**UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

BERNHARDT TIEDE, II;                              §
TEXAS PRISONS COMMUNITY                           §
ADVOCATES;                                        §
DISABILITY RIGHTS TEXAS;                          §
BUILD UP, INC. a/k/a LIONESS: JUSTICE             §
IMPACTED WOMEN'S ALLIANCE; and                    §
COALITION FOR TEXANS WITH                         §
DISABILITIES,                                     §
                                                  §
              Plaintiffs,                         §        Civil Action No.: 1:23-cv-01004-RP
                                                  §
v.                                                §
                                                  §
BRYAN COLLIER, in his official capacity as        §
Executive Director of Texas Department of         §
Criminal Justice,                                 §
                                                  §
              Defendant.                          §

**PLAINTIFFS' RESPONSE TO DEFENDANT'S OBJECTIONS TO PLAINTIFFS'**
**DEPOSITION DESIGNATIONS FOR PRELIMINARY INJUNCTION HEARING**

# Exhibit 2

# Exhibit A to Plaintiffs' First Set of Interrogatories

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| BERNHARDT TIEDE, II, | § | |
| | § | |
| *Plaintiff,* | § | |
| | § | |
| v. | § | Civil Action No. |
| | § | 1:23-CV-1004-RP |
| BRYAN COLLIER, | § | |
| in his official capacity as | § | |
| Executive Director of | § | |
| the Texas Department of | § | |
| Criminal Justice, | § | |
| | § | |
| *Defendant.* | § | |

**PLAINTIFF'S FIRST SET OF INTERROGATORIES TO**
**DEFENDANT BRYAN COLLIER IN HIS OFFICIAL CAPACITY**

# Exhibit A

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-574-P | ALVIN LEE CRAIG | 7/5/1964 0:00 | 57 | 5/2/2022 9:28 | ACUTE CEREBROVASCULAR ACCIDENT | |
| 22-578-P | FRED LEONARD WALLACE | 5/7/1943 0:00 | 78 | 5/2/2022 11:24 | FAILURE TO THRIVE | |
| 22-610-P | WILLIAM JOHN BRUNO | 4/28/1962 0:00 | 60 | 5/3/2022 20:45 | THROMBOEMBOLIC STROKE WITH AN UNDERLYING CAUSE OF THROMBUS FORMATION ON ARTIFICIAL AORTIC VALVE. | |
| 22-598-P | DARNELL HARTSFIELD | 12/11/1960 0:00 | 61 | 5/4/2022 19:48 | MASSIVE HEMORRHAGIC STROKE | |
| 22-596-P | RICHARD ORLANDO BIRKS | 7/16/1964 0:00 | 57 | 5/5/2022 13:14 | DILATED CARDIOMYOPATHY SECONDARY TO EOSINOPHILIC MYOCARDITIS, PULMONARY THROMBOEMBOLISM | |
| 22-618-P | JOSE ISIDRO FLORES MURILLO | 12/4/1967 0:00 | 54 | 5/7/2022 15:24 | COMPLICATIONS FROM A PREVIOUS STROKE | |
| 22-600-P | GEORGE CADENA | 4/4/1974 0:00 | 48 | 5/8/2022 2:54 | COMPLICATIONS OF AMYOTROPHIC LATERAL SCLEROSIS | |
| 22-602-P | CANTRELL LAMONT SPEARS | 3/28/1996 0:00 | 26 | 5/9/2022 20:21 | SEVERE BILATERAL BRONCHOPNEUMONIA IN THE SETTING OF THYROTOXICOSIS | |
| 22-614-P | JEFFREY MICHAEL CHANEY | 5/28/1958 0:00 | 63 | 5/12/2022 15:34 | ACUTE METHAMPHETAMINE INTOXICATION | |

Tiede - Custodial Death Data (4-25-24)

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-628-P | STANFORD PARBS | 4/15/1945 0:00 | 77 | 5/12/2022 19:34 | END STAGE HEART FAILURE | |
| 22-634-P | MICHAEL ANTHONY MCCANN | 1/6/1965 0:00 | 57 | 5/14/2022 14:17 | HYPERTENSIVE CARDIOVASCULAR DISEASE WITH DIABETES MELLITUS AS A CONTRIBUTORY FACTOR. | |
| 22-616-P | IRAM RIOS MAYNEZ | 7/16/1961 0:00 | 60 | 5/14/2022 14:37 | SUDDEN CARDIAC DEATH DUE TO ACUTE THROMBOSIS OF THE RIGHT CORONARY ARTERY DUE TO ATHEROSCLEROTIC CORONARY ARTERY DISEASE. | |
| 22-624-P | LAYMON BLANTON | 3/27/1942 0:00 | 80 | 5/14/2022 15:47 | LIVER MASS | |
| 22-644-P | ANERAE VASHION TUBBS | 5/24/1981 0:00 | 40 | 5/18/2022 19:05 | ACUTE ASPIRATION ASPHYXIA IN THE SETTING OF INTOXICATION WITH SYNTHETIC CANNABINOIDS. | |
| 22-672-PF | SANTIAGO ALVARADO | 3/14/1953 0:00 | 69 | 5/19/2022 0:42 | CARDIOMEGALY | |
| 22-646-P | SIGIFREDO GARCIA | 9/8/1948 0:00 | 73 | 5/19/2022 16:15 | RESPIRATORY FAILURE | |
| 22-642-P | OLGA TORRES | 9/8/1954 0:00 | 67 | 5/19/2022 23:03 | ACUTE MYOCARDIAL INFARCTION DUE TO HYPERTENSIVE AND ATHEROSCLEROTIC CARDIOVASCULAR DISEASE. DIABETES MELLITUS CONTRIBUTED TO HER DEATH. | |
| 22-658-P | JESSE PUGH | 3/7/1977 0:00 | 45 | 5/20/2022 22:57 | SUDDEN CARDIAC DEATH (ARRHYTHMIA) SECONDARY TO SUBACUTE MYOCARDIAL INFARCTION DUE TO UNDERLYING SEVERE ATHEROSCLEROTIC CORONARY ARTERY DISEASE. | |

Tiede - Custodial Death Data (4-25-24)

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-662-PF | JOHN ROBERT DAVIS | 8/27/1962 0:00 | 59 | 5/21/2022 8:26 | CARDIAC ARREST | |
| 22-678-P | RICHARD HARRIS | 3/10/1962 0:00 | 60 | 5/26/2022 1:11 | BRONCHOPNEUMONIA, A COMPLICATION OF REMOTE STROKE. PREVIOUSLY UNDIAGNOSED INFLAMMATORY MYOPATHY OF UNKNOWN ETIOLOGY AS A CONTRIBUTORY FACTOR | |
| 22-694-P | BRYAN ADAM CUMMINGS | 7/25/1984 0:00 | 37 | 5/27/2022 20:51 | TOXIC EFFECTS OF METHAMPHETAMINE | |
| 22-680-P | RALPH WESLEY ROGERS SR. | 8/24/1958 0:00 | 63 | 5/28/2022 7:35 | ANOXIC BRAIN INJURY DUE TO CARDIAC ARREST AND THE UNDERLYING CAUSE OF DEATH IS HYPERTENSIVE HEART DISEASE. | |
| 22-696-P | ARTHUR WILLIAMS | 1/24/1956 0:00 | 66 | 5/30/2022 19:53 | CARDIAC ARREST SECOND TO POSSIBLE STROKE | |
| 22-682-P | RENEE LAFLUEUR SCOTT | 10/26/1971 0:00 | 50 | 5/31/2022 2:40 | MYOCARDIAL INFARCTION DUE TO ATHEROSCLEROTIC HYPERTENSIVE HEART DISEASE. OBESITY IS A CONTRIBUTORY FACTOR. | |
| 22-714-P | ARTHUR LEE ALLEN | 3/29/1966 0:00 | 56 | 6/2/2022 12:37 | NATURAL | |
| 22-736-P | MANUEL HERRERA MALDONADO | 1/20/1957 0:00 | 65 | 6/6/2022 4:58 | ISCHEMIC HEART DISEASE, PROBABLE ARRHYTHMIA AS A TERMINAL MECHANISM. | |
| 22-738-P | JAMES RICHARD KLUTTZ | 1/5/1956 0:00 | 66 | 6/7/2022 14:49 | ASPIRATION PNEUMONIA, A COMPLICATION OF SEVERE NEURODEGENERATIVE DISEASE, MOST LIKELY PROGRESSIVE SUPRANUCLEAR PALSY. | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-740-P | ROBERTO ESPERICUETA | 4/16/1971 0:00 | 51 | 6/7/2022 18:50 | ACUTE HYPOXIC RESPIRATORY FAILURE, ESBL BACTERIA, SEPTIC SHOCK | |
| 22-750-P | GARY ALLEN FOX | 5/9/1958 0:00 | 64 | 6/8/2022 15:45 | RESPIRATORY FAILURE SECONDARY TO CARDIOGENIC SHOCK | |
| 22-760-P | WILLIE EUGENE PEARSON | 2/16/1953 0:00 | 69 | 6/13/2022 18:20 | ACUTE HYPOXIC RESPIRATORY FAILURE | |
| 22-774-P | LORAN ANTHONY JONES | 8/26/1965 0:00 | 56 | 6/15/2022 1:35 | CARDIOPULMONARY ARREST | |
| 22-784-P | KENNETH JAMES PRICE | 12/8/1976 0:00 | 45 | 6/16/2022 16:10 | CARDIOPULMONARY ARREST | |
| 22-780-P | WILLIE DAVIS | 1/14/1940 0:00 | 82 | 6/16/2022 21:40 | HYPERTENSIVE AND VAVULAR CARDIOVASCULAR DISEASE. CHRONIC KIDNEY DISEASE IS A CONTRIBUTORY CAUSE OF DEATH. | |
| 22-786-P | ROBERT VICTOR DRESCHER | 3/30/1973 0:00 | 49 | 6/16/2022 23:50 | HYPOXIC RESPIRATORY FAILURE FROM COMPLICATIONS OF MSSA BACTEREMIA | |
| 22-790-P | DON EDWARD FONTENOT | 1/28/1959 0:00 | 63 | 6/17/2022 0:45 | CARDIOPULMONARY ARREST | |
| 22-876-UF | JAMEMARKUS ALEXANDER CLEMONS | 1/29/1997 0:00 | 25 | 6/18/2022 11:47 | PENDING | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-800-P | BRIAN LOUD | 1/19/1971 0:00 | 51 | 6/19/2022 23:32 | MULTIDRUG ABUSE LIKELY COMPLICATING EPILEPSY. | |
| 22-834-P | ROBERT ELLIS BATES | 3/8/1962 0:00 | 60 | 6/20/2022 16:57 | SUDDEN CARDIAC DEATH DUE TO HYPERTENSIVE AND ISCHEMIC HEART DISEASE. | |
| 22-794-P | DOUGLAS EDWARD MITCHELL | 1/16/1964 0:00 | 58 | 6/20/2022 17:15 | DISSEMINATED MILIARY TUBERCULOSIS | |
| 22-798-P | DANIEL DELUNA MOLINA | 9/2/1966 0:00 | 55 | 6/20/2022 18:44 | MULTI-ORGAN FAILURE | |
| 22-796-P | JUNIOR ANTONIO RUZ | 2/10/2000 0:00 | 22 | 6/21/2022 3:46 | DRUG OVERDOSE | |
| 22-836-P | JOHN BURTON POE | 3/16/1965 0:00 | 57 | 6/21/2022 16:50 | STROKES - MULTIPLE, BRAIN DEAD | |
| 22-810-P | TOMMY ALLEN MCMORRIS | 5/12/1954 0:00 | 68 | 6/21/2022 23:44 | PNEUMONIA HYPOXIA | |
| 22-824-CJ | JAMES LEE MANNING | 5/3/1963 0:00 | 59 | 6/22/2022 16:15 | NATURAL DUE TO CARDIO PULMONARY ARREST. | |
| 22-1414-C | JAMES ANTHONY SENASE III | 9/15/1983 0:00 | 38 | 6/23/2022 9:47 | PENDING AUTOPSY | |

Tiede - Custodial Death Data (4-25-24)

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-858-P | CARL SPURGIN HOFFMAN | 11/2/1943 0:00 | 78 | 6/27/2022 17:08 | COMPLICATION OF PARKINSONISM THAT WAS MOST LIKELY DRUG INDUCED RELATED TO SSRI ADMINISTRATION FOR DEPRESSION. | |
| 22-864-P | JOSE OLIVAREZ JR | 1/29/1960 0:00 | 62 | 6/28/2022 2:07 | CARDIAC ARREST | |
| 22-1038-CJ | THOMAS SIMPKINS | 6/8/1952 0:00 | 70 | 6/28/2022 14:07 | RETROPERITONEAL HEMORRHAGE DUE TO RUPTURED ARTERIAL DISSECTION DUE TO HYPERTENSIVE CARDIOVASCULAR DISEASE | |
| 22-856-P | VIRGINIA TARWATER HODGES | 1/23/1965 0:00 | 57 | 6/28/2022 17:10 | CARDIOPULMONARY FAILURE | |
| 22-854-P | WINFRED ALEXANDER WILLIAMS | 9/19/1964 0:00 | 57 | 6/28/2022 18:33 | INTRACEREBRAL BRAIN HEMORRHAGE AND CULTURE NEGATIVE ENDOCARDITIS | |
| 22-932-CJ | WILLIAM EDWARD WEBB | 9/7/1940 0:00 | 81 | 6/29/2022 9:20 | HYPERTENSIVE CARDIOVASCULAR DISEASE WITH CONGESTIVE HEART FAILURE | |
| 22-862-P | RONALD CONOWAY SEGLER | 9/24/1960 0:00 | 61 | 6/29/2022 13:15 | CARDIOPULMONARY ARREST | |
| 22-880-P | JIM LESLIE MONTAGUE | 5/28/1948 0:00 | 74 | 7/1/2022 15:12 | MULTIFOCAL ACUTE BRONCHOPNEUMONIA. HYPERTENSIVE ATHEROSCLEROTIC CARDIOVASCULAR DISEASE AND CHRONIC PANHYPOPITUITARISM ARE CONSIDERED CONTRIBUTORY FACTORS. | |
| 22-884-P | JIMMY WADE SMITH | 3/27/1934 0:00 | 88 | 7/2/2022 11:08 | CARDIAC ARREST | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-886-P | ORLANDO RODRIGUEZ | 9/13/1965 0:00 | 56 | 7/2/2022 19:46 | CARDIOGENIC SHOCK | |
| 22-888-P | DANIELLA VIOLA DENNARD | 10/29/1977 0:00 | 44 | 7/2/2022 23:30 | CARDIAC ARREST | |
| 22-890-P | RAMON TAMEZ | 9/4/1957 0:00 | 64 | 7/4/2022 16:21 | RESPIRATORY FAILURE SECONDARY TO CARDIAC ARREST | |
| 22-894-P | WILLIAM MUNN JR. | 10/11/1954 0:00 | 67 | 7/5/2022 8:22 | CARDIAC ARREST SECONDARY TO RENAL FAILURE | |
| 22-892-P | MICHAEL AARON INGRAM | 1/18/1972 0:00 | 50 | 7/5/2022 8:25 | CARDIAC ARREST | |
| 22-908-CJ | RICHARD ODELL LINDSAY | 3/27/1968 0:00 | 54 | 7/5/2022 14:10 | NATURAL. | |
| 22-926-P | DIEGO DUENAS | 11/29/2000 0:00 | 21 | 7/8/2022 9:53 | COMPLICATIONS OF INTRACRANIAL HEMORRHAGES ASSOCIATED WITH EVANS SYNDROME. | |
| 22-928-P | JOSE BARAJAS | 9/24/1984 0:00 | 37 | 7/8/2022 22:50 | ACUTE MYOCARDIAL ISCHEMIA DUE TO FOCALLY SEVERE CORONARY ARTERY DISEASE | |
| 22-922-P | MANUEL CISNEROS | 1/31/1970 0:00 | 52 | 7/11/2022 15:47 | CEREBRAL EDEMA DUE TO HYPNOATREMIA DUE TO WATER INTOXICATION | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-918-P | RUBEN STEVE RAMIREZ | 1/2/1943 0:00 | 79 | 7/12/2022 1:59 | SUDDEN CARDIAC DEATH ASSOCIATED WITH SEVERE CORONARY ATHEROSCLEROSIS IN A PATIENT WITH MULTIPLE NEUROPATHOLOGIC LESIONS. | |
| 22-940-P | ANDRES MACIEL | 6/5/1968 0:00 | 54 | 7/12/2022 3:08 | SUDDEN CARDIAC DEATH IN ASSOCIATION WITH BIVENTRICULAR CARDIAC HYPERTROPHY AND SEVERE CORONARY ARTERY DISEASE. | |
| 22-944-P | ODIS C. BANKS | 5/10/1943 0:00 | 79 | 7/14/2022 5:44 | SEVERE CACHEXIA WITH A BMI OF 11.4 WHICH IS INCOMPATIBLE WITH LIFE. | |
| 22-938-P | HUMPHREY BROCK JR. | 11/10/1951 0:00 | 70 | 7/14/2022 7:37 | INTRACEREBRAL HEMORRHAGE ASSOCIATED WITH HISTORY OF HYPERTENSION. | |
| 22-1026-UF | DAMIAN URIOSTEGUI | 8/4/1989 0:00 | 32 | 7/14/2022 8:35 | ACUTE METHAMPHETAMINE TOXICITY | |
| 22-954-P | JOHN WHIRTY | 2/5/1945 0:00 | 77 | 7/15/2022 4:01 | SUDDEN CARDIAC DEATH ASSOCIATED WITH OCCLUSION OF THE LEFT ANTERIOR DESCENDING AND LEFT CIRCUMFLEX CORONARY ARTERIES AND ACUTE MYOCARDIAL INFARCTION. | |
| 22-974-P | ADRIAN HAYWARD | 12/9/1972 0:00 | 49 | 7/15/2022 16:50 | SUDDEN CARDIAC DEATH | |
| 22-956-P | JIMMY LEE RHODES | 3/9/1948 0:00 | 74 | 7/16/2022 5:20 | ACUTE HYPOXIC RESPIRATORY FAILURE | |
| 22-958-P | ZARAGOZA VIELMA | 5/12/1944 0:00 | 78 | 7/16/2022 7:09 | NON-ST-ELEVATION MYOCARDIAL INFARCTION WITH HEART FAILURE WITH REDUCED EJECTION FRACTION (NSTEMI W/HFREF) | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-962-P | DENNIS RAY REED | 7/20/1955 0:00 | 66 | 7/16/2022 14:24 | ACUTE MYOCARDIAL INFARCTION | |
| 22-976-P | DONNIE BASS | 2/18/1961 0:00 | 61 | 7/16/2022 16:27 | ACUTE OR CHRONIC CONGESTIVE HEART FAILURE WITH HYPERTROPHIC CARDIOMYOPATHY AS THE MAJOR UNDERLYING CONDITION. AN IMPORTANT CONTRIBUTING FACTOR IS MYELODYSPLASTIC SYNDROME WITH MUTLI-LINEAGE DYSPLASIA. | |
| 22-964-P | ENRIQUE NANEZ | 7/1/1953 0:00 | 69 | 7/17/2022 22:49 | ISCHEMIC HEART DISEASE DUE TO SEVERE CORONARY ARTERY ATHEROSCLEROSIS | |
| 22-968-P | SAMUEL HENDRICKS | 3/14/1957 0:00 | 65 | 7/19/2022 6:35 | SUDDEN CARDIAC DEATH DUE TO HYPERTENSIVE AND ATHEROSCLEROTIC HEART DISEASE | |
| 22-982-P | GEORGE W CORLISS IV | 1/14/2029 0:00 | 93 | 7/20/2022 8:55 | CONGESTIVE HEART FAILURE | |
| 22-1082-CJ | BENNIE RAY BELL | 2/6/1967 0:00 | 55 | 7/24/2022 18:22 | ATHEROSCLEROTIC CARDIOVASCULAR DISEASE | |
| 22-1000-P | HENRY JONES | 7/14/1948 0:00 | 74 | 7/25/2022 10:35 | CARDIAC ARREST AND RESPIRATORY FAILURE | |
| 22-1020-P | COREY SMITH | 10/4/1971 0:00 | 50 | 7/28/2022 2:56 | SERTRALINE TOXICITY. CORONARY ARTERY ATHEROSCLEROSIS IS A CONTRIBUTORY FACTOR. | |
| 22-1016-P | MURRY HARBIN | 4/26/1953 0:00 | 69 | 7/29/2022 9:21 | ACUE BACTERIAL PNEUMONIA AND PULMONARY THROMBOEMBOLISM. THE UNDERLYING CAUSE OF DEATH IS SEVERE HEART FAILURE DUE TO ISCHEMIC HEART DISEASE. | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-1048-P | ALEX BURNS | 6/22/1996 0:00 | 26 | 7/31/2022 1:17 | METHAMPHETAMINE OVERDOSE | |
| 22-1022-P | BILLY RAY BRADLEY | 7/13/1953 0:00 | 69 | 7/31/2022 18:37 | SHOCK/RESPIRATORY FAILURE | |
| 22-1046-P | COREY DESHAWN WILLIS | 8/16/1974 0:00 | 47 | 8/1/2022 10:34 | SUDDEN CARDIAC DEATH DUE TO CHRONIC HYPERTENSIVE HEART DISEASE | |
| 22-1044-P | LINDA ZORN | 9/15/1944 0:00 | 77 | 8/2/2022 1:54 | SEVERE CENTRIACINAR EMPHYSEMA. CONTRIBUTING FACTORS INCLUDE ACUTE BACTERIAL BRONCHOPNEUMONIA, SYSTEMIC HYPERTENSION, CONGESTIVE HEART FAILURE AND DEMENTIA DUE TO AGE-RELATED TAUOPATHY AND TAU ASTOGLIOPATHY. | |
| 22-1052-P | ANDRES ROBERTO ORTIZ | 2/3/1985 0:00 | 37 | 8/2/2022 16:16 | UNDETERMINED | |
| 22-1066-P | FREDERICK TURNER | 7/30/1948 0:00 | 74 | 8/6/2022 19:48 | SUDDEN CARDIAC DEATH DUE TO SEVERE ATHEROSCLEROTIC CORONARY ARTERY DISEASE | |
| 22-1088-P | RONALD R GREEN | 1/21/1971 0:00 | 51 | 8/8/2022 9:46 | COMPLICATIONS OF LEFT MIDDLE ARTERY INFARCT DUE TO ATRIAL FIBRILLATION. HYPERTENSIVE CARDIOVASCULAR DISEASE AND OBESITY. | |
| 22-1090-P | ERIC ANDREW BACON | 10/9/1984 0:00 | 37 | 8/10/2022 17:27 | THROMBOSIS OF THE LEFT ANTERIOR DESCENDING CORONARY ARTERY DUE TO CORONARY ARTERY DISEASE | |
| 22-1078-P | TOM MORALES | 6/3/1961 0:00 | 61 | 8/10/2022 21:45 | ACUTE HYPOXIC RESPIRATORY FAILURE | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-1092-P | MELVIN TILLEY | 12/12/1959 0:00 | 62 | 8/13/2022 14:35 | BILATERAL CEREBELLAR INFARCTS DUE TO HYPERTENSIVE CARDIOVASCULAR DISEASE. CORONARY ARTERY DISEASE AND OBESITY ARE OTHER SIGNIFICANT FINDINGS. | |
| 22-1174-C | MISTY RENEE CABELL | 12/30/1977 0:00 | 44 | 8/16/2022 18:59 | THE MEDICAL CAUSE OF DEATH IS PENDING AUTOPSY FINDINGS. | |
| 22-1110-P | GABRIEL CASTANEDA | 11/11/1977 0:00 | 44 | 8/17/2022 5:30 | RESPIRATORY FAILURE DUE TO SEVERE ORGANIZING DIFFUSE ALVEOLAR DAMAGE/ARDS. THE UNDERLYING ETIOLOGY OF THE LUNG DAMAGE IS FAVORED TO BE A VIRAL INTERSTITIAL PNEUMONIA, MOST LIKELY SARS-COV-2 PNEUMONITIS GIVEN THE PATHOLOGIC FINDINGS AND PRESENCE | |
| 22-1176-C | PAUBLO RAMOS JR | 5/14/1969 0:00 | 53 | 8/17/2022 19:53 | HYPERTHERMIA. AMENDED ON 3-24-2023 . TOXIC EFFECTS OF METHAMPHETAMINE. | |
| 22-1130-P | LYNN CRAIG MALONE | 10/18/1939 0:00 | 82 | 8/24/2022 1:16 | CARDIOPULMONARY ARREST | |
| 22-1132-P | RUDY GONZALES | 3/18/1956 0:00 | 66 | 8/24/2022 9:53 | ACUTE BACTERIAL BRONCHOPNEUMONIA DUE TO MULTIPLE CEREBRAL STROKES. CONTRIBUTING FACTORS INCLUDE DIABETES MELLITUS, SYSTEMIC HYPERTENSION, ATHEROSCLEROTIC CORONARY ARTERY DISEASE AND CACHEXIA. | |
| 22-1214-C | JAMES GREGORY HOLLERS | 11/25/1985 0:00 | 36 | 8/24/2022 18:30 | PENDING ME RESULTS. AMENDED 3-24-2023. TOXIC EFFECTS OF METHAMPHETAMINE. | |
| 22-1140-P | ROBERT SYLVESTER GONZALES | 7/27/1951 0:00 | 71 | 8/25/2022 5:05 | CARDIOPULMONARY ARREST | |
| 22-1142-P | CARLOS ALBERTO HERNANDEZ | 3/24/1989 0:00 | 33 | 8/26/2022 3:50 | HYPONATREMIA OF UNCERTAIN CAUSE. SARS-COV-2 INFECTION IS A POTENTIAL CONTRIBUTORY CAUSE BASED ON REPORTED RARE ASSOCIATION BETWEEN EARLY SARS-COV-2 INFECTION AND HYPONATREMIA. | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-1172-P | GILBERT SILVA | 1/15/1987 0:00 | 35 | 8/26/2022 17:03 | INTUSSUSCEPTION | |
| 22-1310-CJ | RICHARD MARTA | 3/29/1972 0:00 | 50 | 8/27/2022 15:17 | PENDING RESULTS | |
| 22-1228-P | BRIAN SHAWN GILLEY | 6/17/1983 0:00 | 39 | 8/27/2022 18:39 | METHAMPHETAMINE INTOXICATION | |
| 22-1158-P | LEWIS LYLES | 1/12/1942 0:00 | 80 | 8/29/2022 3:32 | SUDDEN CARDIAC DEATH DUE TO CORONARY ARTERY ATHEROSCLEROSIS | |
| 22-1166-P | PETER MARCUS JOSEPH | 10/5/1963 0:00 | 58 | 8/30/2022 3:23 | PSEUDOMONAS | |
| 22-1230-P | NELSON ADJIMIRO COLLAZO | 3/22/1952 0:00 | 70 | 8/30/2022 3:36 | SUDDEN CARDIAC DEATH | |
| 22-1188-P | JAMES LEVI HOFFMAN | 12/29/1955 0:00 | 66 | 8/31/2022 4:17 | COMPLICATIONS OF INEFFECTIVE ENDOCARDITIS WITH VALVULAR, ATHEROSCLEROTIC, AND HYPERTENSIVE CARDIOVASCULAR DISEASE. DIABETES MELLITUS IS A CONTRIBUTING FACTOR. | |
| 22-1170-P | HUGO HUMBERTO VILLAGRAN | 8/2/1967 0:00 | 55 | 8/31/2022 5:23 | EPILEPSY | |
| 22-1184-P | FREDERICK D OSBORNE | 10/26/1975 0:00 | 46 | 8/31/2022 8:55 | STROKE | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-1268-CJ | VICTOR RENE GONZALES | 5/7/1985 0:00 | 37 | 9/4/2022 3:43 | BILATERAL PULMONARY THROMBOEMBOLI DUE TO DEEP VEIN THROMBOSIS. | |
| 22-1270-CJ | BRODERICK DEMOURES DAVIS | 3/9/1982 0:00 | 40 | 9/4/2022 5:11 | PENDING AUTOPSY | |
| 22-1204-P | DARRELL RAY HAIR | 7/30/1951 0:00 | 71 | 9/4/2022 14:49 | PULMONARY THROMBOEMBOLI DUE TO PHLEBOTHROMBOSIS. ALZHEIMER'S DEMENTIA, HYPERTENSIVE-TYPE CARDIOVASCULAR DISEASE ARE CONTRIBUTING FACTORS. | |
| 22-1200-P | so | 5/7/1968 0:00 | 54 | 9/4/2022 20:35 | ACUTE MYOCARDIAL INFARCTION SECONDARY TO CORONARY ARTERY STENOSIS DUE TO DIFFUSE IGG4-RELATED DISEASE | |
| 22-1186-P | RICKY LYNN FLIPPO | 3/3/1959 0:00 | 63 | 9/4/2022 23:56 | SHOCK, ACUTE RESPIRATORY DISTRESS SYNDROME, RESPIRATORY FAILURE | |
| 22-1190-P | MIGUEL PLATA | 12/28/1940 0:00 | 81 | 9/5/2022 6:35 | CONGESTIVE HEART FAILURE ASSOCIATED WITH CORONARY ARTERY DISEASE, REMOTE MYOCARDIAL INFARCTS, AND CARDIAC AMYLOIDOSIS IN A PATIENT WITH BILATERAL HEMORRHAGE BRONCHOPNEUMONIA, SYSTEMIC AMYLOIDOSIS, AND NUMEROUS RECENT CEREBRAL AND | |
| 22-1194-P | KEYION NARD | 1/31/1992 0:00 | 30 | 9/5/2022 23:41 | VOLVULUS OF THE SMALL INTESTINE WITH HERNIATION OF THE INVOLVED SEGMENT OF THE SMALL INTESTINE THROUGH A DEFECT IN THE MESENTERY WITH BLOODY ASCITES AND BLOODY CONTENT OF THE LARGE AND SMALL INTESTINES. | |
| 22-1234-P | WALTER THOMAS HERNANDEZ | 4/11/1962 0:00 | 60 | 9/7/2022 6:40 | SEVERE ATHEROSCLEROTIC CARDIOVASCULAR DISEASE | |
| 22-1218-P | EARL WAYNE BRUCE | 6/18/1967 0:00 | 55 | 9/8/2022 1:51 | DEMENTIA | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-1232-P | CLARENCE DEWAYNE WILLIS | 3/16/1972 0:00 | 50 | 9/11/2022 20:01 | METHAMPHETAMINE OVERDOSE | |
| 22-1258-P | DANIYL LEE HENDRICK | 7/14/1953 0:00 | 69 | 9/13/2022 2:53 | ACUTE HYPOXIC RESPIRATORY FAILURE | |
| 22-1248-P | RAFAEL CORTIJO | 12/8/1957 0:00 | 64 | 9/13/2022 23:00 | CARDIOPULMONARY ARREST | |
| 22-1260-P | SALVADOR MEDRANO | 9/18/1963 0:00 | 58 | 9/16/2022 15:42 | ACUTE MYOCARDIAL INFARCT DUE TO CORONARY ARTERY DISEASE. HYPERTENSIVE CARDIOVASCULAR DISEASE | |
| 22-1262-P | AARON MICHAEL PETTON | 1/5/1972 0:00 | 50 | 9/16/2022 22:44 | SEVERE CORONARY ARTERY ATHEROSCLEROSIS WITH ESSENTIALLY A SUDDEN CARDIAC DEATH. | |
| 22-1264-P | LOUIS H WEST | 10/26/1961 0:00 | 60 | 9/19/2022 1:26 | PULMONARY HYPERTENSION, ASSOCIATED WITH THE PULMONARY HYPERTENSION WAS PULMONARY HEMORRHAGE, INTRA ALVEOLAR. OBESITY IS AN UNDERLYING ASSOCIATED FACTOR | |
| 22-1280-P | KERRY C SMITH | 11/19/1962 0:00 | 59 | 9/20/2022 23:50 | RESPIRATORY FAILURE | |
| 22-1288-P | JIMMY JOHNSON | 2/2/1957 0:00 | 65 | 9/24/2022 18:18 | ISCHEMIC HEART DISEASE DUE TO SEVERE HYPERTENSIVE AND ATHEROSCLEROTIC CARDIOVASCULAR DISEASE. OBESITY AND HYPERLIPIDEMIA ARE CONSIDERED CONTRIBUTORY FACTORS | |
| 22-1298-P | GARY COLMAN LANDRETH | 8/30/1956 0:00 | 66 | 9/28/2022 21:50 | SEVERE ATHEROSCLEROTIC CORONARY ARTERY DISEASE. AN IMPORTANT CONTRIBUTING FACTOR IS MICROSCOPIC ABSCESSES IN THE LUNGS AND MYOCARDIUM. | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 22-1320-P | ROY LYNN JONES | 5/18/1963 0:00 | 59 | 9/29/2022 4:05 | ACUTE CARDIAC ARREST | |
| 22-1316-P | JAMES WYLE III | 4/4/1960 0:00 | 62 | 9/29/2022 10:13 | PENDING | |
| 22-1330-P | HAROLD BENJAMIN DAVIS | 9/28/1949 0:00 | 73 | 9/30/2022 20:40 | SUDDEN CARDIAC DEATH DUE TO SEVERE ATHEROSCLEROTIC CORONARY ARTERY DISEASE. IMPORTANT CONTRIBUTING FACTORS INCLUDE COVID-18 PNEUMONITIS, SYSTEMIC HYPERTENSION, DIABETES MELLITUS, NON-ALCOHOLIC FATTY LIVER DISEASE AND HYPERLIPIDEMIA | |
| 23-481-P | JOSE HERNANDEZ | 5/24/1948 0:00 | 74 | 5/1/2023 0:01 | CARDIOPULMONARY ARREST. | |
| 23-487-P | ANTHONY GLENN DAVIS | 12/18/1969 0:00 | 53 | 5/1/2023 11:58 | HYPERTENSIVE HEART DISEASE AND ISCHEMIC HEART DISEASE. AN ANOMALOUS LEFT CORONARY ARTERY ORIGIN ALSO WAS A CONTRIBUTING FACTOR. | |
| 23-483-P | HAROLD BIDDIE | 2/20/1957 0:00 | 66 | 5/1/2023 17:55 | CARDIAC ARREST | |
| 23-501-P | SARIJINNI LALLA LEVINE | 7/9/1947 0:00 | 75 | 5/6/2023 2:25 | UNDERLYING CAUSE OF DEATH WAS ALZHEIMER'S DEMENTIA WITH ASSOCIATED COGNITIVE DISORDER, NO SPECIFIC ACUTE CAUSE OF DEATH WAS IDENTIFIED | |
| 23-515-P | GILBERTO CAMPOS | 1/31/1956 0:00 | 67 | 5/8/2023 15:48 | CONGESTIVE HEART FAILURE DUE TO HYPERTENSIVE CARDIOVASCULAR DISEASE. CHRONIC OBSTRUCTIVE PULMONARY DISEASE, DIABETES MELLITUS ARE OTHER SIGNIFICANT CONDITIONS. | |
| 23-517-P | FREDRICK DWIGHT PRENTICE | 7/6/1973 0:00 | 49 | 5/9/2023 21:34 | PROBABLE CARDIAC DYSRHYTHMIA DUE TO HYPERTENSIVE CARDIOVASCULAR DISEASE. | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-559-UF | JOSE JACABO MELGAR MENJIVAR | 3/3/1997 0:00 | 26 | 5/14/2023 17:00 | COMBINED EFFECTS OF COCAINE AND ETHANOL TOXICITY AND OBESITY | |
| 23-555-P | ADAM WILLIAMS | 8/9/1984 0:00 | 38 | 5/15/2023 4:32 | METHAMPHETAMINE INTOXICATION | |
| 23-557-P | MICHAEL CHARLES BUSCH | 9/23/1962 0:00 | 60 | 5/15/2023 4:37 | BILATERAL PULMONARY THROMBOEMBOLISM | |
| 23-543-P | TONY LOUIS CARTER | 12/9/1962 0:00 | 60 | 5/15/2023 11:25 | MULTIORGAN FAILURE. | |
| 23-547-P | RODERICK TRAMMEL | 9/15/1963 0:00 | 59 | 5/15/2023 13:52 | CARDIAC ARREST | |
| 23-591-P | JOSE LUIS NIETO | 1/18/1983 0:00 | 40 | 5/16/2023 10:05 | ACUTE MYOCARDIAL INFARCTION WITH ACUTE LYMPHOCYTIC REACTION | |
| 23-553-P | EDWARD TAYLOR JR. | 5/1/1962 0:00 | 61 | 5/16/2023 20:20 | ISCHEMIC STROKE AND HEMORRHAGIC CONVERSION. | |
| 23-563-P | CLINT WELDON WILSON | 11/2/1981 0:00 | 41 | 5/18/2023 7:15 | UNKNOWN | |
| 23-571-P | JOHNNY GORDON TEETERS | 3/12/1962 0:00 | 61 | 5/19/2023 1:35 | SUDDEN CARDIAC DEATH DUE TO HYPERTENSIVE AND ATHEROSCLEROTIC CARDIOVASCULAR DISEASE | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-575-P | HAROLD DWAINE POWELL | 1/6/1972 0:00 | 51 | 5/19/2023 19:45 | MULTI-ORGAN FAILURE | |
| 23-603-P | THOMAS LEE STEIN | 10/14/1971 0:00 | 51 | 5/20/2023 5:53 | HYPERTENSIVE CARDIOVASCULAR DISEASE WITH DIABETES AS A CONTRIBUTING FACTOR | |
| 23-569-P | GREGORY EUGENE KNABE | 1/12/1959 0:00 | 64 | 5/21/2023 2:25 | CARDIAC ARREST. | |
| 23-609-P | PAUL GREGORY HERRERA ROJAS | 7/5/1967 0:00 | 55 | 5/23/2023 15:15 | HYPERTENSIVE CARDIOVASCULAR DISEASE AND DIABETES MELLITUS | |
| 23-619-P | JURGEN KYLE THOMPSON | 7/17/1984 0:00 | 38 | 5/30/2023 18:32 | SUDDEN CARDIAC DEATH RELATED TO AORTIC VALVE MALFORMATION AND SEVERE AORTIC INSUFFICIENCY. HISTORY OF PROPER ENDOCARDITIS IS A SIGNIFICANT CONTRIBUTORY FACTOR. | |
| 23-649-P | NICK E. WEATHERBY | 9/10/1960 0:00 | 62 | 6/1/2023 0:00 | ACUTE HEMOPERICARDIUM DUE TO RUPTURE MYOCARDIAL INFARCT SECONDARY TO SEVERE ATHEROSCLEROTIC CORONARY ARTERY DISEASE | |
| 23-637-P | FRANK BUCK MOON | 2/21/1952 0:00 | 71 | 6/2/2023 14:02 | ACUTE MYOCARDIAL INFARCTION DUE TO SEVERE ATHEROSCLEROTIC CORONARY ARTERY DISEASE. IMPORTANT CONTRIBUTING FACTORS INCLUDE SYSTEMIC HYPERTENSION AND HYPERLIPIDEMIA. | |
| 23-627-P | JOSEPH ROBERT SMITH | 12/25/1968 0:00 | 54 | 6/3/2023 0:30 | ACUTE PULMONARY THROMBOEMBOLISM. CONTRIBUTING FACTORS INCLUDE OLD MYOCARDIAL INFARCTION, CHRONIC KIDNEY DISEASE, SYSTEMIC HYPERTENSION, AND DIABETES MELLITUS II. | |
| 23-639-P | JODY CERREALL VOYLES | 10/16/1967 0:00 | 55 | 6/3/2023 23:26 | CARDIAC ARREST DUE TO RENAL FAILURE. | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-641-P | WELDON JOEL CARLISLE | 10/6/1954 0:00 | 68 | 6/4/2023 19:34 | ACUTE-HYPOXIC RESPIRATORY FAILURE. | |
| 23-651-P | LOUIS AUBREY WILLIAMS | 9/18/1945 0:00 | 77 | 6/6/2023 18:13 | SUDDEN CARDIAC DEATH DUE TO SEVERE ATHEROSCLEROTIC CORONARY ARTERY DISEASE. CONTRIBUTING FACTORS INCLUDE SYSTEMIC HYPERTENSION AND HYPERLIPIDEMIA. | |
| 23-685-P | JOE LEE BOWDEN | 12/31/1950 0:00 | 72 | 6/7/2023 5:04 | ISCHEMIC CEREBRAL INFARCTS (STROKES). | |
| 23-663-P | EDDIE SANCHEZ | 7/3/1988 0:00 | 34 | 6/7/2023 15:21 | ACUTE CEREBRAL VASCULAR ACCIDENT DUE TO ATHEROSCLEROTIC CARDIOVASCULAR DISEASE | |
| 23-683-P | MARCUS LUMPKINS | 2/27/1984 0:00 | 39 | 6/8/2023 1:59 | ASPIRATION OF GASTRIC CONTENTS CAUSING ACUTE LUNG INJURY AND RESPIRATORY INSUFFICIENCY | |
| 23-673-P | ROBERT WAYNE BLEVINS | 10/29/1952 0:00 | 70 | 6/8/2023 16:52 | ACUTE RESPIRATORY FAILURE. | |
| | DUSTIN THOMAS DAVIS | 9/6/1979 0:00 | 43 | 6/11/2023 18:10 | PRELIMINARY REPORT I.BLUNT FORCE HEAD INJURY A. MULTIPLE ABRASIONS ON THE HEAD B. SKULL FRACTURE, LINEAR AND MIDLINE C. SUBARACHNOID HEMORRHAGE OF THE BRAIN II.HYPERTHERMIA, REPORTED BODY TEMPERATURE 108*F III.METHAMPHETAMINE TOXICITY, | |
| 23-679-P | HAROLD MORRIS | 6/28/1934 0:00 | 88 | 6/11/2023 20:12 | CARDIORESPIRATORY ARREST. | |
| 23-693-P | FRANK GUTIERREZ | 11/2/1971 0:00 | 51 | 6/12/2023 15:34 | ACUTE RIGHT VENTRICULAR FAILURE SECONDARY TO FLUID OVERLOAD WITH AN UNDERLYING CAUSE DEATH OF HEART FAILURE WITH REDUCED EJECTION FRACTION SECONDARY TO CORONARY ARTERY DISEASE, AND END-STAGE RENAL DISEASE AND PERICARDITIS AS MAJOR CONTRIBUTING | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-695-P | LUIS SANCHEZ | 7/21/1972 0:00 | 50 | 6/12/2023 18:05 | SUDDEN CARDIAC DEATH DUE TO CORONARY ARTERY DISEASE WITH ACUTE ASPIRATION AS A POSSIBLE CONTRIBUTORY FACTOR. | |
| 23-727-P | ARELANDIS SPILLER II | 8/30/1987 0:00 | 35 | 6/13/2023 18:45 | NO DEFINITIVE ANATOMIC CAUSE OF DEATH WAS IDENTIFIED. | |
| 23-711-P | JOHN WILLIAM HURST | 12/7/1965 0:00 | 57 | 6/16/2023 1:00 | ACUTE METHAMPHETAMINE INTOXICATION | |
| 23-739-P | ROBERT ALLEN PETERSON | 4/16/1949 0:00 | 74 | 6/17/2023 7:01 | ATHEROSCLEROTIC AND HYPERTENSIVE CARDIOVASCULAR DISEASE | |
| 23-721-P | LOYD EUGENE MCCURRY | 4/5/1959 0:00 | 64 | 6/18/2023 1:39 | PENDING | |
| 23-715-P | PAUL DAVID MORALES | 7/11/1962 0:00 | 60 | 6/18/2023 14:44 | ACUTE HEART FAILURE DUE TO ACUTE SEVERE MITRAL VALVE STENOSIS SECONDARY TO THROMBOSIS OF PROSTHETIC MITRAL VALVE. HYPERTENSION IS CONSIDERED A CONTRIBUTORY FACTOR. | |
| 23-725-P | RANDY DE TOWEN BUTLER | 6/13/1989 0:00 | 34 | 6/20/2023 3:53 | THYROTOXICOSIS DUE TO GRAVES DISEASE | |
| 23-743-P | ROBERT DEENARD GACONNET | 5/22/1952 0:00 | 71 | 6/22/2023 3:29 | COMPLICATIONS OF DUODENAL PERFORATION, UNDERLYING CAUSE UNKNOWN. SEVERE EMPHYSEMA IS A CONTRIBUTORY FACTOR. | |
| 23-755-P | DEBRA SCHLEGEL | 5/26/1959 0:00 | 64 | 6/22/2023 14:58 | ACUTE PULMONARY THROMBOEMBOLISM WITH AN UNDERLYING CAUSE OF DEATH OF DEEP VENOUS THROMBOSIS. LEFT CEREBELLAR STROKE, MORBID OBESITY, AND RENOVASCULAR HYPERTENSION ARE CONTRIBUTORY FACTORS | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-749-P | JERRY WILLIAMS | 10/25/1951 0:00 | 71 | 6/23/2023 2:26 | CARDIAC ARREST | |
| 23-745-P | TOMMY RAY MCCULLOUGH JR. | 8/17/1987 0:00 | 35 | 6/23/2023 10:42 | TOXIC EFFECTS OF METHAMPHETAMINE | |
| 23-747-P | JERRY MARCUS JERNIGAN | 11/29/1949 0:00 | 73 | 6/23/2023 16:53 | HEMORRHAGIC MYOCARDIAL INFARCT. BRONCHIOLOALVEOLAR TUMOR OF RIGHT LUNG METASTATIC TO HEART ARE OTHER SIGNIFICANT FINDINGS. | |
| 23-783-P | WILLIAM FLOYD LANE | 9/30/1940 0:00 | 82 | 6/24/2023 18:04 | ACUTE MYOCARDIAL INFARCTION DUE TO SEVERE CORONARY ARTERY ATHEROSCLEROSIS. CONTRIBUTORY CAUSES INCLUDE HYPERTENSION, HYPERLIPIDEMIA, AND MILD NODULAR CALCIFIC STENOSIS OF THE AORTIC VALVE. | |
| 23-797-P | JORDAN DUPREE | 8/13/1996 0:00 | 26 | 6/24/2023 23:55 | SYNTHETIC CANNABINOID TOXICITY | |
| 23-753-P | LONNIE RAY COLLINS | 4/16/1950 0:00 | 73 | 6/25/2023 9:58 | CARDIOPULMONARY ARREST SECONDARY TO BACTEREMIA | |
| 23-757-P | CHARLES PERKINS | 7/28/1953 0:00 | 69 | 6/25/2023 16:37 | CONGESTIVE HEART FAILURE | |
| 23-767-P | ANTONIO ISHMON | 3/31/1990 0:00 | 33 | 6/26/2023 11:23 | SYNTHETIC CANNABINOID TOXICITY. CORONARY ARTERY DISEASE AND MYOCARDIAL HYPERTROPHY AND CONTRIBUTORY CAUSES. | |
| 23-779-P | JON ANTHONY SOUTHARDS | 2/26/1987 0:00 | 36 | 6/28/2023 23:58 | DIPHENHYDRAMINE TOXICITY | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-795-P | ELIZABETH HAGERTY | 6/17/1986 0:00 | 37 | 6/30/2023 0:34 | SEVERE HYPONATREMIA, DUE TO A RECENT GASTROINTESTINAL ILLNESS (LIKELY RELATED TO COVID-19 INFECTION). ELEVATED ENVIRONMENTAL TEMPERATURES (HEAT STRESS), OBESITY, AND DIABETES MAY BE CONTRIBUTORY FACTORS. | |
| 23-787-P | DEAN ALLEN DRISKILL | 1/24/1956 0:00 | 67 | 7/1/2023 12:36 | ACUTE BRONCHOPNEUMONIA, LIKELY ASPIRATION-RELATED, DUE TO SEVERE DECONDITIONING RELATED TO CEREBROVASCULAR DISEASE AND MULTIPLE CEREBRAL INFARCTS. DIABETES MELLITUS AND HYPERTENSION ARE IMPORTANT CONTRIBUTING FACTORS. | |
| 23-805-P | ALLEN MAURICE TURNER | 4/4/1978 0:00 | 45 | 7/1/2023 22:11 | SUDDEN CARDIAC DEATH TO HYPERTENSIVE AND ATHEROSCLEROTIC CARDIOVASCULAR DISEASE. DIABETES AND OBESITY ARE CONSIDERED CONTRIBUTORY FACTORS. | |
| 23-813-P | RICK HAMILTON BAILEY | 12/21/1945 0:00 | 77 | 7/2/2023 12:47 | CORONARY HEART DISEASE | |
| 23-809-P | CHARLES FELIX BEAN | 12/21/1958 0:00 | 64 | 7/3/2023 8:20 | ACUTE PULMONARY THROMBOEMBOLISM. SARS-COV-2 (COVID-19) INFECTION IS CONSIDERED A POSSIBLE CONTRIBUTORY FACTOR. | |
| 23-807-P | GREGORY ALLEN FRANKLIN | 5/3/1965 0:00 | 58 | 7/4/2023 10:52 | PENDING | |
| 23-815-P | CHRISTOPHER CHAVEZ | 9/2/1961 0:00 | 61 | 7/5/2023 21:33 | BLOOD LOSS DUE TO PERFORATED HEMORRHAGIC MYOCARDIAL INFARCT DUE TO CORONARY ARTERY DISEASE. HYPERTENSIVE CARDIOVASCULAR DISEASE IS A SIGNIFICANT FINDING. | |
| 23-821-P | JOE DAN WHITWORTH | 10/17/1950 0:00 | 72 | 7/8/2023 4:10 | COMPLICATIONS OF ATHEROSCLEROTIC AND HYPERTENSIVE HEART DISEASE. CHRONIC KIDNEY DISEASE WITH NODULAR GLOMERULOSCLEROSIS AND UNKNOWN ETIOLOGY IS A CONTRIBUTORY FACTOR. | |
| 23-817-P | JOHN DANIEL BROOKS | 9/8/1954 0:00 | 68 | 7/8/2023 8:47 | HYPERTENSIVE CARDIOVASCULAR DISEASE AND CHRONIC OBSTRUCTIVE PULMONARY DISEASE WITH DIABETES MELLITUS AS A CONTRIBUTORY FACTOR. | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-827-P | JAMIE CHARLES NONN | 10/11/1975 0:00 | 47 | 7/9/2023 2:01 | INTOXICATION WITH THE SYNTHETIC CANNABINOID MDMB-4EN-PINACA. | |
| 23-829-P | MARC A SMALL | 3/20/1989 0:00 | 34 | 7/9/2023 15:43 | ACUTE METHAMPHETAMINE TOXICITY | |
| 23-835-P | JAMES CARDONA | 9/30/1985 0:00 | 37 | 7/10/2023 1:25 | LARGE PERICARDIAL AND PLEURAL EFFUSIONS, A COMPLICATION OF HYPERTENSIVE HEART DISEASE DUE TO GLOMERULONEPHRITIS. FOLLICULAR LYMPHOMA IS THE MOST LIKELY UNDERLYING CAUSE OF DEATH | |
| 23-825-P | JAMES MICHAEL SPENCE | 4/15/1968 0:00 | 55 | 7/10/2023 7:50 | CARDIOPULMONARY ARREST. | |
| 23-861-P | JUAN CARLOS VALLES | 2/8/1965 0:00 | 58 | 7/11/2023 20:46 | HEART FAILURE | |
| 23-865-P | PEYTON JAMES PENDLEY | 4/26/2000 0:00 | 23 | 7/12/2023 0:33 | ASPIRATION OF GASTRIC CONTENTS ASSOCIATED WITH LIKELY INTOXICATION BY AN UNKNOWN SUBSTANCE. | |
| 23-843-P | ANDREW GUY BONNETTE JR. | 4/3/1958 0:00 | 65 | 7/12/2023 9:08 | ACUTE MYOCARDIAL INFARCTION DUE TO SEVERE CORONARY ATHEROSCLEROSIS. INTERSTITIAL LUNG DISEASE IS A SIGNIFICANT CONTRIBUTING FACTOR | |
| 23-845-P | PATRICK EDWARD ARNOLD | 12/29/1942 0:00 | 80 | 7/12/2023 17:50 | MASSIVE PULMONARY THROMBOEMBOLI, AND THE UNDERLYING CAUSE OF DEATH WAS ACUTE MYOCARDIAL INFARCTION IN A SEVERELY CACHECTIC PATIENT WITH ALZHEIMER'S DISEASE | |
| 23-857-C | SHAE ROBERT ROBBINS | 4/1/1988 0:00 | 35 | 7/12/2023 18:13 | TOXIC EFFECTS OF METHAMPHETAMINE | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-853-P | BRANDI LOUISE HENRY | 3/17/1988 0:00 | 35 | 7/13/2023 20:23 | PENDING | |
| 23-859-P | GLEN SAMUEL MCCURLEY | 1/5/1943 0:00 | 80 | 7/14/2023 18:43 | UPPER GASTROINTESTINAL HEMORRHAGE | |
| 23-881-P | MICHAEL ALAN HODGES | 1/19/1953 0:00 | 70 | 7/15/2023 16:30 | PENDING | |
| 23-889-P | JOSE CASTILLO | 1/28/1972 0:00 | 51 | 7/18/2023 2:33 | ACUTE HYPOXIA | |
| 23-887-P | ANTHONY DESHON JENNINGS | 1/24/1997 0:00 | 26 | 7/18/2023 14:07 | UNKNOWN | |
| 23-909-P | OLIVER LOUDD | 2/15/1993 0:00 | 30 | 7/22/2023 6:42 | RELAPSED B-ALL | |
| 23-1093-P | KENDRAL MONTEZ BYRD | 7/25/1975 0:00 | 47 | 7/23/2023 16:55 | ARREST DUE TO ESRD | |
| 23-917-P | PHILIP FLORIES | 1/28/1948 0:00 | 75 | 7/25/2023 23:19 | ACUTE HYPOXIC RESPIRATORY FAILURE SECONDARY TO MSSA PNEUMONIA. | |
| 23-945-P | JACK FELDSTEIN | 11/25/1953 0:00 | 69 | 7/26/2023 3:01 | SUDDEN CARDIAC DEATH | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-925-P | MICHAEL WAYNE PEEK | 12/1/1969 0:00 | 53 | 7/26/2023 3:58 | SUDDEN CARDIAC DEATH WITH MAJOR RISK FACTOR OF SEVERE ATHEROSCLEROTIC CORONARY ARTERY DISEASE. METHAMPHETAMINE ABUSE IS A MAJOR CONTRIBUTING FACTOR. | |
| 23-927-P | HAROLD MAURICE HUNTER | 9/13/1956 0:00 | 66 | 7/26/2023 7:37 | SUDDEN CARDIAC DEATH WITH SEVERE ARTERY DISEASE AS THE MAJOR RISK FACTOR. OTHER RISK FACTORS INCLUDE HYPERTENSION WITH CARDIOMEGALY AND INTERSTITIAL MYOCARDIAL FIBROSIS AND CHRONIC OBSTRUCTIVE PULMONARY DISEASE. | |
| 23-947-P | LAKEITH GERON FORD | 3/29/1976 0:00 | 47 | 7/27/2023 8:11 | POLYSUBSTANCE ABUSE (METHAMPHETAMINE AND SYNTHETIC CANNABINOIDS). | |
| 23-971-UF | DAVID WILSON GUILBEAU | 8/28/1962 0:00 | 60 | 7/27/2023 13:45 | PENDING RESULTS OF AUTOPSY | |
| 23-957-P | MAX DIXON NEW | 1/15/1943 0:00 | 80 | 7/27/2023 16:00 | CARDIOPULMONARY ARREST | |
| 23-951-P | ALVESTER SANDERS | 7/28/1971 0:00 | 52 | 7/28/2023 7:28 | PENDING | |
| 23-965-P | ADAM WADE BIRCHPRICE | 10/10/1988 0:00 | 34 | 7/28/2023 23:41 | SUDDEN CARDIAC DEATH. POTENTIAL RISK FACTORS FOR THIS DECEDENT ARE CARDIOMEGALY, OBESITY, AND ASTHMA. THE USE OF SYNTHETIC CANNABINOID IS LIKELY A CONTRIBUTORY FACTOR. | |
| 23-963-P | MICHAEL LUJAN | 3/12/1973 0:00 | 50 | 7/29/2023 8:00 | CARDIOPULMONARY ARREST | |
| 23-967-P | FRANCIL LOPEZ JR. | 12/28/1953 0:00 | 69 | 7/29/2023 9:55 | ACUTE AND CHRONIC RESPIRATORY FAILURE. | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-955-P | ARMANDO MADRID | 6/25/1951 0:00 | 72 | 7/29/2023 20:17 | SUDDEN CARDIAC DEATH RELATED TO ISCHEMIC HEART DISEASE. THE PAST MEDICAL HISTORY OF SMOKING, DIABETES MELLITUS, HYPERLIPIDEMIA, AND DEEP VEIN THROMBOSIS ARE CONTRIBUTORY. | |
| 23-953-P | JOEL MORRIS | 11/16/1961 0:00 | 61 | 7/30/2023 1:16 | SUDDEN CARDIAC DEATH DUE TO ATHEROSCLEROTIC CARDIOVASCULAR DISEASE. OBESITY IS CONSIDERED AN IMPORTANT CONTRIBUTORY FACTOR. | |
| 23-977-P | JOHN BOYD SKINNER | 12/3/1977 0:00 | 45 | 7/30/2023 23:30 | UNDETERMINED | |
| 23-973-P | MARVIN LOUIS WYATT | 10/10/1974 0:00 | 48 | 8/1/2023 22:49 | IMMEDIATE CAUSE OF DEATH IS PULMONARY THROMBOEMBOLI, LIKELY DUE TO POOR MOBILITY RELATED TO PERIPHERAL VASCULAR DISEASE AND PRIOR AMPUTATION. OBESITY, DIABETES, AND SEVERE HYPERTENSIVE AND ATHEROSCLEROTIC CARDIOVASCULAR DISEASE ARE | |
| 23-999-P | AEYONA JUBREESE RAIBON-WILSON | 5/25/1998 0:00 | 25 | 8/3/2023 12:26 | SEVERE ORGANIZING ASPIRATION-ASSOCIATED PNEUMONIA, RESULTING FROM COMPLICATIONS OF SEIZURES RELATED TO HYPONATREMIA. PRIMARY POLYDIPSIA IS FAVORED TO BE THE UNDERLYING CAUSE OF HYPONATREMIA. | |
| 23-1005-P | RODOLFO MUNOZ | 5/23/1961 0:00 | 62 | 8/5/2023 18:48 | RESPIRATORY FAILURE | |
| 23-997-P | JOHN CASTILLO | 11/7/1980 0:00 | 42 | 8/5/2023 23:33 | EPILEPSY/SEIZURE DISORDER, WITH HIGH ENVIRONMENTAL TEMPERATURE (HEAT STRESS/HYPERTHERMIA) AS AN IMPORTANT CONTRIBUTORY FACTOR. | |
| 23-1007-P | MARSHALL ISOME | 12/25/1961 0:00 | 61 | 8/7/2023 16:18 | UNDETERMINED | |
| 23-1009-P | GARY KEITH MCCURLEY | 1/6/1944 0:00 | 79 | 8/9/2023 4:32 | CARDIAC ARREST SECONDARY TO RENAL FAILURE. | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-1013-P | PEDRO S SOSA | 12/27/1951 0:00 | 71 | 8/9/2023 10:16 | PENDING | |
| 23-1043-P | AUDY STEVEN MOORE | 8/7/1960 0:00 | 63 | 8/9/2023 11:08 | RENAL FAILURE/CARDIAC ARREST | |
| 23-1023-P | STEVEN M KEE | 9/28/1963 0:00 | 59 | 8/10/2023 9:14 | SUDDEN CARDIAC DEATH DUE TO SEVERE ATHEROSCLEROTIC CORONARY ARTERY DISEASE. CONTRIBUTING FACTORS INCLUDE SYSTEMIC HYPERTENSION, HYPERLIPIDEMIA, AND OBESITY. | |
| 23-1021-P | MICHAEL HARPER | 1/6/1958 0:00 | 65 | 8/10/2023 16:05 | CONGESTIVE HEART FAILURE (CLASS IV, NYHA FUNCTIONAL CLASSIFICATION) DUE TO SEVERE ATHEROSCLEROTIC CORONARY ARTERY DISEASE. CONTRIBUTING FACTORS INCLUDE SYSTEMIC HYPERTENSION, DIABETES MELLITUS, AND SEVERE CACHEXIA. | |
| 13-1-P | FRANK LOUIS GACONNET | 11/8/1956 0:00 | 66 | 8/11/2023 4:19 | HEART FAILURE RELATED TO ACUTE AND SUBACUTE/ORGANIZING MYOCARDIAL INFARCTION DUE TO SEVERE HYPERTENSIVE AND ATHEROSCLEROTIC CARDIOVASCULAR DISEASE. DIABETES MELLITUS AND CHRONIC KIDNEY DISEASE ARE CONTRIBUTORY FACTORS. | |
| 23-1019-P | DAVID WILSON HEINZE SR. | 10/10/1948 0:00 | 74 | 8/11/2023 10:36 | SUDDEN CARDIAC DEATH DUE TO SEVERE ATHEROSCLEROTIC CORONARY ARTERY DISEASE. IMPORTANT CONTRIBUTING FACTORS INCLUDE SYSTEMIC HYPERTENSION AND DIABETES MELLITUS. | |
| 23-1027-P | DEL RAY SANDERS | 4/11/1958 0:00 | 65 | 8/11/2023 17:23 | CARDIOPULMONARY ARREST. | |
| 23-1033-P | DANIEL JOSEPH SIMMONS | 8/16/1983 0:00 | 39 | 8/12/2023 1:58 | TOXICITY OF MBMN-4EN-PINACA, SYNTHETIC CANNABINOID | |
| 23-1025-P | ANDREW KRAUSE | 5/24/1963 0:00 | 60 | 8/12/2023 11:39 | SUDDEN CARDIAC DEATH AND MYOCARDIAL ISCHEMIA, DUE TO UNDERLYING ARRHYTHMIA DISORDER. SYNTHETIC CANNABINOID TOXICITY IS CONSIDERED A CONTRIBUTORY FACTOR. | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-1085-C | RUBEN AGUILAR | 7/26/1993 0:00 | 30 | 8/15/2023 12:50 | TOXIC INGESTION | |
| 23-1047-P | PRESTON MONROE MCCLAIN | 8/9/1945 0:00 | 78 | 8/15/2023 18:28 | HYPERTENSIVE AND ATHEROSCLEROTIC CARDIOVASCULAR DISEASE WITH CONGESTIVE HEART FAILURE. CHRONIC OBSTRUCTIVE PULMONARY DISEASE AND MORBID OBESITY ARE CONTRIBUTORY CONDITIONS. | |
| 23-1051-P | CLIFTON RAY CHOYCE | 11/28/1959 0:00 | 63 | 8/16/2023 11:04 | MIXED DRUG TOXICITY (MORPHINE, CODEINE, HYDROCODONE, METHAMPHETAMINE). CONTRIBUTORY FACTORS ARE COMPLICATIONS OF HYPERTENSIVE HEART DISEASE DUE TO END STAGE RENAL DISEASE FROM ADULT POLYCYSTIC KIDNEY DISEASE. | |
| 23-1069-P | JOHNNY LEE | 7/11/1951 0:00 | 72 | 8/16/2023 19:51 | SUDDEN CARDIAC DEATH DUE TO HYPERTENSIVE AND ATHEROSCLEROTIC CARDIOVASCULAR DISEASE. | |
| 23-1059-P | JASON LYNN MCKNIGHT | 5/2/1967 0:00 | 56 | 8/17/2023 11:33 | INTRACEREBRAL HEMORRHAGE, A COMPLICATION OF HYPERTENSIVE CEREBROVASCULAR DISEASE. DIABETES MELLITUS IS CONSIDERED CONTRIBUTORY. | |
| 23-1081-P | RONALD KEITH LASTER | 11/2/1963 0:00 | 59 | 8/18/2023 9:41 | ACUTE MYOCARDIAL INFARCT AND CARDIOGENIC SHOCK DUE TO SEVERE ATHEROSCLEROTIC CORONARY ARTERY DISEASE. | |
| 23-1073-P | CHRISTOPHER JOHNSON | 3/11/1959 0:00 | 64 | 8/20/2023 10:10 | CARDIOPULMONARY ARREST. | |
| 23-1083-P | ROBERT EVITTS | 3/3/1988 0:00 | 35 | 8/21/2023 15:56 | UNKNOWN | |
| 23-1117-P | ROBERT INDALICIO MARTINEZ | 8/31/1967 0:00 | 55 | 8/21/2023 17:18 | CARDIAC ARREST | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-1087-P | PATRICK NEIL WOMACK | 8/2/1973 0:00 | 50 | 8/22/2023 13:53 | HYPERTHERMIA DUE TO SEROTONIN SYNDROME FROM SERTRALINE TOXICITY. ENVIRONMENTAL HEAT IS A POSSIBLE CONTRIBUTORY FACTOR. | |
| 23-1099-P | ARMANDO ROBLEDO GONZALES | 7/16/1981 0:00 | 42 | 8/23/2023 5:35 | TOXICITY DUE TO THE OPIOID FENTANYL | |
| 23-1101-P | JOE SILVA | 3/18/1944 0:00 | 79 | 8/23/2023 14:46 | LARGE INTRACEREBRAL HEMORRHAGE | |
| 23-1113-P | ROBERT SAINT JAMES | 9/11/1951 0:00 | 71 | 8/26/2023 22:28 | CEREBRAL INTRAPARENCHYMAL HEMORRHAGE AS A FINAL COMPLICATION OF SEVERE HYPERTENSIVE HEART DISEASE, CORONARY ARTERIAL ATHEROSCLEROTIC DISEASE AND MASSIVE RECENT MYOCARDIAL INFARCT. | |
| 23-1121-P | FRANK GAYTAN | 1/14/1963 0:00 | 60 | 8/27/2023 9:20 | ACUTE CEREBRAL VASCULAR ACCIDENT | |
| 23-1127-P | ANTHONY DESHON MCMORRIS | 3/3/1983 0:00 | 40 | 8/31/2023 7:19 | ACUTE HYPOXEMIC RESPIRATORY FAILURE SECONDARY TO DIFFUSE LARGE B CELL LYMPHOMA. | |
| 23-1143-P | DONALD LABAL HRABAL | 9/4/1952 0:00 | 70 | 8/31/2023 16:10 | ACUTE HYPOXEMIC RESPIRATORY FAILURE SECONDARY TO CARDIAC ARREST AND SEPTIC SHOCK. | |
| 23-1131-P | MARVIN TOM HOGG JR. | 10/7/1967 0:00 | 55 | 8/31/2023 18:18 | CARDIOPULMONARY ARREST | |
| 23-1137-P | KENNETH WAYNE MIDDLETON | 8/31/1962 0:00 | 61 | 9/1/2023 8:06 | UNDERLYING CAUSE OF DEATH WAS HYPERTENSIVE HEART DISEASE AND CORONARY ARTERY ATHEROSCLEROTIC DISEASE RESULTING IN ISCHEMIC HEART DISEASE; CONTRIBUTORY WAS FIBROSING OR CHRONIC PERICARDITIS AND OPIOID AND SYNTHETIC CANNABINOID USE. | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-1133-P | JOHN SIMPLOT | 4/7/1962 0:00 | 61 | 9/1/2023 8:26 | SEVERE CORONARY ARTERIAL CALCIFIC ATHEROSCLEROSIS WITH RESULTANT ISCHEMIC HEART DISEASE | |
| 23-1173-P | ROBERT RAMON FULLER | 12/6/1981 0:00 | 41 | 9/2/2023 3:49 | FENTANYL TOXICITY | |
| 23-1139-P | LAVONTE T SILVER | 9/5/1990 0:00 | 32 | 9/2/2023 18:08 | PENDING | |
| 23-1145-P | MARIO BENITEZ | 1/25/1984 0:00 | 39 | 9/3/2023 21:09 | UNDETERMINED | |
| 23-1175-P | KENNETH ALLEMAN MIDGLEY | 8/24/1988 0:00 | 35 | 9/3/2023 22:36 | FENTANYL TOXICITY | |
| 23-1157-P | MYLON RALPH BRAMER | 12/25/1946 0:00 | 76 | 9/5/2023 12:27 | ACUTE RESPIRATORY FAILURE. | |
| 23-1159-P | JIMMY LYNN KELLEY JR. | 10/7/1965 0:00 | 57 | 9/5/2023 14:05 | ACUTE HYPOXIC RESPIRATORY FAILURE. | |
| 23-1211-P | MICHAEL STEPHEN STRAHAN | 1/27/1941 0:00 | 82 | 9/6/2023 21:45 | RESPIRATORY FAILURE. | |
| 23-1179-P | ANTONIO ALMARAZ | 11/16/1952 0:00 | 70 | 9/7/2023 6:28 | CARDIAC ARREST | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-1187-P | TONY SANCHEZ | 2/10/1960 0:00 | 63 | 9/7/2023 12:54 | RESPIRATORY FAILURE | |
| 23-1183-P | DENNIS DEAN FOREMAN | 8/12/1946 0:00 | 77 | 9/8/2023 12:33 | ACUTE HYPOXIC RESPIRATORY FAILURE | |
| 23-1189-P | STEPHEN TERRY-BLAKE PARDUE | 5/13/1991 0:00 | 32 | 9/8/2023 21:57 | METHAMPHETAMINE TOXICITY | |
| 23-1181-P | LAWRENCE RONALD SUNDERLAND | 9/13/1972 0:00 | 50 | 9/9/2023 18:48 | OPIOID TOXICITY DUE TO FENTANYL | |
| 23-1195-P | PERRY MICHAEL ELLIOTT | 11/16/1962 0:00 | 60 | 9/11/2023 8:51 | COMPLICATIONS OF HYPERTENSIVE HEART DISEASE AND DIABETIC GLOMERULOPATHY AS A CONTRIBUTING FACTOR | |
| 23-1271-UF | SIDNEY DEVEON DOTSON | 5/26/1986 0:00 | 37 | 9/11/2023 20:39 | AUTOPSY IS STILL BEING COMPLETED AT THIS TIME. | |
| 23-1217-P | LYNN LEWIS FUNK | 8/15/1945 0:00 | 78 | 9/12/2023 11:01 | DILATED CARDIOMYOPATHY OF UNKNOWN CAUSE | |
| 23-1321-PF | JACKY RAY PAYNE | 9/17/1970 0:00 | 52 | 9/13/2023 19:17 | PENDING | |
| 23-1219-CJ | FRANCK TCHOUALACK JEUGOUM SAPPI | 3/24/2002 0:00 | 21 | 9/13/2023 19:36 | PENDING | |

| record_id | Full Name | Date of Birth | Age at Death | Death Date/Time | Medical Cause of Death | Resided in Air-Conditioned Cell/Unit? (Yes or No) |
|---|---|---|---|---|---|---|
| 23-1245-P | JUAN LAMONT YOUNG | 10/28/1972 0:00 | 50 | 9/21/2023 7:46 | UNKNOWN | |
| 23-1247-P | VERNON EUGENE POWELL | 5/7/1966 0:00 | 57 | 9/21/2023 14:19 | HYPERTENSIVE HEART DISEASE | |
| 23-1253-P | CLIFFORD HILL | 9/25/1968 0:00 | 54 | 9/22/2023 1:22 | FENTANYL TOXICITY | |
| 23-1329-P | CASIMIRO GONZALEZ SALAZAR | 6/20/1963 0:00 | 60 | 9/27/2023 13:33 | COMPLICATIONS OF HEMOANGIOBLASTOMA | |
| 23-1313-P | RICKY JOE BYLER | 2/29/1960 0:00 | 63 | 9/30/2023 12:02 | EXSANGUINATION DUE TO AN AORTO-ESOPHAGEAL FISTULA. | |
| 23-1301-P | CHRISTOPHER MICHAEL HERRINGTON | 6/10/1973 0:00 | 50 | 9/30/2023 23:42 | E. COLI BRONCHOPNEUMONIA IN A PATIENT WITH A HYPOPLASTIC BONE MARROW | |