IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II; <br> TEXAS PRISONS COMMUNITY <br> ADVOCATES; BUILD UP, INC. A/K/A <br> JUSTICE IMPACTED WOMEN'S <br> ALLIANCE; TEXAS CITIZENS UNITED <br> FOR REHABILITATION OF ERRANTS; <br> and COALITION FOR TEXANS <br> WITH DISABILITIES, <br>     *Plaintiffs*, <br> **v.** <br><br><br> BOBBY LUMPKIN, in his official capacity <br> as Executive Director of the Texas <br> Department of Criminal Justice, <br>     *Defendant*. | § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § <br> § | Civil Action No.: 1:23-CV-01004-RP |

AMENDED APPENDIX IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

| Exhibit No. | Description | Appendix No. |
|---|---|---|
| 1. | 3 Phase Plan | App.00001 - 02 |
| 2. | (Sealed) | |
| 3. | (Sealed) | |
| 4. | Cool Bed List | App.0003 – 0660 |
| 5. | (Sealed) | |
| 6. | Chase Bearden Deposition Excerpts – CTD - 22:2-9; 23:2-24;24:6-25:11; 21:2-9; 23:24-24:5; 71:16-22; 74:7-11; 46:2-19; 62:2-8; 60:16-61:1; 64:24-65:11; 62:7-23; 45:5-7; 40:11-24; 38:23-39:5; 40:25-41:5; 39:16-25; 40:1-10; 43:23-44:7; 26:13-28:11 | App.0661 – 0686 |
| 7. | Charlie Malouff Deposition Excerpts – CURE - 13:11-16:8; 37:2-10; 38:20-39:7; 73:16-74:3; 76:1-5; 56:5-8; 68:3-5; 67:15-68:2; 76:16-20; 76:10-15; 49:4-50:9; 51:25-52:6; 52:17-53:6; | App.0687 – 0710 |

| | | |
|---|---|---|
| | 78:9-17; 79:12-16; 74:16-75:3; 53:5-9; 29:18-23; 35:8-25 | |
| 8. | Amite Dominick Deposition Excerpts – TPCA – 101:14-16; 54:1-17; 54:24-55:10; 38:15-39:14; 55:17-22; 107:24-108:9; 108:10-109:1; 56:12-14; 49:10-12; 58:1-3; 52:15-53:9; 58:4-13; 53:8-9; 59:10-19; 106:24-107:2; 54:24-55:10;  107:23-108:2; 108:10-109:1 | App.0711 – 0729 |
| 9. | Current Hand Heat Score Criteria, April 10, 2025 | App.0730 – 0731 |
| 10. | Bobby Lumpkin Deposition Excerpts – TDCJ - 16:17-17:15, 33:15-17; 41:23- 43:4, 44:12-14, 52:2-4, 103:5-8, 103:12-104:24, 105:24-106:6, 115:13-16, 205:2-9, 278:10-14 | App.0732 – 0745 |
| 11. | PI Transcript excerpts | App.0746 - 0752 |
| 12. | Offender Handbook | App.0753 - 0899 |
| 13. | (Sealed) | |
| 14. | Jessica Riley No Records Affidavit - Inmate Grievance records of Bernhardt Tiede | App.0900 - 0902 |
| 15. | TDCJ Administrative Directive AD- 1064 (current) | App.0903 – 0923 |
| 16. | Susie Vassallo Report Excerpts | App.0924 – 0927 |
| 17. | Jhilam Biswas Report Excerpts | App.0928 – 0957 |
| 18. | Bryan Collier Deposition Excerpts – TDCJ – 31:9-13, 40:3-7, 41:17-25, 80:6-14, 184:14-17, 185:7-186:5 | App.0958 – 0967 |
| 19. | Leonard Echessa Affidavit | App.0968 – 0973 |
| 20. | Ron Hudson Deposition Excerpts – TDCJ – 40:4-12, 72:22-74:5, 95:20-96:25, 125:3-11, 129:21-130:1 | App.0974 - 0978 |
| 21. | Exponent Report | App.0979 – 1070 |
| 22. | Brian Carroll Report | App.01071 – 1089 |
| 23. | Dale Cox Deposition Excerpt – TDCJ – 128:3-14 | App. 0090 – 1093 |
| 24. | Hand Heat Score-April 8, 2024 | App.01094– 1095 |
| 25. | (Sealed) | |

Date: November 25, 2025

KEN PAXTON
Attorney General of Texas

BRENT WEBSTER
First Assistant Attorney General

RALPH MOLINA
Deputy First Assistant Attorney General

AUSTIN KINGHORN
Deputy Attorney General for Civil Litigation

RYAN G. KERCHER
Chief, Special Litigation Division

OFFICE OF THE ATTORNEY GENERAL OF TEXAS
Special Litigation Division
P.O. Box 12548, Capitol Station
Austin, Texas 78711-2548
Telephone: (512) 936-1700
Fax: (512) 457-4410
Wade.Johnson@oag.texas.gov
Kyle.Tebo@oag.texas.gov
Abigail.Carter@oag.texas.gov
Brandon.Mickle@oag.texas.gov
Lauren.McGee@oag.texas.gov

Respectfully submitted.

*/s/ Wade A. Johnson*
WADE A. JOHNSON
Special Counsel
Texas State Bar No. 24062197

KYLE S. TEBO
Special Counsel
Texas State Bar No. 24137691

ABIGAIL K. CARTER
Assistant Attorney General
Texas State Bar No. 24126376

BRANDON J. MICKLE
Assistant Attorney General
Texas State Bar No. 24123140

LAUREN MCGEE
Assistant Attorney General
Texas State Bar No. 24128835

COUNSEL FOR DEFENDANT

## <u>CERTIFICATE OF SERVICE</u>

Pursuant to Federal Rule of Civil Procedure 5(a), I hereby certify that on November 25, 2025, a true and correct copy of the foregoing has been electronically served using the CM/ECF system to all counsel and parties of record.

*/s/ Wade A. Johnson*
**WADE A. JOHNSON**
Special Counsel

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| **BERNHARDT TIEDE, II;** | § | |
| **TEXAS PRISONS COMMUNITY** | § | |
| **ADVOCATES; BUILD UP, INC. A/K/A** | § | |
| **JUSTICE IMPACTED WOMEN'S** | § | |
| **ALLIANCE; TEXAS CITIZENS UNITED** | § | |
| **FOR REHABILITATION OF ERRANTS;** | § | |
| **and COALITION FOR TEXANS** | § | |
| **WITH DISABILITIES,** | § | |
| *Plaintiffs*, | § | **Civil Action No.: 1:23-CV-01004-RP** |
| **v.** | § | |
| | § | |
| | § | |
| **BOBBY LUMPKIN, in his official capacity** | § | |
| **as Executive Director of the Texas** | § | |
| **Department of Criminal Justice,** | § | |
| *Defendant*. | § | |

**<u>DEFENDANTS' MOTION FOR SUMMARY JUDGMENT</u>**

# EXHIBIT 1

(TDCJ Three Phase Plan)

App 00002



# Installing Air Conditioning in Facilities

## Fiscal Years 2026-27 *($118.2 million, 17,905 beds)*

Requested as part of our major repair exceptional item, $118 million will install air conditioning in 12 facilities (11 entire facilities and 1 partial* facility).

| Facility | Beds | Facility | Beds | Facility | Beds | Facility | Beds |
|---|---|---|---|---|---|---|---|
| Briscoe | 1,384 | Garza East | 1,928 | Hutchins | 1,836 | McConnell | 2,447 |
| Dominguez | 1,606 | Garza West | 1,796 | Lopez | 878 | Murray | 992 |
| Estelle* | 252 | Gist | 1,608 | Lychner | 1,954 | Segovia | 1,224 |

## Fiscal Years 2028-29 *($620.4 million, 44,518 beds)*

The second phase prioritizes facilities built in the late 1980s and 1990s that are of similar layout.  This phase focuses on 2,250 bed prototypes, 1,000 bed prototypes and transfer facilities.

| Facility | Beds | Facility | Beds | Facility | Beds | Facility | Beds |
|---|---|---|---|---|---|---|---|
| Allred | 2,437 | Daniel | 1,384 | Lynaugh | 1,416 | Smith | 1,008 |
| Baten | 420 | Formby | 878 | Michael | 2,796 | Stiles | 2,156 |
| Bradshaw | 1,428 | Hobby | 1,384 | Middleton | 1,430 | Telford | 2,279 |
| C. Moore | 1,224 | Holliday | 1,486 | Polunsky | 2,031 | Torres | 1,384 |
| Clements | 2,525 | Hughes | 2,475 | Roach | 1,384 | Wallace | 1,448 |
| Cole | 875 | Jordan | 1,008 | Robertson | 2,469 | Wheeler | 576 |
| Connally | 2,419 | Lewis | 1,008 | Rudd | 612 | Woodman | 391 |
| Dalhart | 1,398 | | | Sanchez | 789 | | |

## Fiscal Years 2030-31 *($584.6 million, 34,627 beds)*

The third phase prioritizes facilities built before 1987 with unique layouts.

| Facility | Beds | Facility | Beds | Facility | Beds | Facility | Beds |
|---|---|---|---|---|---|---|---|
| Beto | 3,391 | Ellis | 2,482 | Huntsville | 1,705 | Stringfellow | 1,212 |
| Byrd | 1,341 | Estelle | 2,238 | Memorial | 1,931 | Vance | 378 |
| Clemens | 1,536 | Ferguson | 2,417 | Neal | 1,732 | Wainwright | 2,464 |
| Coffield | 4,139 | Goree | 1,321 | Ramsey | 1,865 | Wynne | 2,621 |
| Crain | 1,327 | Hilltop | 527 | | | | |

**Total: $1.3 Billion (59 Facilities)**
***Estimated annual operating costs once fully implemented:  $23.2 million***

The mission of the Texas Department of Criminal Justice (TDCJ) is to provide public safety, promote positive change in inmate behavior, reintegrate inmates into society, and assist victims of crime.

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

| | | |
|---|---|---|
| **BERNHARDT TIEDE, II;** | § | |
| **TEXAS PRISONS COMMUNITY** | § | |
| **ADVOCATES; BUILD UP, INC. A/K/A** | § | |
| **JUSTICE IMPACTED WOMEN'S** | § | |
| **ALLIANCE; TEXAS CITIZENS UNITED** | § | |
| **FOR REHABILITATION OF ERRANTS;** | § | |
| **and COALITION FOR TEXANS** | § | |
| **WITH DISABILITIES,** | § | |
| *Plaintiffs*, | § | **Civil Action No.: 1:23-CV-01004-RP** |
| **v.** | § | |
| | § | |
| | § | |
| **BOBBY LUMPKIN, in his official capacity** | § | |
| **as Executive Director of the Texas** | § | |
| **Department of Criminal Justice,** | § | |
| *Defendant*. | § | |

**<u>DEFENDANT'S MOTION FOR SUMMARY JUDGMENT</u>**

# EXHIBIT 4

(TDCJ List of Inmates in Cool Beds on 11.10.2025)

# BUSINESS RECORD AFFIDAVIT

STATE OF TEXAS

COUNTY OF WALKER

BEFORE ME, the undersigned authority, personally appeared Justin Brock, who being by me duly sworn, deposed as follows:

"My name is Justin Brock; I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

"I am the custodian of records of the Executive Services Department of the Texas Department of Criminal Justice (TDCJ). These records are kept in the regular course of business, and it was the regular course of business of this office for an employee or representative of our department, with knowledge of the act, event, condition, opinion, or diagnosis recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter. The records attached hereto are the original or exact duplicates of the original.

"Texas Department of Criminal Justice – Inmates Housed in Cool Beds as of November 10, 2025."

_____
Justin Brock
Executive Services
Texas Department of Criminal Justice

SWORN TO AND SUBSCRIBED before me on this the 21 day of November                .

_____
NOTARY PUBLIC in and for the State of Texas

_____
Venus Lee
NOTARY PUBLIC printed name

_____
3|29|25
Commission Expiration Date

VENUS LEE
NOTARY PUBLIC
STATE OF TEXAS
ID. 13427923
EXP. 03-29-2027

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2 | 04693747 | 02448471 | AARANT,BENNIE RAY JR | Male | Hodge |
| 3 | 02774285 | 02284944 | AARON,CALVIN ERTIS | Male | LeBlanc |
| 4 | 06687708 | 01987709 | AARON,DARELL GENE | Male | Pack |
| 5 | 07495620 | 02011772 | AARON,EVART GLENN | Male | Allred |
| 6 | 06552391 | 02555218 | AARON,JUSTIN WADE | Male | Fort Stockton |
| 7 | 16727771 | 02542331 | AARON,MORRIS DAVID | Male | Johnston |
| 8 | 07763875 | 02476026 | AARON,NICOLE MARIE | Female | Coleman Work Facility |
| 9 | 19963550 | 02557251 | ABALOS,WILLIAM GREGORY | Male | Gist |
| 10 | 50535092 | 02329355 | ABARA,ISAAC CHUKS OGBONNAYA | Male | LeBlanc |
| 11 | 03785395 | 02579742 | ABATTE,ALBERT JOHN | Male | Lindsey |
| 12 | 04139140 | 02392503 | ABBERY,DERRICK C | Male | Bradshaw |
| 13 | 50741615 | 02087935 | ABBOTT,CODY | Male | Hodge |
| 14 | 19286232 | 02476539 | ABBOTT,JAYMIS | Male | Estes |
| 15 | 05855347 | 02565663 | ABBOTT,KARENSA GETH | Female | Halbert |
| 16 | 05474845 | 02214870 | ABBOTT,MIRNA SALAS | Female | Murray |
| 17 | 19158240 | 02435695 | ABBOTT,SIERRA RENEE | Female | O'Daniel |
| 18 | 19195348 | 02564744 | ABDI,ABDUWELI | Male | Bridgeport |
| 19 | 08287051 | 02089028 | ABDULLAEV,AKMAL | Male | Allred |
| 20 | 50292580 | 02367926 | ABDULLAH,HAMIDULLAH | Male | Cotulla |
| 21 | 05403741 | 02481299 | ABDULLAH,ZAID NAZEEH | Male | Bartlett |
| 22 | 18384654 | 02499306 | ABDULRAHMAN,MUHAMMAD | Male | Travis County |
| 23 | 50584328 | 02237955 | ABDURRAHIM,OMAR | Male | Estelle |
| 24 | 06858840 | 02515308 | ABEL,HAYDEN BRINCE | Male | Cotulla |
| 25 | 18527464 | 02571840 | ABEL,SIM JR | Male | Hosp/Galveston |
| 26 | 06236603 | 02528612 | ABELAR,ADAM DAVE | Male | Ney |
| 27 | 06903668 | 02359967 | ABER,KERN BLAKE | Male | Havins |
| 28 | 19636849 | 02504894 | ABERCROMBIE,DAYLEN DAKOTA | Male | Dominguez |
| 29 | 03598988 | 02559472 | ABERCROMBIE,JODY RAY | Male | Pack |
| 30 | 50654843 | 02106346 | ABERNATHY,CHARLES ROYCE | Male | Pack |
| 31 | 07491707 | 02477039 | ABERNATHY,ERIC DEWAYNE | Male | San Saba |
| 32 | 06072612 | 02428736 | ABERNATHY,JASON | Male | Jester III |
| 33 | 20062849 | 02580453 | ABEYTA,DESARIE ANN MARIE | Female | Woodman |
| 34 | 19483339 | 02544077 | ABEYTA,LORENZO | Male | East Texas |
| 35 | 50434836 | 02556454 | ABILA,BRANDON | Male | Mechler |
| 36 | 02146227 | 02456273 | ABLES,AUDIE MARK | Male | Lychner |
| 37 | 03737104 | 00439559 | ABLES,JERRY WAYNE | Male | Pack |
| 38 | 07005992 | 02276553 | ABLES,RICKY A | Male | Lychner |
| 39 | 04719691 | 02471667 | ABLES,RONNIE WESLEY | Male | Hosp/Galveston |
| 40 | 01350748 | 00269097 | ABNEY,JAMES CALVIN | Male | Estelle |
| 41 | 18988811 | 02560987 | ABOKI,DEUS ONDIEKI | Male | Hamilton |
| 42 | 50626904 | 02492510 | ABONCE,JOSE SOCORRO | Male | Clements |
| 43 | 12551690 | 02562054 | ABOR,MIYA | Female | Halbert |
| 44 | 50014840 | 02127276 | ABOUBAKER,SALEM | Male | McConnell |
| 45 | 07370067 | 02366628 | ABOUSAOUI,MEJDI MAHMOUD | Male | LeBlanc |
| 46 | 06537179 | 02220888 | ABRA,JOHN | Male | Jester III |
| 47 | 16841175 | 02218119 | ABRAHAM,ALEXANDER | Male | Willacy County |
| 48 | 19480192 | 02578278 | ABRAHAM,KENRELL | Male | Gist |
| 49 | 08025884 | 01712098 | ABRAHAM,TRACY | Male | Willacy County |
| 50 | 19360294 | 02413583 | ABRAHAMSON,WALTER | Male | Pack |
| 51 | 06890076 | 01653205 | ABRAM,JAMES PAUL | Male | Bartlett |
| 52 | 05215769 | 02574012 | ABRAM,JASON DEMONE | Male | Middleton |
| 53 | 04791225 | 01382057 | ABRAM,UQDAH IBN-BASHIR | Male | Polunsky |
| 54 | 04882334 | 02528665 | ABRAMSON,NATHAN ALLEN | Male | Bell |
| 55 | 08129186 | 02574051 | ABREGO,ANGEL | Male | Garza West |
| 56 | 16049635 | 02574252 | ABREGO,CHAZZ RAYMOND | Male | Holliday |
| 57 | 05576734 | 02540690 | ABREGO,JESSE | Male | Havins |
| 58 | 07229472 | 02446765 | ABREGO,LUDIZ RONALDO | Male | Kegans |
| 59 | 05720795 | 01560863 | ABREGO,MARCOS S | Male | Ney |
| 60 | 02844283 | 02555195 | ABREGO,PEDRO | Male | Dominguez |
| 61 | 05040072 | 02570153 | ABREGO,RANDY | Male | East Texas |
| 62 | 07036226 | 02469201 | ABREO,ROBERT ROMAN | Male | Gist |
| 63 | 05935981 | 02497790 | ABRON,EADIS II | Male | Gist |
| 64 | 02404434 | 02326433 | ABSHIRE,ALBERT FREEMAN JR | Male | Gist |
| 65 | 06199143 | 02513438 | ABSHIRE,CHRISTINA DAWN | Female | Murray |
| 66 | 06530600 | 02576701 | ABSHIRE,JOSEPH | Male | Gist |
| 67 | 07312977 | 02308952 | ABT,ROBERT SOLLY | Male | Pack |
| 68 | 05434558 | 02574705 | ABTAHI,LILLIAN COULTRESS | Female | Plane |
| 69 | 06632374 | 02490709 | ABUBAKAR,ALI AMIN | Male | East Texas |
| 70 | 16586387 | 02195346 | ABUNDEZ,TOBIAS | Male | Bell |
| 71 | 07930484 | 02573508 | ABUNDIZ,JOSE ANTONIO | Male | Ney |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 72 | 05550288 | 02066859 | ABUSHANAB,NASSIR | Male | Garza West |
| 73 | 08133548 | 02564445 | ACEBEDO,ERIC MICHAEL | Male | Middleton |
| 74 | 19943272 | 02511310 | ACEVEDO VALDES,LEART | Male | Bell |
| 75 | 04833199 | 02577678 | ACEVEDO,CARMEN ELIZABETH | Female | Plane |
| 76 | 04275619 | 02259296 | ACEVEDO,DANIEL | Male | Michael |
| 77 | 07108688 | 02466582 | ACEVEDO,ESTELLA M | Female | Henley |
| 78 | 05581730 | 02162749 | ACEVEDO,FRANK CASTELLANO | Male | Telford |
| 79 | 11391140 | 02374866 | ACEVEDO,ISIDRO VARELA | Male | Duncan |
| 80 | 07700732 | 01514146 | ACEVEDO,JOVANNY | Male | Clements |
| 81 | 05891355 | 02562370 | ACEVEDO,JUAN JR | Male | Willacy County |
| 82 | 02193574 | 02135781 | ACEVEDO,MAURICIO | Male | Smith |
| 83 | 03257407 | 02444133 | ACEVEDO,STEVEN | Male | Ney |
| 84 | 01583161 | 02362388 | ACEVES,MARCELLO RIOJAS | Male | Hutchins |
| 85 | 01498299 | 00700178 | ACHORD,DONALD RAY | Male | Pack |
| 86 | 06024314 | 01589921 | ACKER,JOSEPH LEMOND | Male | Estelle |
| 87 | 04893186 | 02125808 | ACKLEY,ISAAC DAVID LEE | Male | Michael |
| 88 | 01749511 | 01711250 | ACKLIN,TEDDY GENE | Male | Duncan |
| 89 | 50493595 | 02529811 | ACOSTA CHAVEZ,LUIS RAUL | Male | Garza East |
| 90 | 50424410 | 02008650 | ACOSTA,ALEJANDRO | Male | Smith |
| 91 | 08783844 | 02405308 | ACOSTA,AMANDA | Female | Plane |
| 92 | 05593370 | 02244365 | ACOSTA,BEN CARLOS | Male | Skyview |
| 93 | 50174994 | 02561941 | ACOSTA,CHARLIE | Male | Dominguez |
| 94 | 06957967 | 02546409 | ACOSTA,CHRISTOPHER | Male | Travis County |
| 95 | 08760335 | 02547212 | ACOSTA,CHRISTOPHER | Male | Dominguez |
| 96 | 06632003 | 02094767 | ACOSTA,DANNY | Male | Telford |
| 97 | 05290761 | 02573223 | ACOSTA,DOMINGO JOE | Male | Lewis |
| 98 | 05619271 | 02406430 | ACOSTA,EDWIN DONNELL | Male | Chasefield Wilderness |
| 99 | 19661232 | 02456574 | ACOSTA,ERNESTO CANTU | Male | LeBlanc |
| 100 | 50814418 | 02517612 | ACOSTA,ESTEBAN | Male | Sanchez |
| 101 | 50351243 | 02574031 | ACOSTA,EVER JOSUE | Male | Diboll |
| 102 | 05752016 | 02282048 | ACOSTA,FRANCISCO ANTONIO | Male | Ney |
| 103 | 16957394 | 00999617 | ACOSTA,HECTOR | Male | Polunsky |
| 104 | 18836919 | 02494662 | ACOSTA,ISAIAH ELIJAH | Male | West Texas |
| 105 | 05943536 | 02538579 | ACOSTA,JACQUELINE | Female | Halbert |
| 106 | 08990043 | 02436525 | ACOSTA,JESUS JR | Male | Ney |
| 107 | 06025785 | 02397530 | ACOSTA,JOHN DAVID | Male | Kyle |
| 108 | 07043568 | 02363695 | ACOSTA,JOHN RICHARD JR | Male | Allred |
| 109 | 06492397 | 02376263 | ACOSTA,JOHNNY | Male | Smith |
| 110 | 07997975 | 02569958 | ACOSTA,JORGE ADAM | Male | Sayle |
| 111 | 50751107 | 02338223 | ACOSTA,JORGE ARMANDO | Male | Robertson |
| 112 | 19377145 | 02467689 | ACOSTA,JORGE LUIS | Male | Stiles |
| 113 | 04894806 | 02567987 | ACOSTA,KAZARAH NEYDENE | Female | Halbert |
| 114 | 16838086 | 02545181 | ACOSTA,LAMBERTO | Male | Fort Stockton |
| 115 | 05717311 | 02574085 | ACOSTA,LAURENTINO | Male | East Texas |
| 116 | 04167195 | 02171745 | ACOSTA,LESLIE ANN | Female | Carole S. Young |
| 117 | 07525126 | 02563488 | ACOSTA,MARCO MARTINEZ | Male | Lindsey |
| 118 | 03895906 | 02456832 | ACOSTA,MARTIN | Male | LeBlanc |
| 119 | 07761475 | 02557947 | ACOSTA,MARY KIMBERLY | Female | Plane |
| 120 | 08168555 | 02552920 | ACOSTA,MATTHEW | Male | Hodge |
| 121 | 05047849 | 01674147 | ACOSTA,NORMA | Female | Murray |
| 122 | 20185781 | 02493091 | ACOSTA,ORLANDO JAVIER | Male | Sanchez |
| 123 | 50619594 | 02576860 | ACOSTA,PRISCILLA | Female | Halbert |
| 124 | 05317888 | 02333347 | ACOSTA,ROLAND | Male | Ney |
| 125 | 20189924 | 02512796 | ACOSTA,SYDNEY | Female | Plane |
| 126 | 05590069 | 02559655 | ACOSTA,VERENICE | Female | Murray |
| 127 | 19611204 | 02503192 | ACOSTA,VIRGILIO | Male | Willacy County |
| 128 | 12446223 | 02489225 | ACREY,JENNIFER | Female | Coleman Work Facility |
| 129 | 17317860 | 02568841 | ACREY,KIERRE KEZHAN | Male | Holliday |
| 130 | 06901802 | 02575532 | ACUFF,NICOLE LYNN | Female | Plane |
| 131 | 06531308 | 02428410 | ACUFF,WILLIAM SHIRL | Male | Telford |
| 132 | 05615922 | 02131315 | ACUNA,ARTURO | Male | Allred |
| 133 | 05576982 | 02489989 | ACUNA,LIZA MARIE | Female | Plane |
| 134 | 01342699 | 02065615 | ACUNA,MARCELLO | Male | Middleton |
| 135 | 03070471 | 01517230 | ACUNA,RAY | Male | Telford |
| 136 | 18955289 | 02386981 | ACUNA,RUBEN | Male | Allred |
| 137 | 05251943 | 02524993 | ADAIR,DAVID RAYMOND | Male | Mechler |
| 138 | 05411849 | 02484178 | ADAIR,ERIC WAYNE | Male | Mechler |
| 139 | 06174535 | 02578663 | ADAIR,KIMBERLEY RAE | Female | Plane |
| 140 | 02542062 | 01464059 | ADAIR,MARIO ALBERTO | Male | Pack |
| 141 | 17746788 | 02541420 | ADAIR,TRISTON CALEB | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 142 | 06020315 | 02515607 | ADAME,ADAN III | Male | Hamilton |
| 143 | 07279194 | 02557060 | ADAME,ANDRES | Male | Sanchez |
| 144 | 17607505 | 02550608 | ADAME,ELMER LUIS | Male | Fort Stockton |
| 145 | 04076099 | 01972712 | ADAME,JACOB | Male | Diboll |
| 146 | 05750334 | 02082478 | ADAME,JOHNNIE GEORGE | Male | Lewis |
| 147 | 19383355 | 02525822 | ADAME,JONAS LEE | Male | Lindsey |
| 148 | 19758111 | 02500581 | ADAME,MARTIN | Male | San Saba |
| 149 | 03962743 | 02328810 | ADAME,SERGIO | Male | East Texas |
| 150 | 03719202 | 02407879 | ADAME,VIRGINA | Female | O'Daniel |
| 151 | 07436225 | 02577087 | ADAMES,CHRISTOPHER | Male | Kyle |
| 152 | 04049063 | 02547249 | ADAMES,JUAN ELIJIO | Male | Johnston |
| 153 | 08042232 | 02454566 | ADAMES,MONICA | Female | Marlin Facility |
| 154 | 05560102 | 02418743 | ADAMES,ROBERT CRUZ | Male | Estelle |
| 155 | 07517103 | 02548319 | ADAMS,AARON DANIEL | Male | Diboll |
| 156 | 17399747 | 02529587 | ADAMS,ACACIA DESHANAE | Female | O'Daniel |
| 157 | 05929100 | 02428170 | ADAMS,ADRIEL T | Female | Henley |
| 158 | 06359553 | 02470424 | ADAMS,ANTHONY RAY | Male | Bridgeport |
| 159 | 50704826 | 02090389 | ADAMS,ARMANI MARQON | Male | Johnston |
| 160 | 04885788 | 02569507 | ADAMS,BRANDON | Male | Travis County |
| 161 | 07972185 | 02417676 | ADAMS,CHARLES DARWIN JR | Male | Stiles |
| 162 | 06844850 | 02531191 | ADAMS,CHRISTOPHER | Male | Travis County |
| 163 | 04319431 | 00768323 | ADAMS,CHRISTOPHER TYRONE | Male | Hughes |
| 164 | 07181663 | 02353904 | ADAMS,CHRISTOPHER WILLIAM | Male | Estes |
| 165 | 01774190 | 00296473 | ADAMS,CLARENCE EDWARD | Male | Pack |
| 166 | 04423141 | 02519908 | ADAMS,CLINT SHAWN | Male | Lindsey |
| 167 | 08278309 | 02566905 | ADAMS,CONNOR O | Male | Moore B |
| 168 | 05549815 | 01755618 | ADAMS,CURTIS | Male | Michael |
| 169 | 03736179 | 02012777 | ADAMS,CURTIS JAMES | Male | Allred |
| 170 | 50416314 | 02545244 | ADAMS,DARIUS MARSCHAUN | Male | Estelle |
| 171 | 02217588 | 01989349 | ADAMS,DARRELL CRAIG | Male | Hughes |
| 172 | 50526520 | 02051441 | ADAMS,DESHUNTUE MARQEON | Male | Lewis |
| 173 | 06759937 | 02502445 | ADAMS,DOMINICK KC | Male | Willacy County |
| 174 | 08490592 | 02572210 | ADAMS,DOMINIQUE DEVOE | Male | Glossbrenner |
| 175 | 19795600 | 02560341 | ADAMS,DOMINIQUE JOSEPH | Male | LeBlanc |
| 176 | 08138477 | 01929775 | ADAMS,DOMMINIQUE WENDALL | Male | McConnell |
| 177 | 03561038 | 01713813 | ADAMS,DONALD | Male | Willacy County |
| 178 | 06654544 | 02552012 | ADAMS,DORIS ANTOINETTE | Female | O'Daniel |
| 179 | 02894422 | 01355221 | ADAMS,EARNEST DWIGHT | Male | Hughes |
| 180 | 08179605 | 02477269 | ADAMS,FRED DAMONTRELL | Male | Havins |
| 181 | 03401127 | 02481080 | ADAMS,GERALD LEE | Male | Estes |
| 182 | 16502731 | 02359568 | ADAMS,GREGORY | Male | LeBlanc |
| 183 | 50108665 | 02573504 | ADAMS,HOMERO ANTONIO | Male | East Texas |
| 184 | 08826549 | 02533168 | ADAMS,IVANNA KAY | Female | Plane |
| 185 | 04342789 | 02432167 | ADAMS,JAMES CHESTER | Male | Bartlett |
| 186 | 07919905 | 01669836 | ADAMS,JAMIE ALAN | Male | Estelle |
| 187 | 08653728 | 01747663 | ADAMS,JARMONE TYRIC | Male | Willacy County |
| 188 | 07761260 | 02148162 | ADAMS,JASON DERRELL | Male | Travis County |
| 189 | 04779665 | 02522903 | ADAMS,JASON ROBERT | Male | Clements |
| 190 | 08826641 | 02312616 | ADAMS,JAYLIYN DAQUAYN | Male | Hamilton |
| 191 | 03396348 | 02412057 | ADAMS,JESSE GLYNN | Male | Estelle |
| 192 | 08986114 | 02549705 | ADAMS,JESSICA | Female | Henley |
| 193 | 08298887 | 02558750 | ADAMS,JESSICA REANEE | Female | Woodman |
| 194 | 02700367 | 02437879 | ADAMS,JIMMY | Male | Smith |
| 195 | 08406659 | 02576409 | ADAMS,JOHN ERIC | Male | Holliday |
| 196 | 50199482 | 02520274 | ADAMS,JONATHAN DEWAYNE | Male | Hamilton |
| 197 | 16400458 | 02518400 | ADAMS,JULIUS MALAKI | Male | Sanchez |
| 198 | 02386319 | 01525006 | ADAMS,JW MILTON | Male | Hodge |
| 199 | 03957601 | 02128708 | ADAMS,KEVIN | Male | Travis County |
| 200 | 19753413 | 02416392 | ADAMS,KIANNA ELIZABETH | Female | Coleman |
| 201 | 19241963 | 02567338 | ADAMS,KRISTIAN JPET | Male | Estes |
| 202 | 02511201 | 01821874 | ADAMS,LARRY WAYNE | Male | Fort Stockton |
| 203 | 50694416 | 02166148 | ADAMS,LENDON LEE | Male | Smith |
| 204 | 50039223 | 02395976 | ADAMS,LEVANTE | Male | Johnston |
| 205 | 08134833 | 01509320 | ADAMS,MARK DOUGLAS | Male | Connally |
| 206 | 50526445 | 02460845 | ADAMS,MARSHALL MARQUISE | Male | Estelle |
| 207 | 07060998 | 01196008 | ADAMS,MEGAN MAE | Female | O'Daniel |
| 208 | 50643053 | 02281455 | ADAMS,MICHAEL DAEQUNN | Male | Clements |
| 209 | 07193484 | 02578669 | ADAMS,MICKEY ATWARD | Male | Travis County |
| 210 | 20187486 | 02574668 | ADAMS,NATHAN | Male | East Texas |
| 211 | 08520562 | 02577308 | ADAMS,NICKY NICOLE | Female | Plane |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 212 | 17553900 | 02582087 | ADAMS,NICOLAS LLOYD | Male | Middleton |
| 213 | 06815506 | 02536724 | ADAMS,QUINITA NICOLE | Female | Plane |
| 214 | 07876488 | 02344444 | ADAMS,QUINTON MARQUEZ | Male | Cole |
| 215 | 07427029 | 02566383 | ADAMS,RAY ANTHONY | Male | Willacy County |
| 216 | 03698911 | 02427245 | ADAMS,RAY DANIELS | Male | Skyview |
| 217 | 05632705 | 01859152 | ADAMS,REGINALD KEITH | Male | Bartlett |
| 218 | 08767327 | 02581235 | ADAMS,ROBERT | Male | Holliday |
| 219 | 07798102 | 02439223 | ADAMS,ROBERT EARL | Male | Glossbrenner |
| 220 | 04271851 | 02572878 | ADAMS,RODNEY ONEAL | Male | San Saba |
| 221 | 04299416 | 00570842 | ADAMS,ROLAND BERNARD | Male | Skyview |
| 222 | 50546723 | 02526691 | ADAMS,RONALD | Male | Cotulla |
| 223 | 08896605 | 02378421 | ADAMS,ROYCE CLAY | Male | Jester III |
| 224 | 02729847 | 00850487 | ADAMS,RUSSELL DAVID | Male | Bradshaw |
| 225 | 08454195 | 02544654 | ADAMS,SHELBY ELAYNE | Female | Plane |
| 226 | 02748152 | 01032556 | ADAMS,SHIRLEY A | Female | Murray |
| 227 | 07465298 | 02522088 | ADAMS,SIMON | Male | Cotulla |
| 228 | 17995524 | 02530191 | ADAMS,SONYA LENET | Female | Plane |
| 229 | 04391410 | 02569557 | ADAMS,STACY LEE | Female | Plane |
| 230 | 19537548 | 02408501 | ADAMS,STEVEN SCOTT | Male | Kegans |
| 231 | 50692981 | 02440092 | ADAMS,TAYLOR BRETT | Male | Scott W |
| 232 | 05183412 | 02454598 | ADAMS,TELLY RODELL | Male | Bradshaw |
| 233 | 03753415 | 02413185 | ADAMS,TERRY | Male | Allred |
| 234 | 07370224 | 01684158 | ADAMS,TERRY LYNN JR | Male | Clements |
| 235 | 02600438 | 01618089 | ADAMS,TONY | Male | Skyview |
| 236 | 04783430 | 02572389 | ADAMS,TRACY | Male | Michael |
| 237 | 04041604 | 02473937 | ADAMS,TRAY GLENN | Male | Hodge |
| 238 | 07703521 | 01659483 | ADAMS,VONTRE ROMMEL | Male | Polunsky |
| 239 | 02261264 | 01792867 | ADAMS,WILLIE MACK | Male | Pack |
| 240 | 07126271 | 02480544 | ADAMS,YOLANDA ELAINE | Female | Plane |
| 241 | 17581303 | 02480853 | ADAMS-CHESTER,TAUNYA MICHELLE | Female | O'Daniel |
| 242 | 04622860 | 01411152 | ADAN,GILBERTO SERRATO | Male | Mechler |
| 243 | 50467480 | 02495508 | ADAY,MATTHEW ALBERT JR | Male | Estes |
| 244 | 06642066 | 02455074 | ADCOCK,JASON WAYNE | Male | Hughes |
| 245 | 03089308 | 02542799 | ADCOCK,JOHNNY ALBERT | Male | Hosp/Galveston |
| 246 | 03299575 | 02493359 | ADCOCK,LORRI ALSUP | Female | Murray |
| 247 | 06517563 | 02449480 | ADCOCK,RONALD | Male | Hosp/Galveston |
| 248 | 06014326 | 01610854 | ADCOX,ANTHONY D JR | Male | San Saba |
| 249 | 03258887 | 00861070 | ADDICKS,ROY EDWARD JR | Male | Stiles |
| 250 | 16275914 | 02188795 | ADDINGTON,BRIAN | Male | Duncan |
| 251 | 04013563 | 00697664 | ADDIS,RICHARD LAVERN | Male | Lewis |
| 252 | 02494536 | 02484432 | ADDISON,DARRELL DEWAYNE | Male | Hosp/Galveston |
| 253 | 16258773 | 02508503 | ADDISON,ERIN DAWN | Female | Plane |
| 254 | 04120782 | 02378374 | ADDISON,GEORGE | Male | Duncan |
| 255 | 05528192 | 00807736 | ADDISON,HERMAN | Male | Lewis |
| 256 | 02924160 | 00473898 | ADDISON,JERRY LYNN | Male | Skyview |
| 257 | 07216005 | 02483903 | ADDISON,KRYSTAL SHERI | Female | Coleman Work Facility |
| 258 | 08268657 | 02544823 | ADDISON,PRESTON KEITH | Male | LeBlanc |
| 259 | 02624476 | 02347072 | ADDISON,RICKY LYNN | Male | Lindsey |
| 260 | 07016899 | 02473092 | ADDISON,WESLEY KENDARROW | Male | Bell |
| 261 | 20291719 | 02490615 | ADEOSUN,BOLANLE | Male | Bell |
| 262 | 08632110 | 02528397 | ADEPEGBA,OLATUNDE | Male | Polunsky |
| 263 | 05827871 | 02376729 | ADKINS,CHAD EDWARD | Male | Michael |
| 264 | 07055296 | 02582649 | ADKINS,CODY JEAN | Male | East Texas |
| 265 | 08594784 | 02075216 | ADKINS,COURTNEY DAVON | Male | Smith |
| 266 | 19441950 | 02557244 | ADKINS,DEVIN L | Female | Skyview |
| 267 | 18687029 | 02410459 | ADKINS,JARED MICHAEL | Male | Lychner |
| 268 | 50773521 | 02222470 | ADKINS,JOSEPH LEE | Male | Clements |
| 269 | 17901796 | 02562080 | ADKINS,LAURA MARIE | Female | Coleman |
| 270 | 02556104 | 00831402 | ADKINS,LIONELL BERNARD | Male | Hosp/Galveston |
| 271 | 01899695 | 01368046 | ADKINS,MARVIN DALE | Male | Robertson |
| 272 | 05576420 | 02482377 | ADKINS,RICKY LEE JR | Male | Skyview |
| 273 | 08992608 | 02567840 | ADKINS,SHAWNEECE NICOLE | Female | Halbert |
| 274 | 07322210 | 02401622 | ADKINS,TERRY DWAYNE | Male | Mechler |
| 275 | 07967460 | 02386397 | ADKINS,WILLIAM KEVION | Male | Hamilton |
| 276 | 06911527 | 02438253 | ADKISON,DAMIEN TYRONE | Male | Bartlett |
| 277 | 02999788 | 02582380 | ADLONG,DENNIS WAYNE | Male | Gist |
| 278 | 18054455 | 02535430 | ADOLINE,BRIAN SCOTT | Male | Robertson |
| 279 | 16829308 | 02265742 | ADWELL,MICHAEL | Male | Hodge |
| 280 | 06538529 | 02382383 | AFEEF,AHMED BINFAZAL | Male | Cotulla |
| 281 | 18377501 | 02320039 | AFTAB,HAMZA BIN | Male | Bridgeport |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 282 | 17907365 | 02559645 | AGAPITO,JENNIFER MARIE | Female | Henley |
| 283 | 12763485 | 02553309 | AGBEMBLE,JEANETTE ADJOA | Female | Coleman Work Facility |
| 284 | 08857742 | 02537259 | AGE,BYRON GERARD | Male | McConnell |
| 285 | 06312964 | 02544212 | AGEE,DAVID GEORGE JR | Male | Travis County |
| 286 | 04720065 | 00648414 | AGEE,ERIC | Male | Smith |
| 287 | 19855088 | 02483698 | AGEE,JULIAN IVANO | Male | Allred |
| 288 | 18120547 | 02543415 | AGNEW,AMBER CELESTE | Female | Plane |
| 289 | 05572666 | 02525077 | AGNEW,NORMAN LESTER | Male | Lindsey |
| 290 | 04795811 | 01989140 | AGOSTO,ANGEL | Male | Hodge |
| 291 | 05894991 | 01916507 | AGOSTO,DUVALL | Male | Michael |
| 292 | 50130991 | 02427454 | AGUADO,ADRIAN | Male | Fort Stockton |
| 293 | 06151352 | 02459570 | AGUADO,RODOLFO TOBY | Male | Johnston |
| 294 | 06568210 | 02485474 | AGUALLO,MARIA PAULA | Female | Carole S. Young |
| 295 | 06229744 | 02094952 | AGUAYO,CESAR | Male | East Texas |
| 296 | 07195369 | 02582116 | AGUAYO,KASSANDRA | Female | Woodman |
| 297 | 08541266 | 02461789 | AGUERE-RICARDO,LEONEL | Male | Dominguez |
| 298 | 20691561 | 02492863 | AGUERO BAUTISTA,YUDIEL | Male | Willacy County |
| 299 | 17891749 | 02415828 | AGUERO,ADAM XAVIER | Male | Montford |
| 300 | 06373570 | 02572776 | AGUERO,ALBERTO ANTHONY | Male | Glossbrenner |
| 301 | 50002176 | 02470179 | AGUERO,DAVID | Male | Holliday |
| 302 | 01936121 | 02577995 | AGUERO,HILARIO JR | Male | Bridgeport |
| 303 | 08975258 | 02577351 | AGUERO,JESUS FERNANDO | Male | Lindsey |
| 304 | 05980598 | 02563603 | AGUERO,JOADAM | Male | Lindsey |
| 305 | 07412685 | 01388568 | AGUERO,PABLO | Male | Stiles |
| 306 | 02106788 | 00527303 | AGUERO,RUBEN | Male | Clements |
| 307 | 07272450 | 02264952 | AGUERO,SIMON GONZALES | Male | Moore B |
| 308 | 08272108 | 02175325 | AGUERRO,MICHAEL ALLEN JR | Male | Kegans |
| 309 | 20278885 | 02578191 | AGUILA,OSLAY BENAVIDES | Male | Garza West |
| 310 | 20487924 | 02575512 | AGUILAR,AIYANA | Female | Halbert |
| 311 | 07319889 | 01895264 | AGUILAR,ALEJANDRO | Male | Connally |
| 312 | 50103237 | 02515993 | AGUILAR,ALEXANDER | Male | Hosp/Galveston |
| 313 | 08712785 | 02405608 | AGUILAR,ANGEL RUBEN | Male | Allred |
| 314 | 50618694 | 02200826 | AGUILAR,ANTHONY | Male | Bell |
| 315 | 05945785 | 01311679 | AGUILAR,AURELIO HERNANDEZ | Male | Stiles |
| 316 | 03563569 | 02450099 | AGUILAR,CARLOS | Male | McConnell |
| 317 | 07289504 | 02539598 | AGUILAR,CARLOS | Male | Hamilton |
| 318 | 16343841 | 02340703 | AGUILAR,CARLOS | Male | Diboll |
| 319 | 20135418 | 02479649 | AGUILAR,CARLOS | Male | Moore B |
| 320 | 50284368 | 01919303 | AGUILAR,CARLOS | Male | Allred |
| 321 | 08689245 | 02122320 | AGUILAR,CARLOS EDUARDO | Male | Clements |
| 322 | 04239709 | 01390506 | AGUILAR,CHRISTOPHER | Male | Robertson |
| 323 | 17979669 | 02459816 | AGUILAR,CRUZ ANTONIO | Male | McConnell |
| 324 | 05655382 | 02106742 | AGUILAR,DAVID | Male | Clements |
| 325 | 08071464 | 02579487 | AGUILAR,DEBORAH | Female | Plane |
| 326 | 18190954 | 02577059 | AGUILAR,DYMOND | Female | Woodman |
| 327 | 07985867 | 02571761 | AGUILAR,ERIC | Male | East Texas |
| 328 | 17725475 | 02421140 | AGUILAR,ERIC CECILIO | Male | Hughes |
| 329 | 07987444 | 02553337 | AGUILAR,FRANCISCO JAVIER JR | Male | Kyle |
| 330 | 19979080 | 02482116 | AGUILAR,GABRIELA | Female | Coleman |
| 331 | 20822776 | 02543869 | AGUILAR,IGNACIO LOPEZ | Male | Bridgeport |
| 332 | 05983959 | 02214994 | AGUILAR,JASON PAUL | Male | Hodge |
| 333 | 02017348 | 01570892 | AGUILAR,JESUS | Male | Duncan |
| 334 | 05462632 | 02436532 | AGUILAR,JOHN CHRISTOPHER | Male | Willacy County |
| 335 | 04782373 | 02243449 | AGUILAR,JOHN ROSS | Male | Moore B |
| 336 | 50186320 | 02570740 | AGUILAR,JOHNNY M | Male | East Texas |
| 337 | 08891964 | 02304319 | AGUILAR,JOSE M | Male | Willacy County |
| 338 | 06466897 | 02448263 | AGUILAR,JUAN FLORES | Male | Bridgeport |
| 339 | 05769025 | 02001605 | AGUILAR,JUAN JOE | Male | Kegans |
| 340 | 50716096 | 02330106 | AGUILAR,JULIAN | Male | Clements |
| 341 | 20177261 | 02578560 | AGUILAR,LILIANA ESPERANZA | Female | Henley |
| 342 | 01533787 | 01330102 | AGUILAR,LORENZO | Male | Estelle |
| 343 | 05462825 | 02576749 | AGUILAR,MANUEL | Male | Glossbrenner |
| 344 | 19290255 | 02552122 | AGUILAR,NICKOLLE C | Female | O'Daniel |
| 345 | 04670412 | 01940933 | AGUILAR,PAUL | Male | Pack |
| 346 | 08868685 | 02501413 | AGUILAR,PEDRO MANIMINO | Male | Kegans |
| 347 | 07713805 | 02566323 | AGUILAR,PROSPERO MICHAEL | Male | Lindsey |
| 348 | 19463453 | 02462960 | AGUILAR,RAFAEL | Male | Bridgeport |
| 349 | 02726486 | 01903914 | AGUILAR,RAMON JR | Male | Smith |
| 350 | 04010432 | 01665992 | AGUILAR,ROBERTO CASARES | Male | Pack |
| 351 | 03699814 | 01372089 | AGUILAR,ROBERTO RAMOS JR | Male | Pack |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 352 | 04470872 | 00876386 | AGUILAR,ROGELIO | Male | Hughes |
| 353 | 06505922 | 02522272 | AGUILAR,RUBEN | Male | Garza West |
| 354 | 03931267 | 02434589 | AGUILAR,SAMUEL | Male | Connally |
| 355 | 05592191 | 00751756 | AGUILAR,STELLA | Female | O'Daniel |
| 356 | 06259693 | 02571430 | AGUILAR,THOMAS | Male | Holliday |
| 357 | 01765366 | 02553797 | AGUILAR,VENACIO | Male | Beto |
| 358 | 20014268 | 02491313 | AGUILAR,YUDI SAMIR | Male | Cotulla |
| 359 | 08565447 | 02526786 | AGUILAR-GARCIA,REDOLFO | Male | Formby |
| 360 | 07568438 | 02577517 | AGUILAR-LOPEZ,DANIEL | Male | Sanchez |
| 361 | 16235442 | 02562336 | AGUILARMARTINEZ,ROBERTO | Male | Gist |
| 362 | 21071382 | 02536619 | AGUILARMAYA,JOSE ANTONIO | Male | Bell |
| 363 | 20239194 | 02482490 | AGUILAR-SANCHEZ,CARLOS ALBERT | Male | Dominguez |
| 364 | 17223805 | 02582367 | AGUILERA,EDGAR JESUS | Male | Lindsey |
| 365 | 16142392 | 02498925 | AGUILERA,HUGO DANIEL ZULOIRIAS | Male | Fort Stockton |
| 366 | 06093769 | 02546545 | AGUILERA,JORGE ROBERTO | Male | Diboll |
| 367 | 08336321 | 01906320 | AGUILERA,JOSE BELEM | Male | Cotulla |
| 368 | 50375156 | 02417400 | AGUILERA,NOE | Male | Lindsey |
| 369 | 08249930 | 02580077 | AGUILERA,YOAN | Male | Gurney |
| 370 | 16828466 | 02515031 | AGUILERA-ABARCA,LUIS ANGEL | Male | San Saba |
| 371 | 04094824 | 01161499 | AGUINAGA,ESTEBAN | Male | Allred |
| 372 | 05845046 | 02481088 | AGUINAGA,FELIPE | Male | Lindsey |
| 373 | 06020513 | 02564265 | AGUINAGA,PETE ANTHONY | Male | Formby |
| 374 | 17583817 | 02427216 | AGUINAGA,TISHA MARIE | Female | Woodman |
| 375 | 16134800 | 02444129 | AGUIR,DAVID ALBINO | Male | Lychner |
| 376 | 50665398 | 02575843 | AGUIRE,YAZMIN ALEJANDRA | Female | East Texas |
| 377 | 04804840 | 02521427 | AGUIRRE HERNANDEZ,OMAR | Male | Diboll |
| 378 | 05680803 | 02495355 | AGUIRRE,ANGEL | Male | Bell |
| 379 | 08330026 | 01912419 | AGUIRRE,ANTHONY | Male | Clements |
| 380 | 02568337 | 02387209 | AGUIRRE,ARTURO JAVIER | Male | Sayle |
| 381 | 05087669 | 02496648 | AGUIRRE,CESAR ERNESTO | Male | Smith |
| 382 | 50714895 | 02245539 | AGUIRRE,DUSTIN RAY | Male | Fort Stockton |
| 383 | 20267754 | 02558720 | AGUIRRE,EDDY ALEXANDER CANEL | Male | Moore B |
| 384 | 07267091 | 02555555 | AGUIRRE,ELISAUL | Male | Travis County |
| 385 | 01942926 | 02046495 | AGUIRRE,ENRIQUE | Male | Robertson |
| 386 | 04780666 | 01772429 | AGUIRRE,ERIC | Male | Hodge |
| 387 | 03863015 | 01781739 | AGUIRRE,ERNEST ZAMORA | Male | Lewis |
| 388 | 50288628 | 02303877 | AGUIRRE,ESTEBAN | Male | Havins |
| 389 | 14276714 | 02228053 | AGUIRRE,EZEQUIEL | Male | Fort Stockton |
| 390 | 08920925 | 02273493 | AGUIRRE,JASON | Male | Cotulla |
| 391 | 07806171 | 02502937 | AGUIRRE,JEREMY ALLEN | Male | East Texas |
| 392 | 06047992 | 02286757 | AGUIRRE,JESUS ALBERT | Male | Glossbrenner |
| 393 | 16165250 | 02581481 | AGUIRRE,JETT | Male | Middleton |
| 394 | 05499118 | 02580942 | AGUIRRE,JOEL RODRIGUEZ | Male | Garza West |
| 395 | 06479653 | 02365571 | AGUIRRE,JOHNNY RAY | Male | Cotulla |
| 396 | 05312562 | 02417383 | AGUIRRE,JOSE ALFREDO | Male | Lindsey |
| 397 | 18551496 | 02444024 | AGUIRRE,JOSUE | Male | Ney |
| 398 | 07712499 | 02582831 | AGUIRRE,JUAN CARLOS | Male | Holliday |
| 399 | 19973645 | 02478550 | AGUIRRE,JULIAN | Male | Kegans |
| 400 | 08287270 | 01832294 | AGUIRRE,MARTIN R | Male | Pack |
| 401 | 08848788 | 01834524 | AGUIRRE,MICHAEL | Male | Cotulla |
| 402 | 07227178 | 02581875 | AGUIRRE,ROSALINDA | Female | East Texas |
| 403 | 17905734 | 02541249 | AGUIRRE,RUBEN MIGUEL | Male | Willacy County |
| 404 | 08266065 | 02403327 | AGUIRRE,VICTOR ANGEL | Male | San Saba |
| 405 | 17123980 | 02450692 | AGUIRRE,XAVIER | Male | San Saba |
| 406 | 50723988 | 02580838 | AGUIRRE,XZAYVIER JAIME | Male | Middleton |
| 407 | 19953288 | 02566901 | AGUIRRE,ZACAARIAS | Male | Sayle |
| 408 | 06373847 | 01926135 | AGUIRRE-MORENO,RODOLFO | Male | Duncan |
| 409 | 16824281 | 02537948 | AGULLO,JUAN PABLO | Male | Bridgeport |
| 410 | 21407970 | 02580668 | AGURD,CHIOMA UZOECHINA | Female | Plane |
| 411 | 20757516 | 02535059 | AHEDO,ERIKA | Female | Coleman Work Facility |
| 412 | 50600384 | 02068058 | AHMED,AHMED G | Male | Allred |
| 413 | 06198731 | 00875450 | AHRENS,BERNICE | Female | Carole S. Young |
| 414 | 04733865 | 00685470 | AHRENS,JOHN RICHARD | Male | Lewis |
| 415 | 08526453 | 02144426 | AHRLETT,AHREN JAMES | Male | Clements |
| 416 | 18607984 | 02382594 | AIDE,RONNIE WAYNE | Male | East Texas |
| 417 | 18924798 | 02348606 | AIKEN,ANTHONY | Male | Estes |
| 418 | 05670151 | 02579397 | AIKENS,LARRY DARNELL | Male | Hutchins |
| 419 | 07131263 | 02559945 | AILLS,MITCHELL GLENN | Male | Hodge |
| 420 | 18794311 | 02418099 | AINSWORTH,CHEYANNE DAKOTA | Male | Michael |
| 421 | 06879630 | 02519062 | AINSWORTH,JAMES CHRISTOPHER | Male | Diboll |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 422 | 06011438 | 02576264 | AINSWORTH,JASON LEE | Male | Lewis |
| 423 | 50511777 | 02274673 | AINSWORTH,JEREMY ALLEN | Male | Ney |
| 424 | 08664354 | 02580103 | AINSWORTH,PATRICK RUSSELL | Male | Gurney |
| 425 | 06645433 | 02581920 | AIZPURU,AMBER ELIZABETH | Female | Plane |
| 426 | 16302058 | 02457783 | AJAYI,TENNISHA DANYELLE | Female | Crain |
| 427 | 50623661 | 02549632 | AJEAKWA,CARLOSE | Male | Lindsey |
| 428 | 14122854 | 02515892 | AJENE,ROBERT MADUABUCHI | Male | Estes |
| 429 | 21065377 | 02526963 | AJPOPSIS,YORNI FABRICIO | Male | Gist |
| 430 | 08690424 | 01732724 | AJVAZI,MUHAMET | Male | Clements |
| 431 | 50455993 | 02115242 | AKELL,FARAH ELIAS | Male | Allred |
| 432 | 02606189 | 02564719 | AKER,EVERETT HENRY JR | Male | Bell |
| 433 | 04806482 | 02219185 | AKERS,JOSEPH DAVID | Male | Havins |
| 434 | 20145690 | 02520570 | AKHIL,JAHYE | Male | Middleton |
| 435 | 08198990 | 02553205 | AKIN,JESSICA ANN | Female | Plane |
| 436 | 06287445 | 02177099 | AKINS,DAVID VINCENT JR | Male | Clements |
| 437 | 08127334 | 02422856 | AKINS,KENDRICK MARQUETTE | Male | Lewis |
| 438 | 07802778 | 01681177 | AKINS,RYAN | Male | Clements |
| 439 | 50594992 | 02153000 | AKINS,TREVION | Male | Montford |
| 440 | 08290127 | 01892429 | AKOUT,AYOUAL | Male | Connally |
| 441 | 17896659 | 02467714 | ALABADI,LATHE | Male | Polunsky |
| 442 | 05097096 | 02182785 | ALABUDI,AMEEN | Male | Kegans |
| 443 | 05106128 | 02561258 | ALAMAN,LESLIE BERTRAND | Male | Lindsey |
| 444 | 06236459 | 02573507 | ALAMBAR,ALFARO | Male | Connally |
| 445 | 07928180 | 02341885 | ALAMILLA,JOEL | Male | Kegans |
| 446 | 18823031 | 02566241 | AL-AMIN,BILAL K | Male | Bell |
| 447 | 05704135 | 02524092 | ALAMIZ,ALDO | Male | Connally |
| 448 | 07615698 | 02451276 | ALAMO,PEDRO MIGUEL | Male | Sanchez |
| 449 | 02057674 | 02291233 | ALANIS,GILBERTO A III | Male | Pack |
| 450 | 50708964 | 02573739 | ALANIS,MERCEDES | Female | East Texas |
| 451 | 50087443 | 02417514 | ALANIS,VICTOR | Male | Connally |
| 452 | 50613668 | 02047358 | ALANIZ,ADRIAN JR | Male | Hodge |
| 453 | 08070480 | 02495356 | ALANIZ,ALBERT | Male | Lewis |
| 454 | 05108171 | 01689941 | ALANIZ,ARNOLD | Male | Pack |
| 455 | 03993757 | 02575170 | ALANIZ,BENITO REYNA | Male | Jester III |
| 456 | 07976656 | 02552213 | ALANIZ,CLAUDIA | Female | Plane |
| 457 | 50736650 | 02576277 | ALANIZ,DANIEL ADAM JR | Male | Ney |
| 458 | 02798919 | 02467506 | ALANIZ,DAVID | Male | Clements |
| 459 | 04402249 | 02523189 | ALANIZ,DAVID | Male | San Saba |
| 460 | 06673736 | 02483397 | ALANIZ,JESSE | Male | Willacy County |
| 461 | 08333115 | 02559077 | ALANIZ,JESSICA NICOLE | Female | Plane |
| 462 | 05659771 | 02575847 | ALANIZ,JIMMY LEE | Male | East Texas |
| 463 | 06674838 | 02011166 | ALANIZ,JOSEPH MICHAEL | Male | Allred |
| 464 | 07971332 | 02438397 | ALANIZ,MAURICIO | Male | Stiles |
| 465 | 04551044 | 02397703 | ALANIZ,RUBEN JR | Male | Mechler |
| 466 | 07050111 | 01918467 | ALANIZ,RUBEN MIGUEL | Male | Connally |
| 467 | 08904980 | 02493815 | ALANIZ,SILVERIO MARTIN | Male | Formby |
| 468 | 17915665 | 02300717 | ALANIZ,TRACI LEE | Female | Crain |
| 469 | 19780529 | 02580587 | ALAO,DAVID OLUWAFEMI | Male | Holliday |
| 470 | 06280886 | 02573987 | ALARCON,JOSE ALBERTO | Male | Dominguez |
| 471 | 08817769 | 02515748 | ALARCON,JUSTIN BUZO | Male | McConnell |
| 472 | 16365831 | 02450297 | ALARCON,MARK DAVID | Male | Johnston |
| 473 | 13677747 | 02562039 | ALAS,NICOLE MARINA | Female | Marlin Facility |
| 474 | 03375395 | 01851062 | ALBA,JAMES | Male | Pack |
| 475 | 18030406 | 02543198 | ALBA,ROBBY LEWIS | Male | East Texas |
| 476 | 08271949 | 02474636 | ALBA,YESENIA | Female | Henley |
| 477 | 06981747 | 02575054 | ALBACH,SHAWN EDWARD | Male | Bradshaw |
| 478 | 07438375 | 02556986 | ALBANESE,ASHLEY | Female | East Texas |
| 479 | 05574458 | 02521853 | ALBARADO,JUAN | Male | Clements |
| 480 | 16162585 | 02197529 | ALBARRAN,JOSE DE JESUS OSORIO | Male | Bradshaw |
| 481 | 21018536 | 02540907 | ALBARRAN-JARAMILLO,BRENDA | Female | Coleman Work Facility |
| 482 | 08465624 | 02553088 | ALBASRY,NADA | Female | Coleman Work Facility |
| 483 | 07603720 | 02545017 | ALBAVERA,ROQUE LEE | Male | Michael |
| 484 | 50664266 | 02561409 | ALBERT,KENT JEROME JR | Male | Travis County |
| 485 | 07852717 | 02524895 | ALBERT,SAMUEL JOSEPH JR | Male | Ney |
| 486 | 05004064 | 00664907 | ALBERTO,JOSE SANTOS | Male | Carole S. Young |
| 487 | 03828897 | 02102622 | ALBERTY,ISIAAH | Male | LeBlanc |
| 488 | 06139290 | 02484385 | ALBIAR,ABEL ADAN | Male | Smith |
| 489 | 08069863 | 01792209 | ALBITER,ESTEBAN DELAROSA | Male | Clements |
| 490 | 07761829 | 02126181 | ALBRECHT,AARON DAVIS | Male | Bradshaw |
| 491 | 02431914 | 01508075 | ALBRIGHT,GARRY STEVEN | Male | Ney |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 492 | 08458068 | 01629245 | ALBRIGHT,JOSEPH EMSLEY | Male | Smith |
| 493 | 01948523 | 00809677 | ALBRIGHT,ROBERT STEPHEN | Male | Pack |
| 494 | 07175488 | 02297260 | ALBRIGHT,SAMUEL JASON RICHARD | Male | Lewis |
| 495 | 20683045 | 02572275 | ALBRO,BRUCE III | Male | East Texas |
| 496 | 06378475 | 02261163 | ALBRO,GARY DANIEL | Male | Pack |
| 497 | 05809952 | 02220346 | ALCALA,ALBA DARIELA | Female | Murray |
| 498 | 50185460 | 02516310 | ALCALA,DAVID | Male | Estes |
| 499 | 02589414 | 00372743 | ALCALA,EDUARDO E. | Male | Polunsky |
| 500 | 50641941 | 02117429 | ALCALA,ERIC | Male | Estelle |
| 501 | 06361375 | 02358957 | ALCALA,FRANK IV | Male | Sayle |
| 502 | 05576326 | 02452738 | ALCANTAR,JUAN | Male | Connally |
| 503 | 50239567 | 02502090 | ALCANTAR,LUIS ANTONIO DELGADO | Male | Bell |
| 504 | 50306090 | 02509417 | ALCANTAR,PEDRO | Male | Bartlett |
| 505 | 17029632 | 02344466 | ALCARAZ,ISAIAH JOE | Male | Dominguez |
| 506 | 05222124 | 02314635 | ALCARAZ,JAY ANTHONY | Male | Estes |
| 507 | 17105750 | 02469455 | AL-CHAPTMON,KING CASMIR | Male | East Texas |
| 508 | 19606499 | 02540958 | ALCOCER,ALEXIS ALFONSO | Male | Skyview |
| 509 | 08885746 | 02524244 | ALCOCER,EDI | Male | Sayle |
| 510 | 06125079 | 01339759 | ALCORN,DAMIEN LAMONT | Male | Stiles |
| 511 | 07690808 | 02525268 | ALCORN,SHABRECA ELAINE | Female | Plane |
| 512 | 08781118 | 02577679 | ALCORTA,TONY | Male | Kyle |
| 513 | 04228935 | 02385159 | ALCORTE,JOE | Male | Lindsey |
| 514 | 50236332 | 02548261 | ALDABA,RICKY BARRIENTOS | Male | San Saba |
| 515 | 02439447 | 00644455 | ALDACO,EMIDIO | Male | LeBlanc |
| 516 | 04871799 | 02563591 | ALDACO,ERIC NATHAN | Male | McConnell |
| 517 | 16494425 | 02377443 | ALDACO,JORGE ROJO | Male | Smith |
| 518 | 50490219 | 02438722 | ALDANA,ALVIZ JR | Male | Travis County |
| 519 | 04470532 | 02196946 | ALDANA,HECTOR | Male | Johnston |
| 520 | 16309095 | 02394469 | ALDANA,SETH NATHANIEL | Male | Cotulla |
| 521 | 06027372 | 02037654 | ALDAPE,JOSE | Male | Estelle |
| 522 | 20384892 | 02505824 | ALDAZ,DIIJON A | Male | Willacy County |
| 523 | 08534598 | 02279181 | ALDAZ,SEBASTIAN | Male | Allred |
| 524 | 06189518 | 02376019 | ALDERETE,CANDACE MARIE | Female | Coleman |
| 525 | 04211550 | 02414920 | ALDERETE,ERNEST | Male | Hosp/Galveston |
| 526 | 17448647 | 02542714 | ALDERETE,SANTOS III | Male | Chasefield Wilderness |
| 527 | 06765325 | 02476197 | ALDERETTE,ALEX WILLIAM | Male | Hamilton |
| 528 | 08937155 | 01967924 | ALDERMAN,BRUCE LEE | Male | Estelle |
| 529 | 06710792 | 02547158 | ALDERMAN,GALEN ROBERT | Male | Kyle |
| 530 | 50766711 | 02416331 | ALDERSON,KATHRYN | Female | Woodman |
| 531 | 50312293 | 02277975 | ALDREDGE,DEEANNA ANN | Female | Marlin Facility |
| 532 | 06871409 | 02279351 | ALDRETE,JAIME | Male | Allred |
| 533 | 05772488 | 02509792 | ALDRIDGE,CHARLES EDWARD III | Male | Gist |
| 534 | 08419586 | 02536270 | ALDRIDGE,MICHAEL JACOB LYNN | Male | Formby |
| 535 | 16186593 | 02492005 | ALDRIDGE,ZABREYAN | Male | Allred |
| 536 | 16120174 | 02497474 | ALEGRIA,MICHAEL JR | Male | Ney |
| 537 | 50585295 | 02573501 | ALEGRIA,TYLER RENE | Male | East Texas |
| 538 | 06190625 | 02520023 | ALEGRIA,VINCENT J | Male | Moore B |
| 539 | 08703367 | 01775220 | ALEJANDRE,ALEXIS GUSTAVO GUERR | Male | Bartlett |
| 540 | 11759585 | 02457494 | ALEJANDRE,NANETTE YVONNE | Female | Plane |
| 541 | 08150942 | 02580622 | ALEJANDRE,RAYMOND | Male | East Texas |
| 542 | 08972199 | 02257260 | ALEJANDREZ,JOEL | Male | Hughes |
| 543 | 08350334 | 02382371 | ALEJANDRO,ALEXANDER LEA DE | Male | Bell |
| 544 | 17385686 | 02532331 | ALEJANDRO,ALONDRA AKETZALI | Female | Plane |
| 545 | 06917603 | 02533987 | ALEJANDRO,EDUARDO | Male | Gist |
| 546 | 03360766 | 02425552 | ALEJANDRO,JESUS | Male | Willacy County |
| 547 | 02835278 | 02086124 | ALEJANDRO,JOE | Male | Connally |
| 548 | 05585610 | 02528701 | ALEJANDRO,RAFAEL JR | Male | Allred |
| 549 | 50785890 | 02531676 | ALEJANDRO,RAYMOND JR | Male | Ney |
| 550 | 04896261 | 02402042 | ALEJANDRO,TIAJUANE LASHAE | Female | Coleman |
| 551 | 20975643 | 02539793 | ALEJANDRO,ZAIR | Male | Travis County |
| 552 | 20375026 | 02558020 | ALEJANDROFLORES,CHRISTOPHER | Male | Estes |
| 553 | 07788117 | 01647051 | ALEJO,JOSE | Male | Byrd |
| 554 | 05916562 | 01952127 | ALEJO,JULIAN | Male | Estes |
| 555 | 21182644 | 02559806 | ALEMAN MARQUEZ,JUAN CARLOS | Male | Cotulla |
| 556 | 16190413 | 02402308 | ALEMAN,ALEJOS ALEXANDER | Male | Gurney |
| 557 | 50673853 | 02581752 | ALEMAN,ANA | Female | East Texas |
| 558 | 07318318 | 01338705 | ALEMAN,ARMANDO | Male | Allred |
| 559 | 03892198 | 02156335 | ALEMAN,ARTURO JR | Male | Pack |
| 560 | 04522908 | 02495946 | ALEMAN,BERNARDO NMN | Male | East Texas |
| 561 | 50060759 | 02072416 | ALEMAN,CARLOS ALEXANDER | Male | Bartlett |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 562 | 08281065 | 02533263 | ALEMAN,DONICIO DANIEL | Male | Willacy County |
| 563 | 07019639 | 02451208 | ALEMAN,ELIZABETH JANETT | Female | O'Daniel |
| 564 | 50054120 | 01838515 | ALEMAN,FELIPE CHRISTOVAL JR | Male | Willacy County |
| 565 | 04478020 | 01314248 | ALEMAN,GEORGE | Male | Michael |
| 566 | 08761476 | 02500186 | ALEMAN,HILLARY ROSE | Female | Skyview |
| 567 | 05972821 | 02534272 | ALEMAN,JOHN CARLOS | Male | Travis County |
| 568 | 04319498 | 02514337 | ALEMAN,JOHN MICHAEL | Male | Estes |
| 569 | 07869581 | 02444117 | ALEMAN,LUIS MIGUEL | Male | Ney |
| 570 | 07924815 | 02156182 | ALEMAN,PEDRO FLORES JR | Male | Willacy County |
| 571 | 04250357 | 02515029 | ALEMAN,RAYMOND | Male | San Saba |
| 572 | 08794357 | 02533702 | ALEMAN,SUZANN MERANDA | Female | Plane |
| 573 | 16157690 | 02192322 | ALEX,ALBERT JR | Male | Hodge |
| 574 | 05095337 | 00711412 | ALEX,OVIDE | Male | Hodge |
| 575 | 50058488 | 01992194 | ALEX,ROBERT | Male | Allred |
| 576 | 05716467 | 02371281 | ALEXANDER,ADAM RAY | Male | Hamilton |
| 577 | 06987228 | 02544918 | ALEXANDER,ADRIAN BRONCHA | Male | Lindsey |
| 578 | 07103173 | 01736815 | ALEXANDER,ALTON PAUL | Male | Gurney |
| 579 | 08040982 | 02451668 | ALEXANDER,AMANDA MAY | Female | Plane |
| 580 | 07814117 | 02579673 | ALEXANDER,ANTWUAN DARVELLE | Male | East Texas |
| 581 | 05545029 | 02567322 | ALEXANDER,ARTIS | Male | Travis County |
| 582 | 08877985 | 02567482 | ALEXANDER,ASHLEY SADE | Female | Plane |
| 583 | 18588591 | 02397178 | ALEXANDER,BRITTON MICHAEL | Male | San Saba |
| 584 | 04499807 | 00884141 | ALEXANDER,BRUCE LEE DEWAYNE | Male | Estelle |
| 585 | 04201522 | 02536002 | ALEXANDER,CHARLES | Male | Willacy County |
| 586 | 18757355 | 02541755 | ALEXANDER,CHARLES | Male | Travis County |
| 587 | 17468009 | 02251567 | ALEXANDER,CONNER | Male | LeBlanc |
| 588 | 08138602 | 02464045 | ALEXANDER,DANIEL HEITH | Male | Havins |
| 589 | 06425963 | 02508228 | ALEXANDER,DARIONE TY'MONE | Male | LeBlanc |
| 590 | 02932867 | 00662077 | ALEXANDER,DARRELL WAYNE | Male | Kegans |
| 591 | 06267333 | 01572313 | ALEXANDER,DAVID EDWARD | Male | Travis County |
| 592 | 04848330 | 02078947 | ALEXANDER,DAYTON MARION | Male | Hodge |
| 593 | 06991568 | 02557735 | ALEXANDER,DENA KAY | Female | Crain |
| 594 | 13849168 | 02478273 | ALEXANDER,DEVONTE LAMICKLE | Male | Hodge |
| 595 | 06000033 | 02568079 | ALEXANDER,DEXTER OMAR | Male | Duncan |
| 596 | 07486334 | 02517299 | ALEXANDER,DILLON | Male | Holliday |
| 597 | 04409660 | 02186747 | ALEXANDER,DURAN EVELL | Male | LeBlanc |
| 598 | 50098824 | 02577482 | ALEXANDER,EVAN | Male | Travis County |
| 599 | 07998341 | 02505766 | ALEXANDER,GABRIEL WAYNE | Male | McConnell |
| 600 | 03934774 | 02033309 | ALEXANDER,GARY | Male | Jester III |
| 601 | 18268944 | 02504216 | ALEXANDER,GOLIATH | Male | Lindsey |
| 602 | 05848261 | 02574179 | ALEXANDER,HATTIE TAZARRA | Female | Plane |
| 603 | 12555804 | 02489191 | ALEXANDER,JAMES MICHAEL SR | Male | LeBlanc |
| 604 | 19549181 | 02538441 | ALEXANDER,JASON BRUCE | Male | Scott W |
| 605 | 16765323 | 02511015 | ALEXANDER,JEREMY WAYNE | Male | Hamilton |
| 606 | 07907303 | 02481576 | ALEXANDER,JERMAINE CORNELIUS | Male | Estes |
| 607 | 04740472 | 01323920 | ALEXANDER,JERRY | Male | Stiles |
| 608 | 01277398 | 01649585 | ALEXANDER,JOHN CHARLES | Male | Duncan |
| 609 | 07108415 | 02547282 | ALEXANDER,JOHN LESTER | Male | Kyle |
| 610 | 07277666 | 02576852 | ALEXANDER,JOY WALLIN | Female | Coleman |
| 611 | 07391345 | 02574177 | ALEXANDER,KAYLE DANIELLE | Female | Plane |
| 612 | 08452643 | 02558748 | ALEXANDER,KEDRICK LEWIS | Male | Glossbrenner |
| 613 | 50098350 | 02137047 | ALEXANDER,KIERON | Male | Lewis |
| 614 | 02678220 | 02489196 | ALEXANDER,MARLON KYLE | Male | Pack |
| 615 | 08398199 | 02423744 | ALEXANDER,ROBERT | Male | West Texas |
| 616 | 01622319 | 00830440 | ALEXANDER,ROBERT MITCHELL | Male | Stiles |
| 617 | 02756045 | 00830441 | ALEXANDER,RONALD LEE | Male | Pack |
| 618 | 05906326 | 02564852 | ALEXANDER,RONNIE LYNN | Male | Moore B |
| 619 | 06485292 | 02483388 | ALEXANDER,ROSS EDWIN | Male | Travis County |
| 620 | 04216442 | 01616856 | ALEXANDER,ROY EARL | Male | Kegans |
| 621 | 18484183 | 02558526 | ALEXANDER,RYAN AUSTIN | Male | Willacy County |
| 622 | 05485644 | 02458127 | ALEXANDER,SAMANTHA RENEE | Female | Crain |
| 623 | 07818495 | 02410549 | ALEXANDER,STEPHEN MICHAEL | Male | Smith |
| 624 | 06046627 | 02553412 | ALEXANDER,STEVEN LEE | Male | Bell |
| 625 | 50024581 | 02551902 | ALEXANDER,TARRON JAAMONTE | Male | East Texas |
| 626 | 16900780 | 02531194 | ALEXANDER,TERRANCE JARRELL | Male | Willacy County |
| 627 | 08777362 | 02396864 | ALEXANDER,TORI ANN | Female | Coleman Work Facility |
| 628 | 04668594 | 01153783 | ALEXANDER,TROY LEE | Male | Stiles |
| 629 | 06394050 | 02348546 | ALEXANDER,VINCE LEON | Male | Bartlett |
| 630 | 04674479 | 01701648 | ALEXANDER,WEBSTER JAMES | Male | Holliday |
| 631 | 04213984 | 00655687 | ALEXANDER,WILLIAM PATRICK | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 632 | 05117839 | 01089197 | ALEXANDER,ZACHARIAH L | Male | Kegans |
| 633 | 18325971 | 02578584 | ALEXIS,ANTOINE CHRISTIAN | Male | Kegans |
| 634 | 50730089 | 02106078 | ALFANO,RICHARD THOMAS | Male | Allred |
| 635 | 08540539 | 02524994 | ALFARO,ARISTEO | Male | Robertson |
| 636 | 50385723 | 02526687 | ALFARO,CHRISTOPHER RYAN | Male | Clements |
| 637 | 50044858 | 02001662 | ALFARO,DALIA IRIS | Female | Coleman Work Facility |
| 638 | 05736037 | 02531424 | ALFARO,EDWARD | Male | Stiles |
| 639 | 06326504 | 02502746 | ALFARO,FERNANDO JAMES | Male | Cotulla |
| 640 | 04612701 | 02208474 | ALFARO,GEORGE | Male | Pack |
| 641 | 07867273 | 01842081 | ALFARO,JENNIFER | Female | Coleman |
| 642 | 06699856 | 02122321 | ALFARO,JOSE JUAN FLORES | Male | West Texas |
| 643 | 50105966 | 02568918 | ALFARO,JOSH | Male | Johnston |
| 644 | 04877273 | 01988848 | ALFARO,JUAN MANUEL | Male | Hughes |
| 645 | 05498685 | 02445495 | ALFARO,PEDRO JOHN | Male | Clements |
| 646 | 08155386 | 02557061 | ALFARO,RICARDO | Male | Sanchez |
| 647 | 06119262 | 02570643 | ALFARO,SELVIN ALFARO | Male | Hamilton |
| 648 | 05229245 | 01643485 | ALFERES,FABIAN ANDREW | Male | LeBlanc |
| 649 | 05575908 | 02511387 | ALFEREZ,DAVID M | Male | Clements |
| 650 | 16415434 | 02341364 | ALFONSO-MOLINO,YILEXIS | Male | Lewis |
| 651 | 06621372 | 02498835 | ALFORD,CEDRICK | Male | Gist |
| 652 | 16487433 | 02476540 | ALFORD,DANIEL PATRICK II | Male | Mechler |
| 653 | 50559058 | 02505887 | ALFORD,DENISE CHANTEL | Female | Carole S. Young |
| 654 | 18184453 | 02568728 | ALFORD,JASON PAUL | Male | Travis County |
| 655 | 02757792 | 02468288 | ALFORD,JOSEPH ANDREW | Male | Bell |
| 656 | 02977497 | 02474270 | ALFORD,ROBERT LAURIE | Male | West Texas |
| 657 | 05893393 | 02506383 | ALFORD,SHAWN | Female | Marlin Facility |
| 658 | 01767563 | 00629201 | ALFORD,WALTER DOUGLAS | Male | Smith |
| 659 | 06239554 | 01980499 | ALFORD,WEYLIN W | Male | Polunsky |
| 660 | 06975410 | 02581876 | ALFRED,CORNELIUS CHARLES | Male | East Texas |
| 661 | 07525462 | 02187558 | ALFRED,ISHMAEL OMAH | Male | Clements |
| 662 | 06691302 | 01671797 | ALFRED,JABARIE JERRELL | Male | San Saba |
| 663 | 04559447 | 02464115 | ALFRED,JASON DEWAYNE | Male | LeBlanc |
| 664 | 16879062 | 02321854 | ALFRED,JOE CHARLES III | Male | Bell |
| 665 | 08776395 | 02563393 | ALFRED,KEVIT D | Male | East Texas |
| 666 | 02196626 | 02496285 | ALFRED,RICHARD LEE | Male | Telford |
| 667 | 06847857 | 02579144 | ALFRED,TENIKA JOY | Female | Henley |
| 668 | 20502646 | 02528953 | ALGARIN,JUAN MANUEL | Male | Moore B |
| 669 | 50464883 | 02513777 | ALICEA,LUIS DANIEL | Male | Willacy County |
| 670 | 17258373 | 02580163 | ALKAMEEL,HUSSEIN HABIB | Male | Middleton |
| 671 | 16979895 | 02414323 | ALKASSAR,ADEL | Male | Lindsey |
| 672 | 18486422 | 02479979 | ALLADIN,COURTNEY BRESHAWN | Male | Hodge |
| 673 | 06413669 | 02527763 | ALLCORN,JEREMY | Male | Montford |
| 674 | 50346784 | 02498084 | ALLDAY,RUSSELL GLENN | Male | Estes |
| 675 | 08750275 | 02346256 | ALLDRIDGE,CLARK | Male | Allred |
| 676 | 18096240 | 02308240 | ALLEN,ALEX ADRIAN | Male | Hodge |
| 677 | 07623636 | 01884266 | ALLEN,ALFRED CARL | Male | Lewis |
| 678 | 17043894 | 02181777 | ALLEN,ANITA MARIE | Female | Murray |
| 679 | 08544903 | 02527264 | ALLEN,ANTHONY TRENARD | Male | Travis County |
| 680 | 06724797 | 02539395 | ALLEN,ASHANTI DEVINTRA TROVOY | Male | East Texas |
| 681 | 04906685 | 02560439 | ALLEN,ASHLEY | Female | Plane |
| 682 | 04878362 | 02571287 | ALLEN,ASHLEY ANN | Female | Crain |
| 683 | 07293142 | 02564472 | ALLEN,BERNARD DEWAYNE | Male | Diboll |
| 684 | 06752972 | 02481328 | ALLEN,BILLIE JEAN | Female | Murray |
| 685 | 03946609 | 00545423 | ALLEN,BOBBY DALE | Male | Ney |
| 686 | 50603258 | 02492506 | ALLEN,BRANDON | Male | Lindsey |
| 687 | 07353024 | 02574922 | ALLEN,BRETT GENE | Male | Lindsey |
| 688 | 03740790 | 02455570 | ALLEN,BRIAN K | Male | Connally |
| 689 | 08955583 | 02538632 | ALLEN,BRITTANY BERNICE | Female | Henley |
| 690 | 50675261 | 02545908 | ALLEN,CAITLIN | Female | Henley |
| 691 | 02020209 | 01819934 | ALLEN,CARLTON FREDRICK | Male | Stiles |
| 692 | 05240797 | 02576489 | ALLEN,CHAD TAVIAN | Male | Mechler |
| 693 | 01743946 | 01107734 | ALLEN,CHARLES REGINALD | Male | Estelle |
| 694 | 06005701 | 00893175 | ALLEN,CHARLES THOMAS | Male | LeBlanc |
| 695 | 07633816 | 02559245 | ALLEN,CHEROY | Female | Plane |
| 696 | 20549894 | 02538025 | ALLEN,CHRISTINA MARKIA LA SHAE | Female | Coleman Work Facility |
| 697 | 05121356 | 02572340 | ALLEN,CHRISTOPHER KEITH | Male | Sayle |
| 698 | 05292170 | 02147126 | ALLEN,CLINTON RAY | Male | Clements |
| 699 | 07130534 | 02439086 | ALLEN,COREY RANDALL | Male | Estelle |
| 700 | 07162787 | 02572068 | ALLEN,CRYSTAL | Female | Plane |
| 701 | 17085795 | 02208514 | ALLEN,CURTIS MAURICE | Male | Cotulla |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 702 | 05534159 | 01009729 | ALLEN,DAMIEN JAMIL | Male | Hodge |
| 703 | 02850276 | 01460759 | ALLEN,DA-NA | Male | Lewis |
| 704 | 02753557 | 00682840 | ALLEN,DANIEL JUNIUS | Male | Pack |
| 705 | 17972933 | 02436332 | ALLEN,DANNY CEJAY | Male | Allred |
| 706 | 02949746 | 01897262 | ALLEN,DAVID KEITH | Male | Bartlett |
| 707 | 50817830 | 02426597 | ALLEN,DELONZE | Male | Scott W |
| 708 | 03069118 | 02522457 | ALLEN,DENNIS LEE | Male | Bradshaw |
| 709 | 04780580 | 02523879 | ALLEN,DONALD GLEN | Male | Hamilton |
| 710 | 08162167 | 02520328 | ALLEN,EDWARD | Male | Willacy County |
| 711 | 03367501 | 00505081 | ALLEN,FREDDIE LOUIS | Male | Clements |
| 712 | 08391508 | 02515949 | ALLEN,GARRETT DANIEL | Male | Pack |
| 713 | 04419216 | 01929777 | ALLEN,GARY WAYNE | Male | Diboll |
| 714 | 04879121 | 02475779 | ALLEN,GENE III | Male | Estelle |
| 715 | 07183903 | 02106094 | ALLEN,GENO ETHAN | Male | Allred |
| 716 | 06349510 | 02482515 | ALLEN,GERALD NATHANIEL | Male | LeBlanc |
| 717 | 50384066 | 02358635 | ALLEN,GOREE III | Male | Hamilton |
| 718 | 19240089 | 02491279 | ALLEN,GREGORY GERALD | Male | Gist |
| 719 | 05163445 | 00999473 | ALLEN,GUY | Male | Polunsky |
| 720 | 08265338 | 02523141 | ALLEN,JACKILYN NICOLE | Female | Plane |
| 721 | 02633425 | 02535524 | ALLEN,JAMES | Male | Mechler |
| 722 | 19661441 | 02582310 | ALLEN,JAMICHAEL | Male | Holliday |
| 723 | 02815452 | 00575175 | ALLEN,JAN JERROT | Male | Lewis |
| 724 | 04794000 | 02578624 | ALLEN,JAZZIE TRUMAINE | Male | Hutchins |
| 725 | 08241156 | 02570040 | ALLEN,JEFFREY WAYNE | Male | Huntsville |
| 726 | 06177991 | 02580427 | ALLEN,JEREMY DEWAYNE | Male | Middleton |
| 727 | 07216382 | 02525485 | ALLEN,JERRY DAVID | Male | Clements |
| 728 | 07987801 | 02013606 | ALLEN,JERRY DEWAYNE | Male | Clements |
| 729 | 07044333 | 02039764 | ALLEN,JERRY DOUGLAS JR | Male | Lindsey |
| 730 | 04129989 | 01610216 | ALLEN,JERRY DWAYNE | Male | Allred |
| 731 | 07849942 | 02563837 | ALLEN,JESSICA NICOLE | Female | Halbert |
| 732 | 04163789 | 02530668 | ALLEN,JOE ANDREW | Male | Diboll |
| 733 | 05370024 | 02023884 | ALLEN,JOE LOUIS | Male | Estes |
| 734 | 06517325 | 02480152 | ALLEN,JOHN DAVID | Male | Willacy County |
| 735 | 05468872 | 02579428 | ALLEN,JOHN DAVID III | Male | Holliday |
| 736 | 01158959 | 01287736 | ALLEN,JOHN EARNEST | Male | Jester III |
| 737 | 04449464 | 02549532 | ALLEN,JOHN HENRY | Male | Willacy County |
| 738 | 02603025 | 02464742 | ALLEN,JOHN RICHARD | Male | Pack |
| 739 | 07363730 | 02506281 | ALLEN,JOHNATHAN DEMARIO | Male | Bradshaw |
| 740 | 02555546 | 01774864 | ALLEN,JOHNELLE | Male | East Texas |
| 741 | 01881260 | 02463620 | ALLEN,JOHNNIE RAY | Male | Bradshaw |
| 742 | 02647331 | 02581817 | ALLEN,JOHNNY | Male | Middleton |
| 743 | 07595559 | 02579645 | ALLEN,JONATHAN MICHAEL | Male | Lychner |
| 744 | 07094637 | 01960145 | ALLEN,JUSTIN ROSS | Male | Robertson |
| 745 | 05058281 | 02003099 | ALLEN,KARRA TRICHELE | Female | O'Daniel |
| 746 | 03271387 | 02161084 | ALLEN,KENNETH WAYNE | Male | LeBlanc |
| 747 | 04213508 | 00999386 | ALLEN,KERRY DIMART | Male | Polunsky |
| 748 | 08909702 | 02582879 | ALLEN,KIESTON DENNARD | Male | Middleton |
| 749 | 50003236 | 02573257 | ALLEN,LANITA ACKER | Female | Plane |
| 750 | 08288975 | 02078253 | ALLEN,LAROYCE DEMOND | Male | Bartlett |
| 751 | 06524346 | 02566801 | ALLEN,LASHAI NICOLE | Female | Woodman |
| 752 | 02838796 | 00616767 | ALLEN,LEONARD WAYNE JR. | Male | LeBlanc |
| 753 | 02437406 | 02307054 | ALLEN,LONNIE GLENN | Male | Ney |
| 754 | 50817842 | 02317854 | ALLEN,LONZO M | Male | Robertson |
| 755 | 08671034 | 02577292 | ALLEN,MARY LUCY | Female | Plane |
| 756 | 50504944 | 02535595 | ALLEN,MASON CHANCE | Male | Johnston |
| 757 | 06455550 | 02476953 | ALLEN,MAURICE JOSEPH | Male | Moore B |
| 758 | 04456317 | 02461278 | ALLEN,MELVIN FRANKLIN | Male | Hamilton |
| 759 | 08940615 | 01813882 | ALLEN,MELVIN LONNELL | Male | Smith |
| 760 | 06630916 | 02511000 | ALLEN,MICHAEL | Male | LeBlanc |
| 761 | 05117826 | 01190597 | ALLEN,MICHAEL DAVID | Male | Skyview |
| 762 | 16224008 | 02215336 | ALLEN,MICHAEL EDWIN | Male | Duncan |
| 763 | 06566547 | 02580280 | ALLEN,MICHAEL SHANE | Male | Holliday |
| 764 | 04347881 | 02254766 | ALLEN,NANCY RUTH | Female | Crain |
| 765 | 08729548 | 02565015 | ALLEN,NATHANIEL FORD | Male | Ney |
| 766 | 21034160 | 02550337 | ALLEN,NICKOLAS DAWAYNE | Male | Lewis |
| 767 | 08703872 | 02473346 | ALLEN,PATRICK | Male | Smith |
| 768 | 04249381 | 02582295 | ALLEN,PAUL WILLIAM | Male | Sanchez |
| 769 | 08180468 | 02566957 | ALLEN,QUINCY | Male | Glossbrenner |
| 770 | 50365163 | 02457784 | ALLEN,QUISHALA | Female | Coleman |
| 771 | 05725230 | 02553880 | ALLEN,RAYMOND DONTA | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 772 | 05974158 | 00839064 | ALLEN,REGINALD | Male | Telford |
| 773 | 08114790 | 02565610 | ALLEN,RICHARD DALE JR | Male | San Saba |
| 774 | 04378312 | 02384577 | ALLEN,RICKI LEE JR | Male | Jester III |
| 775 | 50143411 | 02438595 | ALLEN,RODNEY DWAYNE | Male | Scott W |
| 776 | 02781330 | 00310068 | ALLEN,RONALD E | Male | Duncan |
| 777 | 05468686 | 02135782 | ALLEN,RONALD EUGENE | Male | Smith |
| 778 | 05550095 | 02325883 | ALLEN,RONNIE LASHAWN | Male | Diboll |
| 779 | 06889075 | 02502790 | ALLEN,ROY DAVID JR | Male | Lewis |
| 780 | 03587932 | 02469632 | ALLEN,SANDRA DEE | Female | Plane |
| 781 | 50530767 | 02578152 | ALLEN,SECOYA DEON JR | Male | East Texas |
| 782 | 05648846 | 02215402 | ALLEN,SHANE CHRISTOPHER | Male | Pack |
| 783 | 08189669 | 02567027 | ALLEN,SHAYNA MARIE | Female | Crain |
| 784 | 17310980 | 02566531 | ALLEN,STACI ANN | Female | Coleman |
| 785 | 08928157 | 02525246 | ALLEN,STACY LEE | Female | Woodman |
| 786 | 04226719 | 02463941 | ALLEN,STANLEY DEWAYNE | Male | Estes |
| 787 | 04059201 | 02510838 | ALLEN,TANITA JOSETTE | Female | East Texas |
| 788 | 08095989 | 02556269 | ALLEN,TERRELL | Male | Kyle |
| 789 | 06570541 | 02544556 | ALLEN,THADDEUS | Male | Carole S. Young |
| 790 | 02244129 | 02313155 | ALLEN,TOMMY JOE | Male | Stiles |
| 791 | 07360379 | 02208618 | ALLEN,TREVOR | Male | East Texas |
| 792 | 20016251 | 02474183 | ALLEN,VALARIE SHAWNIE | Female | Skyview |
| 793 | 08241496 | 01637192 | ALLEN,WILLIAM ANDREW | Male | Pack |
| 794 | 17544713 | 02582885 | ALLEN,WILLIE ALLEN JR | Male | Middleton |
| 795 | 17258626 | 02520318 | ALLENSWORTH,CHARLES | Male | LeBlanc |
| 796 | 20629167 | 02579621 | ALLERS,KAILER | Male | Sayle |
| 797 | 06606283 | 02157346 | ALLGAYER,AMANDA ELIZABETH | Female | Coleman Work Facility |
| 798 | 04892906 | 02572612 | ALLGOOD,TANYA | Female | Plane |
| 799 | 05708700 | 02219250 | ALLISON,DAVID | Male | Clements |
| 800 | 05534160 | 01685065 | ALLISON,DERRICK JEMAINE | Male | Hughes |
| 801 | 05755491 | 01967093 | ALLISON,GRANSON EARL | Male | Hutchins |
| 802 | 02129847 | 02294555 | ALLISON,IRBY GILES | Male | Bell |
| 803 | 08807493 | 02135930 | ALLISON,JEVANTE | Male | Allred |
| 804 | 04256340 | 02543735 | ALLISON,JIMMY JOE | Male | Allred |
| 805 | 18206984 | 02511593 | ALLISON,KIAUNDREA LATRESE | Female | Marlin Facility |
| 806 | 10716598 | 02357802 | ALLISON,MARC SHERMAN | Male | Estes |
| 807 | 04093297 | 00752174 | ALLISON,PAUL RENIA | Male | Clements |
| 808 | 04885199 | 02225979 | ALLISON,QUADAVERINE LASHUNE | Male | Allred |
| 809 | 50318594 | 02392999 | ALLISON,ROGER DUMON | Male | Clements |
| 810 | 20502849 | 02483011 | ALLISON,WILLIAM ARTHUR JR | Male | Bartlett |
| 811 | 06206064 | 02202554 | ALLOGGIO,JEREMIAH JAMES | Male | Lindsey |
| 812 | 07477846 | 02575098 | ALLOWAY,GLENN CLARK JR | Male | Allred |
| 813 | 06928032 | 02456097 | ALLRED,ADAM JOSEPH | Male | Havins |
| 814 | 50260289 | 02426860 | ALLRED,ASHTON SETH | Male | Kyle |
| 815 | 18542903 | 02500765 | ALLRED,CHRISTOPHER MICHAEL | Male | Stiles |
| 816 | 05788806 | 02386734 | ALLRED,JACOB | Male | Allred |
| 817 | 06612947 | 02538523 | ALLRED,JEREMIAH ANDREW | Male | San Saba |
| 818 | 04666077 | 02549519 | ALLRED,TOMMY LEON | Male | Lindsey |
| 819 | 50766114 | 02084029 | ALLSBROOKS,JERRY WORTHINGTON | Male | Hodge |
| 820 | 08039011 | 02298294 | ALLSBROOKS,MATTHEW JAMES | Male | Lewis |
| 821 | 50790473 | 02571726 | ALLSUP,JEROME THOMAS | Male | Allred |
| 822 | 08749224 | 02564073 | ALMAGER,YANNI | Male | Clements |
| 823 | 04487455 | 02102747 | ALMAGUER,ALEXANDER | Male | Connally |
| 824 | 07330538 | 02507954 | ALMAGUER,GREGORIO | Male | Duncan |
| 825 | 04046362 | 02249977 | ALMAGUER,RAUL SANCHEZ | Male | Montford |
| 826 | 06924760 | 02538740 | AL-MAHDAWI,MISTY | Female | Plane |
| 827 | 05839074 | 01998711 | ALMAN,CHASE ALVIN | Male | Lewis |
| 828 | 06508327 | 02576406 | ALMANZA,ANDRES | Male | East Texas |
| 829 | 08159215 | 01599715 | ALMANZA,CIPRIANO RAMON III | Male | Beto |
| 830 | 17407978 | 02544233 | ALMANZA,JUAN | Male | Sayle |
| 831 | 03752573 | 02447418 | ALMANZA,LIBORIA | Male | Estes |
| 832 | 05487154 | 01644372 | ALMANZA,SANTOS JR | Male | Telford |
| 833 | 07207813 | 02401733 | ALMANZA,STEVEN LAYNE | Male | Havins |
| 834 | 11600757 | 02446824 | ALMANZA-GUTIERREZ,OSCAR RENE | Male | Travis County |
| 835 | 19080422 | 02515043 | ALMANZA-RUIZ,SERGIO ALEJANDRO | Male | Hamilton |
| 836 | 06462877 | 02573993 | ALMARAZ,ANTHONY BERNADO | Male | Travis County |
| 837 | 05378039 | 02569508 | ALMARAZ,JOE | Male | Sayle |
| 838 | 19254709 | 02571338 | ALMAREZ,DANIEL ALEJANDRO | Male | Travis County |
| 839 | 18116085 | 02496455 | ALMAREZ,DONNY | Male | Cotulla |
| 840 | 07616996 | 01543866 | ALMEAAREK,ALI ABDULLAR | Male | Montford |
| 841 | 06561302 | 02580078 | ALMEDA,JOSE CARDENAS | Male | Gurney |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 842 | 05929564 | 02250342 | ALMEIDA,JOHN ANAYA | Male | Kegans |
| 843 | 03702569 | 01419462 | ALMEIDA,JORGE ARJONA | Male | Hodge |
| 844 | 05633023 | 02562436 | ALMENDAREZ,MICHAEL ANTHONY | Male | Willacy County |
| 845 | 17409301 | 02410550 | ALMENDAREZAVILA,DENNIS EDUARDO | Male | Robertson |
| 846 | 19296861 | 02544234 | ALNESER,DANTE DERRECK | Male | Smith |
| 847 | 50475553 | 01996592 | ALOMIA,JAMER ALBEIRO | Male | Pack |
| 848 | 08011065 | 02512465 | ALONSO,ADRIAN SANMIGUEL | Male | Estes |
| 849 | 17347184 | 02552658 | ALONSO,BRIAN OSMAR | Male | Telford |
| 850 | 07145975 | 02470764 | ALONSO,ERIC ADRIAN | Male | McConnell |
| 851 | 19185591 | 02424557 | ALONSO,FERNANDO FABIAN | Male | Willacy County |
| 852 | 19577145 | 02458338 | ALONSO,GUADALUPE MACIEL | Male | Fort Stockton |
| 853 | 05000045 | 02563352 | ALONSO,HECTOR ADAN | Male | East Texas |
| 854 | 08441077 | 02469338 | ALONSO,IBANEZ J | Male | Robertson |
| 855 | 07711077 | 02249520 | ALONSO,JENNIFER | Female | Plane |
| 856 | 19999890 | 02462386 | ALONSO,MARCO ANTONIOVARGAS | Male | Hamilton |
| 857 | 21340907 | 02566424 | ALONSO,VALARIE ANNA | Female | Halbert |
| 858 | 06849318 | 01787459 | ALONZA,IVAN ALBERTO | Male | Cotulla |
| 859 | 06111529 | 02577921 | ALONZO,ADAM | Male | Hutchins |
| 860 | 04456701 | 02393000 | ALONZO,COSME ISIDRO | Male | Mechler |
| 861 | 20293286 | 02541876 | ALONZO,DAVID | Male | East Texas |
| 862 | 07555630 | 02429929 | ALONZO,FABIAN | Male | Dominguez |
| 863 | 07177274 | 02522560 | ALONZO,GILBERT LEE MANUEL | Male | Travis County |
| 864 | 04851492 | 02581097 | ALONZO,JACQUELINE FLORES | Female | Woodman |
| 865 | 50053364 | 02427773 | ALONZO,JUAN JR | Male | Clements |
| 866 | 50507888 | 02580207 | ALONZO,JUVENTINO MIGUEL | Male | Garza West |
| 867 | 07868868 | 02504219 | ALONZO,MALCOLM | Male | Bartlett |
| 868 | 20390435 | 02491011 | ALONZO,MATEO POL | Male | Mechler |
| 869 | 05113048 | 02356425 | ALONZO,RODOLFO JR | Male | Connally |
| 870 | 08436333 | 02556797 | ALONZO,SYLVIA RAMOS | Female | Plane |
| 871 | 50690533 | 02380930 | ALRAWABDEH,SHMOU ALI | Female | Coleman Work Facility |
| 872 | 06764980 | 02581433 | ALSAMAWI,JASSIM A | Male | Middleton |
| 873 | 05663630 | 02562587 | ALSHABBOT,AMAR AYAD | Male | Hamilton |
| 874 | 08341062 | 01998758 | ALSIP,SEAN DOUGLAS | Male | Polunsky |
| 875 | 02485917 | 02408782 | ALSOBROOK,RICHARD EVERITT | Male | East Texas |
| 876 | 17814861 | 02566421 | ALSTON,DAKOTA RYAN | Male | Sayle |
| 877 | 08889970 | 02464828 | ALSTON,TERRANCE | Male | Ney |
| 878 | 07235625 | 02579362 | ALTAMIRANO,ALBERT | Male | Middleton |
| 879 | 50786295 | 02477897 | ALTMAN,BRITTNEY | Female | Marlin Facility |
| 880 | 05429395 | 02365335 | ALTMAN,GREGRY ALAN | Male | Stiles |
| 881 | 21279987 | 02560759 | ALTUVE MEDINA,JENDERSON JOSE | Male | Dominguez |
| 882 | 17684195 | 02536356 | ALUISO,ELIJAH MATTHEW | Male | Willacy County |
| 883 | 06959874 | 01484803 | ALVA,NAOMI | Female | O'Daniel |
| 884 | 04871527 | 02565470 | ALVARADO,ALEJANDRO | Male | Bell |
| 885 | 16700193 | 02536764 | ALVARADO,ALEJANDRO ISAIAS | Male | Lindsey |
| 886 | 03556845 | 01322790 | ALVARADO,ALEX | Male | Pack |
| 887 | 06677829 | 02582055 | ALVARADO,ALFREDO | Male | Sanchez |
| 888 | 07063634 | 02554599 | ALVARADO,ALONSO | Male | Hamilton |
| 889 | 07247620 | 02566701 | ALVARADO,AMANDA | Female | Marlin Facility |
| 890 | 50039925 | 02522274 | ALVARADO,ANDREW J | Male | Kegans |
| 891 | 08322614 | 02564018 | ALVARADO,ANDREW JANTHONY | Male | Hamilton |
| 892 | 50345179 | 02488856 | ALVARADO,ANGEL | Male | LeBlanc |
| 893 | 04532058 | 02241412 | ALVARADO,BOBBY CAMPOS | Male | Smith |
| 894 | 04633046 | 02547240 | ALVARADO,BRIDGET | Female | Woodman |
| 895 | 06692454 | 02553342 | ALVARADO,DAVID | Male | Glossbrenner |
| 896 | 08572872 | 02464246 | ALVARADO,DAVID | Male | Havins |
| 897 | 07015164 | 02577182 | ALVARADO,DAVID ANTHONY | Male | Sayle |
| 898 | 08900804 | 02570321 | ALVARADO,DAVID CRUCE | Male | Smith |
| 899 | 07226445 | 02567456 | ALVARADO,DAVID VICTOR | Male | Glossbrenner |
| 900 | 08787648 | 02311672 | ALVARADO,DUSTIN EDWARD | Male | Skyview |
| 901 | 17745268 | 02536760 | ALVARADO,EDUARDO GALLEGOS | Male | Hamilton |
| 902 | 03128300 | 02570455 | ALVARADO,EFRIN | Male | Travis County |
| 903 | 01914783 | 02093218 | ALVARADO,FELIPE | Male | LeBlanc |
| 904 | 05549921 | 02007282 | ALVARADO,GABRIEL GRIFFITH | Male | Clements |
| 905 | 08780339 | 02498797 | ALVARADO,GILBERT ANTHONY | Male | Garza West |
| 906 | 16466160 | 02428603 | ALVARADO,ISRAEL | Male | Middleton |
| 907 | 06454501 | 02405845 | ALVARADO,ISREAL | Male | Gist |
| 908 | 06327213 | 02562333 | ALVARADO,JOEL E | Male | Lindsey |
| 909 | 03893014 | 00756301 | ALVARADO,JOHNNY | Male | Stiles |
| 910 | 08435746 | 02368357 | ALVARADO,JORDAN JAML | Male | Allred |
| 911 | 50294465 | 02541393 | ALVARADO,JORGE ANTONIO | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 912 | 17720610 | 02387226 | ALVARADO,JORGE JOSEPH | Male | Bell |
| 913 | 50043124 | 02491238 | ALVARADO,JOSE ANGEL | Male | Ney |
| 914 | 16535940 | 02476865 | ALVARADO,JOSE ANTONIO | Male | Willacy County |
| 915 | 04706575 | 02556107 | ALVARADO,JOSE RICARDO | Male | Glossbrenner |
| 916 | 07460712 | 02287132 | ALVARADO,JOSEPH | Male | Hughes |
| 917 | 50432658 | 02521867 | ALVARADO,KEVIN | Male | Johnston |
| 918 | 07195649 | 02569509 | ALVARADO,LORENZO | Male | Holliday |
| 919 | 03509258 | 01607320 | ALVARADO,LORENZO PALOMARES | Male | Ney |
| 920 | 05882488 | 02567795 | ALVARADO,MARIO ALBERTO | Male | Diboll |
| 921 | 50334955 | 02565882 | ALVARADO,MAYRA ALEXANDRA | Female | Plane |
| 922 | 20314858 | 02573205 | ALVARADO,MELANIE ELAINE | Female | East Texas |
| 923 | 05782359 | 02570879 | ALVARADO,MELISSA GUTIERREZ | Female | Crain |
| 924 | 20627815 | 02534364 | ALVARADO,MELVIN | Male | Johnston |
| 925 | 03766500 | 02506828 | ALVARADO,MICHAEL | Male | East Texas |
| 926 | 05685802 | 01631672 | ALVARADO,MIGUEL ANGEL | Male | Telford |
| 927 | 07769726 | 02569312 | ALVARADO,NICODEMUS | Male | Smith |
| 928 | 18836162 | 02493483 | ALVARADO,PETER VASQUEZ | Male | Lychner |
| 929 | 08438720 | 02249769 | ALVARADO,RICARDO | Male | Estelle |
| 930 | 06346167 | 02508824 | ALVARADO,RICARDO MANUEL | Male | Bell |
| 931 | 07593851 | 02466046 | ALVARADO,RICHARD | Male | Bradshaw |
| 932 | 02513591 | 01878393 | ALVARADO,ROBERT GUERRERO | Male | Estes |
| 933 | 06074755 | 02535303 | ALVARADO,ROBERTO | Male | Hamilton |
| 934 | 05259581 | 02318989 | ALVARADO,RUBEN | Male | Duncan |
| 935 | 04086912 | 01769706 | ALVARADO,RUDY | Male | Estelle |
| 936 | 16099186 | 02296833 | ALVARADO,RUDY JR | Male | Moore B |
| 937 | 50262810 | 02568358 | ALVARADO,STEVE ANTHONY | Male | Travis County |
| 938 | 03245602 | 02290176 | ALVARADO,TRINIDAD | Male | Dominguez |
| 939 | 06126014 | 02527086 | ALVARADO,VINCENTE | Male | Hamilton |
| 940 | 21375407 | 02565547 | ALVARADO-GARCIA,MELVIN | Male | Hodge |
| 941 | 19775111 | 02540718 | ALVARADO-MATAMOROS,KENNETH | Male | Holliday |
| 942 | 18220080 | 02387227 | ALVARADO-ROMERO,JOHAN DAVID | Male | Skyview |
| 943 | 07715981 | 02548645 | ALVAREZ JR,GARY | Male | Travis County |
| 944 | 03718840 | 02365006 | ALVAREZ VALDEZ,SARA | Female | Coleman |
| 945 | 07412602 | 01910605 | ALVAREZ,AARON | Male | Connally |
| 946 | 08629141 | 02423215 | ALVAREZ,ADALIA | Female | Crain |
| 947 | 05600783 | 02394260 | ALVAREZ,ALBERT | Male | Willacy County |
| 948 | 06552526 | 02544515 | ALVAREZ,AZALEA ALICIA | Female | Coleman |
| 949 | 08416792 | 02284906 | ALVAREZ,CARLOS | Male | Allred |
| 950 | 50384504 | 02234921 | ALVAREZ,CATHERINE | Female | Woodman |
| 951 | 08058774 | 02461018 | ALVAREZ,DANIEL JR | Male | Willacy County |
| 952 | 04561941 | 01192957 | ALVAREZ,DANIEL MATEO | Male | West Texas |
| 953 | 05100557 | 02399346 | ALVAREZ,DEMETRIO JR | Male | Allred |
| 954 | 06907359 | 02202916 | ALVAREZ,DONACIANO III | Male | McConnell |
| 955 | 04726239 | 02574923 | ALVAREZ,ELOY | Male | Allred |
| 956 | 06168181 | 02550864 | ALVAREZ,ENRIQUE | Male | Glossbrenner |
| 957 | 50423087 | 02493848 | ALVAREZ,ENRIQUIE | Male | San Saba |
| 958 | 03111766 | 01099120 | ALVAREZ,FRANCISCO M | Male | LeBlanc |
| 959 | 05595899 | 01422922 | ALVAREZ,GARY | Male | Stiles |
| 960 | 05594395 | 02301502 | ALVAREZ,GENARO | Male | Scott W |
| 961 | 50803866 | 02391818 | ALVAREZ,GERMAN | Male | Willacy County |
| 962 | 07411686 | 02556455 | ALVAREZ,GILBERT | Male | Fort Stockton |
| 963 | 08016077 | 01828926 | ALVAREZ,GUADALUPE JOSE | Male | Scott W |
| 964 | 06624398 | 01025754 | ALVAREZ,JAIME INES | Male | Clements |
| 965 | 05576586 | 01976147 | ALVAREZ,JASON LEE | Male | Lindsey |
| 966 | 16238600 | 02553625 | ALVAREZ,JESSE | Male | Glossbrenner |
| 967 | 05171839 | 01389026 | ALVAREZ,JESUS FRANCISCO | Male | Carole S. Young |
| 968 | 07438918 | 02075604 | ALVAREZ,JOE ANTHONY | Male | Smith |
| 969 | 02948318 | 01853331 | ALVAREZ,JOE RAY | Male | Stiles |
| 970 | 16483283 | 02425738 | ALVAREZ,JORGE | Male | Mechler |
| 971 | 08027918 | 01828256 | ALVAREZ,JOSE LUIS | Male | Robertson |
| 972 | 05610252 | 00999332 | ALVAREZ,JUAN CARLOS | Male | Polunsky |
| 973 | 05384119 | 02555335 | ALVAREZ,JUAN GABRIEL | Male | Cotulla |
| 974 | 06604638 | 01766870 | ALVAREZ,JUAN MANUEL | Male | Hodge |
| 975 | 17382472 | 02271342 | ALVAREZ,JUAN MIGUEL | Male | LeBlanc |
| 976 | 01316379 | 02194855 | ALVAREZ,JUAN TRINIDAD | Male | Pack |
| 977 | 16758829 | 02474129 | ALVAREZ,KIARA SKY | Female | Marlin Facility |
| 978 | 02308547 | 02504628 | ALVAREZ,LUIS | Male | LeBlanc |
| 979 | 08922368 | 02566645 | ALVAREZ,LUIS FERNANDO | Male | Holliday |
| 980 | 05780690 | 02580709 | ALVAREZ,LUIS MIGUEL | Male | East Texas |
| 981 | 50012185 | 02499831 | ALVAREZ,MARCOS GONZALEZ | Male | Bartlett |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 982 | 05508899 | 02479025 | ALVAREZ,MARIA ELVA | Female | Plane |
| 983 | 07068898 | 02573028 | ALVAREZ,MARIO | Male | Garza West |
| 984 | 08629451 | 02476071 | ALVAREZ,MARK ANTHONY-TINO | Male | Hamilton |
| 985 | 08864220 | 02554554 | ALVAREZ,MAURICIO | Male | Estes |
| 986 | 20583184 | 02581387 | ALVAREZ,MELIDA | Female | Woodman |
| 987 | 02330908 | 01390436 | ALVAREZ,MIGUEL | Male | LeBlanc |
| 988 | 07260962 | 02289723 | ALVAREZ,MIGUEL ANGEL | Male | Lindsey |
| 989 | 04313361 | 02569736 | ALVAREZ,MOISES PEREZ | Male | Diboll |
| 990 | 07116798 | 02346315 | ALVAREZ,NICHOLAS | Male | Estelle |
| 991 | 07471757 | 02485512 | ALVAREZ,OSMAR ALEXIS | Male | Lewis |
| 992 | 07311036 | 02571456 | ALVAREZ,RAFAEL VARA JR | Male | East Texas |
| 993 | 10164200 | 02571466 | ALVAREZ,RAMON JOSE | Male | Pack |
| 994 | 08720066 | 02507379 | ALVAREZ,REBECCA | Female | Plane |
| 995 | 04528793 | 02537103 | ALVAREZ,REFUGIO J | Male | Holliday |
| 996 | 05751972 | 02330717 | ALVAREZ,RICHARD JR | Male | Allred |
| 997 | 04388418 | 02561243 | ALVAREZ,ROBERT LEE | Male | Estelle |
| 998 | 04434163 | 02505744 | ALVAREZ,ROBERTA LORENE | Female | O'Daniel |
| 999 | 07955773 | 02483444 | ALVAREZ,ROBERTO JR | Male | East Texas |
| 1000 | 05983938 | 02296950 | ALVAREZ,ROGER P | Male | Ney |
| 1001 | 50268483 | 01956779 | ALVAREZ,RONALD | Male | McConnell |
| 1002 | 07533620 | 01351070 | ALVAREZ,ROXANNE | Female | Murray |
| 1003 | 50480126 | 02450263 | ALVAREZ,ROXANNE M | Female | Henley |
| 1004 | 20362347 | 02552745 | ALVAREZ,RYAN | Male | Smith |
| 1005 | 08570123 | 02520605 | ALVAREZ,SERGIO | Male | Chasefield Wilderness |
| 1006 | 16957938 | 02163401 | ALVAREZ,TAVIA A | Female | Woodman |
| 1007 | 18830543 | 02577988 | ALVAREZ,TOMAS | Male | Garza West |
| 1008 | 05356323 | 01600566 | ALVAREZ,TONATIUH | Male | LeBlanc |
| 1009 | 04138258 | 02224025 | ALVAREZ,VALENTIN TORRES | Male | Stiles |
| 1010 | 08248920 | 02582708 | ALVAREZ,WILMER ALEXI | Male | Middleton |
| 1011 | 08047237 | 02582071 | ALVAREZ,YASMIN CRISTAL | Female | Plane |
| 1012 | 17873986 | 02475791 | ALVAREZ-GALICIA,JUAN NICOLAS | Male | Bell |
| 1013 | 19722114 | 02556133 | ALVAREZMENDOZA,MARIO | Male | Glossbrenner |
| 1014 | 02491952 | 02058026 | ALVAREZPARRA,JESUS JOSE | Male | Carole S. Young |
| 1015 | 20709071 | 02567156 | ALVERADO-HERNANDEZ,CARLOS ARMA | Male | Hodge |
| 1016 | 16049397 | 02574914 | ALVIDREZ,DANIEL | Male | Glossbrenner |
| 1017 | 03825737 | 01873771 | ALVIDREZ,DELFINO SR | Male | Pack |
| 1018 | 04825424 | 02427774 | ALVIDREZ,ROGELIO GARCIA | Male | Bradshaw |
| 1019 | 50531839 | 02322812 | ALVITER,GABRIEL ABEL | Male | Allred |
| 1020 | 05365596 | 02500443 | ALVIZO,ROBERTO | Male | Formby |
| 1021 | 08498416 | 02268719 | ALYEA,CHARLES MALCOLM | Male | Telford |
| 1022 | 07710080 | 02099058 | AMADI,JAMES | Male | Hughes |
| 1023 | 18988733 | 02554442 | AMADOR GUTIERREZ,MERSY YANIRA | Female | Plane |
| 1024 | 08698265 | 02497791 | AMADOR,ANTHONY | Male | Allred |
| 1025 | 08789756 | 02384941 | AMADOR,CHRISTOPHER SALOS JR | Male | Willacy County |
| 1026 | 08075274 | 02457886 | AMADOR,CRISTIAN G | Male | Willacy County |
| 1027 | 08216581 | 02564090 | AMADOR,DANIEL ROBERTO | Male | Kyle |
| 1028 | 20541969 | 02558967 | AMADOR,DAVID REVERA | Male | Holliday |
| 1029 | 06443638 | 02573217 | AMADOR,GREGORY MARIO | Male | Kegans |
| 1030 | 08205505 | 01825157 | AMADOR,SONYA | Female | Murray |
| 1031 | 07298062 | 02310466 | AMAMASI,NNAMDI OBINNA | Male | Stiles |
| 1032 | 05799585 | 02439335 | AMANCIO,AMY R | Female | Coleman Work Facility |
| 1033 | 17730130 | 02579046 | AMARO,AMBER ALICIA | Female | Plane |
| 1034 | 50004265 | 02571477 | AMARO,ANDRES | Male | Travis County |
| 1035 | 05699992 | 02565727 | AMARO,ARTURO | Male | Hodge |
| 1036 | 02418104 | 00712849 | AMARO,LAWRENCE | Male | Connally |
| 1037 | 03238134 | 01498016 | AMARO,PAUL | Male | Duncan |
| 1038 | 04812923 | 02536981 | AMARO,ROXANN SANCHEZ | Female | Plane |
| 1039 | 19720086 | 02460085 | AMARO,SANTIAGO | Male | Diboll |
| 1040 | 03563001 | 01198356 | AMASON,ALLEN JAY | Male | Jester III |
| 1041 | 50010166 | 02502091 | AMAYA,ADRIAN | Male | Bell |
| 1042 | 05456456 | 02570662 | AMAYA,BENITO | Male | Hamilton |
| 1043 | 06971772 | 02543609 | AMAYA,JOHN ANTHONY | Male | East Texas |
| 1044 | 07117104 | 02428456 | AMAYA,JUAN MANUEL | Male | Hamilton |
| 1045 | 08765296 | 02561746 | AMAYA,LARISSA MARIE | Female | Halbert |
| 1046 | 06575898 | 01610600 | AMAYA,MARIO | Male | Cotulla |
| 1047 | 07427079 | 02489341 | AMAYA,MICHAELANGELO GARZA | Male | Havins |
| 1048 | 20822137 | 02555581 | AMAYA,PAOLA | Female | Plane |
| 1049 | 50432903 | 02386639 | AMAYA,ROBERT | Male | Bartlett |
| 1050 | 50760570 | 02044512 | AMAYA,RONY | Male | Fort Stockton |
| 1051 | 50817315 | 02566890 | AMAYA,YESICA | Female | Marlin Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 1052 | 08054820 | 02580633 | AMAYA,YOVANI ALEXANDER | Male | Glossbrenner |
| 1053 | 06700705 | 02184499 | AMBERSON,AARON | Male | Pack |
| 1054 | 05493353 | 01760718 | AMBRIATI,THOMAS ANTHONY | Male | Allred |
| 1055 | 08203419 | 02579740 | AMBRIZ,AMY LOU | Female | Crain |
| 1056 | 06176540 | 02520209 | AMBRIZ,RICHARD RAY | Male | Bartlett |
| 1057 | 50129705 | 01860635 | AMBROSE,ANGEL | Male | Duncan |
| 1058 | 18050667 | 02579646 | AMBROSIO-REYNA,ABNER ABIGAIL | Male | Lychner |
| 1059 | 02521244 | 01654207 | AMBURGEY,HAROLD CHESTER | Male | Lewis |
| 1060 | 04847738 | 02366433 | AMES,JOSHUA ANDREW | Male | LeBlanc |
| 1061 | 06245034 | 02520162 | AMES,JOSHUA STEVEN | Male | Duncan |
| 1062 | 06403887 | 02574648 | AMESQUITA,RAY LORENZO | Male | Garza East |
| 1063 | 05557295 | 02575311 | AMEZQUITA,MARY LILLY | Female | Coleman Work Facility |
| 1064 | 07458974 | 02125612 | AMIDON,JOSHUA KAYDE | Male | Robertson |
| 1065 | 07943007 | 02492757 | AMIE,DAMARIAN PAUL | Male | Bradshaw |
| 1066 | 04297432 | 02358958 | AMIE,WILLIE LEE JR | Male | Lindsey |
| 1067 | 16911628 | 02533344 | AMINU,ISRAEL OIUWASEYL | Male | LeBlanc |
| 1068 | 20025704 | 02582205 | AMIS,FRANK WILSON | Male | Travis County |
| 1069 | 19518226 | 02427559 | AMMONS,ALBERDEEN | Male | Allred |
| 1070 | 05720571 | 01868216 | AMMONS,CHRISTOPHER JOSEPH | Male | Estelle |
| 1071 | 07730948 | 02437546 | AMMONS,RICHARD AUSTIN | Male | Allred |
| 1072 | 08378675 | 01776577 | AMOS,CHELSEY | Female | Murray |
| 1073 | 05424466 | 02528520 | AMOS,CLAYSON DELL | Male | Bradshaw |
| 1074 | 50816099 | 02348162 | AMOS,JULIA MICHELE | Female | Crain |
| 1075 | 03870102 | 01795686 | AMOS,KEVIN MONROE | Male | Connally |
| 1076 | 50181958 | 02536924 | AMOS,LARRIUS R | Male | Sayle |
| 1077 | 03123245 | 02266032 | AMOS,PAUL JAY | Male | Hodge |
| 1078 | 08046278 | 02500557 | AMOS,ROBBIN WARREN | Male | Hosp/Galveston |
| 1079 | 04544021 | 02484386 | AMOS,TERRY WAYNE | Male | Smith |
| 1080 | 18244072 | 02305343 | AMOS,WINSTON ANTHONY | Male | Smith |
| 1081 | 50712084 | 02582265 | AMPONSAH,PRINCE OSEI-NANA | Male | Gurney |
| 1082 | 18797462 | 02554413 | AMRINE,LUKE C | Male | East Texas |
| 1083 | 03336607 | 00691410 | AMUNSON,JOHN WESLEY | Male | Allred |
| 1084 | 04333680 | 02133833 | AMYX,KENNETH ALAN | Male | Smith |
| 1085 | 20062244 | 02441469 | ANALCO,DIEGO CARRANZA | Male | Travis County |
| 1086 | 50355826 | 02579590 | ANARINO,ALYONA GRACE | Female | Plane |
| 1087 | 08873142 | 02582752 | ANAYA,MARCO | Male | East Texas |
| 1088 | 17634213 | 02300675 | ANAYA-GARCIA,MARCELINO | Male | Ney |
| 1089 | 06081483 | 02493718 | ANAYA-PEREZ,JOSE CLAUDIO | Male | Hamilton |
| 1090 | 06091283 | 02578810 | ANCELL,BRITTON THOMAS | Male | Lindsey |
| 1091 | 03102785 | 00388154 | ANCELL,DOUGLAS E | Male | Holliday |
| 1092 | 06419285 | 02531563 | ANCHONDO,ALEXANDER JR | Male | Sanchez |
| 1093 | 50701266 | 02476541 | ANCHONDO,ALEXIS | Male | Montford |
| 1094 | 07374670 | 02374184 | ANCHONDO,DANIEL | Male | McConnell |
| 1095 | 06956443 | 02414013 | ANCHONDO,URIEL | Male | West Texas |
| 1096 | 01995567 | 01855699 | ANCIRA,PEDRO | Male | Pack |
| 1097 | 06724365 | 02535858 | ANCIRA,ROBERT ANTHONY JR | Male | East Texas |
| 1098 | 05001459 | 01154962 | ANCISO,MAX I | Male | Fort Stockton |
| 1099 | 05970366 | 02547701 | ANDERS,BRADRICK JULIEN | Male | Hamilton |
| 1100 | 03844680 | 01561383 | ANDERS,ELMER | Male | Bell |
| 1101 | 07243905 | 02529221 | ANDERS,ETHAN LEE | Male | Chasefield Wilderness |
| 1102 | 05462879 | 01563778 | ANDERS,KEVIN | Male | Allred |
| 1103 | 07972632 | 02526638 | ANDERS,RYAN | Male | Gurney |
| 1104 | 06021898 | 02033074 | ANDERS,SHELBY RAY | Male | Bradshaw |
| 1105 | 08556266 | 02560324 | ANDERSON,ALEXIS | Female | Crain |
| 1106 | 03914905 | 02550702 | ANDERSON,ANTHONY BERNARD | Male | Smith |
| 1107 | 05708906 | 02546275 | ANDERSON,ANTONIO ACAREY | Male | Travis County |
| 1108 | 19450260 | 02571993 | ANDERSON,ARCHIE DENVER JR | Male | Moore B |
| 1109 | 02489486 | 01769973 | ANDERSON,ARTHUR RAY | Male | Bradshaw |
| 1110 | 07398645 | 02450348 | ANDERSON,ASHLEY MARIE | Female | Marlin Facility |
| 1111 | 50683084 | 02439277 | ANDERSON,ASIA ARI | Female | Coleman Work Facility |
| 1112 | 06073011 | 02490174 | ANDERSON,BILLY | Male | Pack |
| 1113 | 08079030 | 02064509 | ANDERSON,BILLY EARL III | Male | Cotulla |
| 1114 | 05706284 | 01512847 | ANDERSON,BRANDON RAY | Male | Allred |
| 1115 | 19722964 | 02567526 | ANDERSON,CAMMRON | Male | Scott W |
| 1116 | 05075789 | 00777166 | ANDERSON,CAREY SHAWN | Male | Clements |
| 1117 | 03100018 | 00417240 | ANDERSON,CARL LEE | Male | Bradshaw |
| 1118 | 08702700 | 01713493 | ANDERSON,CHAD ALLEN | Male | Pack |
| 1119 | 02173507 | 01427880 | ANDERSON,CHARLES | Male | Hosp/Galveston |
| 1120 | 06481219 | 02517683 | ANDERSON,CHRISTOPHER LEON | Male | Havins |
| 1121 | 07610546 | 02505916 | ANDERSON,CHRISTOPHER MICHAEL | Male | Mechler |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 1122 | 03694738 | 00648169 | ANDERSON,CLARENCE | Male | Connally |
| 1123 | 06509621 | 02272810 | ANDERSON,CLARENCE LEE | Male | Hughes |
| 1124 | 08298567 | 02578625 | ANDERSON,CLAYTON ROBERT | Male | Hutchins |
| 1125 | 05464691 | 02524246 | ANDERSON,CLINT EDWARD | Male | Bridgeport |
| 1126 | 06129129 | 02539301 | ANDERSON,CODY WAYNE | Male | Skyview |
| 1127 | 08465414 | 01832935 | ANDERSON,COLLIN IRY | Male | East Texas |
| 1128 | 16933922 | 02571689 | ANDERSON,CORAH AISLYNN PAIGE | Female | Murray |
| 1129 | 03011365 | 02298379 | ANDERSON,CRAIG JOHN | Male | Telford |
| 1130 | 50754361 | 02314808 | ANDERSON,CULLEN RAY | Male | Skyview |
| 1131 | 03926035 | 02509839 | ANDERSON,CYNTHIA LEIGH | Female | Crain |
| 1132 | 18520878 | 02469263 | ANDERSON,DACEDRICE DEWAYNE | Male | Lindsey |
| 1133 | 50569147 | 02558132 | ANDERSON,DAISY | Female | Crain |
| 1134 | 08747925 | 02560937 | ANDERSON,DAMMERICK DE YONTE | Male | Hamilton |
| 1135 | 17252879 | 02538382 | ANDERSON,DANIEL ISAIAH | Male | Robertson |
| 1136 | 08568062 | 02565943 | ANDERSON,DANIEL LEE | Male | Lindsey |
| 1137 | 04303996 | 02557642 | ANDERSON,DANIEL RABURN | Male | Travis County |
| 1138 | 01362768 | 00557836 | ANDERSON,DANNIE MILL | Male | Duncan |
| 1139 | 05856618 | 02576405 | ANDERSON,DANNY JOE | Male | East Texas |
| 1140 | 06688387 | 02539997 | ANDERSON,DANTE | Male | Willacy County |
| 1141 | 19253529 | 02573685 | ANDERSON,DARAIN | Male | Holliday |
| 1142 | 08506178 | 02551422 | ANDERSON,DARION | Male | East Texas |
| 1143 | 06355282 | 00939028 | ANDERSON,DAVID BRIAN | Male | McConnell |
| 1144 | 03579407 | 02135459 | ANDERSON,DAVID FOSTER | Male | LeBlanc |
| 1145 | 17535586 | 02526787 | ANDERSON,DAVID ISSAC | Male | San Saba |
| 1146 | 08882131 | 02311136 | ANDERSON,DEBBIE ESTELA | Female | Coleman Work Facility |
| 1147 | 04297261 | 00778436 | ANDERSON,DERELL | Male | Pack |
| 1148 | 04356734 | 00676967 | ANDERSON,DERRICK | Male | Hughes |
| 1149 | 50093523 | 02516879 | ANDERSON,DEZMOND | Male | Cotulla |
| 1150 | 07658304 | 02358636 | ANDERSON,DLANCE | Male | Smith |
| 1151 | 18461898 | 02410900 | ANDERSON,DYLAN COLE | Male | LeBlanc |
| 1152 | 04404591 | 02140630 | ANDERSON,ELLIS GENE | Male | Diboll |
| 1153 | 06775657 | 02376091 | ANDERSON,ERIC LOWELL | Male | Allred |
| 1154 | 20021012 | 02481081 | ANDERSON,ERIC MONTREAL | Male | Bradshaw |
| 1155 | 04907580 | 02566630 | ANDERSON,ERIK ALEC | Male | East Texas |
| 1156 | 10181301 | 02551136 | ANDERSON,ERNEST JUNIOR | Male | Kyle |
| 1157 | 08513046 | 01681534 | ANDERSON,ERRIC | Male | Bartlett |
| 1158 | 05080821 | 02328456 | ANDERSON,FRANK BILBO JR | Male | LeBlanc |
| 1159 | 02687088 | 00689203 | ANDERSON,FREDERICK | Male | Estelle |
| 1160 | 02823299 | 02502000 | ANDERSON,GORDON | Male | Dominguez |
| 1161 | 19076084 | 02557948 | ANDERSON,HALEY | Female | Plane |
| 1162 | 16526488 | 02558137 | ANDERSON,IVORY | Female | Crain |
| 1163 | 20675442 | 02539627 | ANDERSON,JACOB LEE | Male | East Texas |
| 1164 | 04862681 | 02554609 | ANDERSON,JADE SYMONE | Female | Plane |
| 1165 | 19877743 | 02569817 | ANDERSON,JAHARI | Male | Lychner |
| 1166 | 16398201 | 02428128 | ANDERSON,JAMAL EUGENE | Male | Scott W |
| 1167 | 07399067 | 02078025 | ANDERSON,JAMES | Male | Pack |
| 1168 | 01946690 | 00291359 | ANDERSON,JAMES EDWARD JR | Male | Smith |
| 1169 | 03015407 | 02324251 | ANDERSON,JAMES EVERETT | Male | Mechler |
| 1170 | 07081272 | 02483852 | ANDERSON,JAMES LEE JR | Male | Hosp/Galveston |
| 1171 | 06650591 | 02476412 | ANDERSON,JAMIE FAYE | Female | Crain |
| 1172 | 50614636 | 02575251 | ANDERSON,JARELL | Female | Coleman Work Facility |
| 1173 | 08048566 | 02223281 | ANDERSON,JASON | Male | Estelle |
| 1174 | 04619634 | 02227567 | ANDERSON,JASON LARON | Male | Hamilton |
| 1175 | 05828703 | 02483021 | ANDERSON,JIMMY RAY | Male | Estelle |
| 1176 | 02687896 | 02472360 | ANDERSON,JOE GLEN | Male | Pack |
| 1177 | 07090382 | 02529320 | ANDERSON,JOHN | Male | Bell |
| 1178 | 03181422 | 00552116 | ANDERSON,JOHN ERIC | Male | LeBlanc |
| 1179 | 02436398 | 02417468 | ANDERSON,JOHN THOMAS JR | Male | Pack |
| 1180 | 03668620 | 02201190 | ANDERSON,JOHNNY LESTER | Male | Beto |
| 1181 | 08079197 | 02501690 | ANDERSON,JONATHAN LEE | Male | Michael |
| 1182 | 08143226 | 02576854 | ANDERSON,JUANITA BERNAL | Female | Crain |
| 1183 | 08107052 | 02469239 | ANDERSON,KATHERINE JO | Female | Marlin Facility |
| 1184 | 07111015 | 02529159 | ANDERSON,KAYLON DEVON | Male | Estes |
| 1185 | 19600365 | 02462756 | ANDERSON,KENDRA | Female | O'Daniel |
| 1186 | 02203783 | 02236378 | ANDERSON,KENNETH DWAYNE | Male | Smith |
| 1187 | 07783787 | 02201430 | ANDERSON,KEVIN A | Male | Smith |
| 1188 | 07055895 | 02493712 | ANDERSON,KEVIN CRAIG | Male | Diboll |
| 1189 | 07905514 | 02544408 | ANDERSON,KEVIN MATTHEW | Male | Bridgeport |
| 1190 | 05125843 | 02525014 | ANDERSON,KEVIN SAUTIN | Male | Bell |
| 1191 | 17852908 | 02290528 | ANDERSON,KEYON DVONTA | Male | Hodge |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 1192 | 50302109 | 02047496 | ANDERSON,KHALIL | Male | Hamilton |
| 1193 | 03354408 | 02539936 | ANDERSON,KIMBERLY MANN | Female | Plane |
| 1194 | 06053782 | 01927941 | ANDERSON,KOREY DONNELL | Male | Bradshaw |
| 1195 | 04790465 | 00914092 | ANDERSON,LARNARL DONNELL | Male | Hodge |
| 1196 | 11912332 | 02514797 | ANDERSON,LARRY DONELL | Male | Bartlett |
| 1197 | 01533016 | 00415443 | ANDERSON,LEE JR | Male | Jester III |
| 1198 | 08585665 | 02542877 | ANDERSON,LEKELDRICK DEMAL | Male | Bradshaw |
| 1199 | 02988444 | 00443766 | ANDERSON,LEROY ROY | Male | Estelle |
| 1200 | 50727589 | 02272271 | ANDERSON,MADELINE RENEE | Female | Coleman |
| 1201 | 20347117 | 02576656 | ANDERSON,MARIAH MARIE | Female | Plane |
| 1202 | 17196111 | 02495413 | ANDERSON,MARIAH SHARNEA | Female | Plane |
| 1203 | 03923026 | 02568380 | ANDERSON,MICHAEL | Male | Bell |
| 1204 | 06389478 | 02149639 | ANDERSON,MICHAEL ANTHONY | Male | Robertson |
| 1205 | 12866098 | 02502869 | ANDERSON,MICHAEL BRENT JR | Male | Montford |
| 1206 | 05674299 | 02417772 | ANDERSON,MICHAEL NORMAN | Male | Estes |
| 1207 | 05681869 | 01695823 | ANDERSON,MONICE MCKEE | Male | Michael |
| 1208 | 17209955 | 02435962 | ANDERSON,OMARION JAI | Male | Hodge |
| 1209 | 04525955 | 02566160 | ANDERSON,PAUL EUGENE | Male | Glossbrenner |
| 1210 | 08243945 | 02556700 | ANDERSON,QUENTIN EUGENE | Male | Willacy County |
| 1211 | 08673766 | 02549126 | ANDERSON,RACHAEL ANN | Female | Marlin Facility |
| 1212 | 06294106 | 02503139 | ANDERSON,RAVIN | Male | Cotulla |
| 1213 | 50653292 | 02298727 | ANDERSON,REBECCA LACHELLE | Female | Coleman Work Facility |
| 1214 | 16544727 | 02340207 | ANDERSON,REBECCA LYNN | Female | Coleman Work Facility |
| 1215 | 06509963 | 02579733 | ANDERSON,RHONDA LOU | Female | Halbert |
| 1216 | 16658088 | 02267055 | ANDERSON,RICKEY BLACK | Male | Hodge |
| 1217 | 04305487 | 00865102 | ANDERSON,ROBERT | Male | Allred |
| 1218 | 08412502 | 02321124 | ANDERSON,ROBERT | Male | Clements |
| 1219 | 08153934 | 02472425 | ANDERSON,RODERICK | Male | Gist |
| 1220 | 04868169 | 02393546 | ANDERSON,RODRIC LAMONE | Male | Bartlett |
| 1221 | 06295770 | 00934622 | ANDERSON,RONNIE | Male | Carole S. Young |
| 1222 | 08602504 | 02503500 | ANDERSON,RONNIE | Male | Estelle |
| 1223 | 02836549 | 00615712 | ANDERSON,ROY DOUGLAS JR. | Male | Smith |
| 1224 | 17046372 | 02556894 | ANDERSON,RYAN | Male | Hutchins |
| 1225 | 08899032 | 02423416 | ANDERSON,SAMUEL WAYNE | Male | Montford |
| 1226 | 50381073 | 02558574 | ANDERSON,SARA | Female | Henley |
| 1227 | 03791693 | 00742606 | ANDERSON,SHARON ELAINE | Female | Marlin Facility |
| 1228 | 50207868 | 02546376 | ANDERSON,SHAYNE JOSEPH | Male | Travis County |
| 1229 | 50394378 | 02549750 | ANDERSON,SHENIECE | Female | East Texas |
| 1230 | 05855206 | 01844109 | ANDERSON,SOREN LINUS | Male | Mechler |
| 1231 | 08484542 | 02525516 | ANDERSON,TAYLOR NICOLE | Female | Halbert |
| 1232 | 03480354 | 01533169 | ANDERSON,TIMOTHY DWAYNE | Male | Estelle |
| 1233 | 07439715 | 02529161 | ANDERSON,TIMOTHY JAMES | Male | Stiles |
| 1234 | 50363682 | 02487104 | ANDERSON,TISHA RENEE | Female | O'Daniel |
| 1235 | 02217791 | 01812491 | ANDERSON,TRAVIS EDWARD | Male | Pack |
| 1236 | 06221753 | 02394214 | ANDERSON,TRAVIS LEON | Male | Havins |
| 1237 | 50444319 | 02278524 | ANDERSON,TRISTAN DESHON | Male | Lopez |
| 1238 | 05186147 | 02472527 | ANDERSON,VICTOR LAMAR | Male | Bradshaw |
| 1239 | 01947604 | 00284916 | ANDERSON,WILLIE CHESTER | Male | Smith |
| 1240 | 03768011 | 02094132 | ANDERSON,WILLIE RENARD JR | Male | Estelle |
| 1241 | 50341326 | 02576466 | ANDERSON,ZOWIE PAIGE | Female | Plane |
| 1242 | 07529790 | 02471444 | ANDING,JEFFREY RYAN | Male | Cotulla |
| 1243 | 07034255 | 02526693 | ANDINO,ERIK DUANE | Male | East Texas |
| 1244 | 05494217 | 01962490 | ANDRADA,ERNEST | Male | Fort Stockton |
| 1245 | 04883231 | 02265391 | ANDRADA,ESTEBAN RICHARD | Male | Montford |
| 1246 | 05774890 | 02582302 | ANDRADA,FRED JR | Male | Travis County |
| 1247 | 08285957 | 02126092 | ANDRADE,ALBERTO | Male | Lewis |
| 1248 | 18439027 | 02580865 | ANDRADE,ANGEL ALEXANDER | Male | Gurney |
| 1249 | 03268311 | 02553437 | ANDRADE,ARMANDO | Male | Pack |
| 1250 | 17312539 | 02434590 | ANDRADE,CARLOS E | Male | Robertson |
| 1251 | 50226837 | 02415450 | ANDRADE,GEORGE ANN | Female | Plane |
| 1252 | 08605402 | 02420936 | ANDRADE,GUADALUPE | Male | Bridgeport |
| 1253 | 05973005 | 01991844 | ANDRADE,ISRAEL FAVELLA SR | Male | Telford |
| 1254 | 06479832 | 02543368 | ANDRADE,JOAQUIN DANIEL | Male | Estes |
| 1255 | 05696939 | 02578379 | ANDRADE,JULIO CESAR | Male | Gurney |
| 1256 | 06038651 | 02519856 | ANDRADE,JUSTIN | Male | Cotulla |
| 1257 | 06978400 | 02576855 | ANDRADE,MARIA ELVIRA | Female | Crain |
| 1258 | 08883006 | 02342889 | ANDRADE,MARIANO | Male | Scott W |
| 1259 | 08615467 | 02547490 | ANDRADE,NOE SIGFREDO | Male | Estes |
| 1260 | 16767795 | 02394878 | ANDRADE,ROBERT JESSE | Male | Johnston |
| 1261 | 02071697 | 02405119 | ANDREPONT,PERCY | Male | Stiles |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 1262 | 06062190 | 02394834 | ANDRES,ADAM | Male | Ney |
| 1263 | 08407702 | 02566324 | ANDRESS,BRANDON MICHAEL | Male | Lindsey |
| 1264 | 17548849 | 02553959 | ANDREW,JAZMINE LANAY | Female | Henley |
| 1265 | 16313735 | 02390316 | ANDREWS,A'JUANE KIERA JACKSON | Female | O'Daniel |
| 1266 | 16666951 | 02378179 | ANDREWS,AKING CLAUDALE | Male | Clements |
| 1267 | 02521772 | 00290044 | ANDREWS,ALVIN LEE | Male | Clements |
| 1268 | 19933779 | 02552575 | ANDREWS,ANNALEIGH | Female | Coleman |
| 1269 | 03585784 | 01314487 | ANDREWS,DARLENE | Female | Marlin Facility |
| 1270 | 05115826 | 02440371 | ANDREWS,JAMES DALE | Male | Bartlett |
| 1271 | 06847308 | 02573540 | ANDREWS,JERMAINE MONTREL | Male | Holliday |
| 1272 | 03248741 | 02528935 | ANDREWS,JESSE EARL | Male | Lewis |
| 1273 | 19221131 | 02578279 | ANDREWS,JOEL TRAVARUS | Male | Gist |
| 1274 | 05219865 | 01875686 | ANDREWS,JULIA RHOTON | Female | Carole S. Young |
| 1275 | 50643012 | 02507433 | ANDREWS,KHARI DAVON | Male | Travis County |
| 1276 | 01482718 | 01984296 | ANDREWS,LESLIE CHARLES | Male | Pack |
| 1277 | 50650717 | 02579932 | ANDREWS,NICOLE | Female | Henley |
| 1278 | 01467384 | 01869336 | ANDREWS,PAUL HARVEY | Male | Smith |
| 1279 | 03820648 | 02116970 | ANDREWS,PERVIS LEE JR | Male | Smith |
| 1280 | 13721871 | 02582600 | ANDREWS,PIERRE | Male | Gurney |
| 1281 | 08712758 | 01870314 | ANDREWS,RICHARD | Male | Bridgeport |
| 1282 | 01561102 | 01512015 | ANDREWS,ROGER | Male | San Saba |
| 1283 | 08556008 | 02525668 | ANDREWS,ROSEMARY | Female | Marlin Facility |
| 1284 | 04080861 | 02399432 | ANDREWS,ROY DON | Male | Stiles |
| 1285 | 06408185 | 02353131 | ANDREWS,SEAN DAVID | Male | Michael |
| 1286 | 08155932 | 02577761 | ANDREWS,STEPHANIE SUE | Female | Plane |
| 1287 | 06381401 | 02305517 | ANDREWS,TAMMY ONIEL | Female | Coleman Work Facility |
| 1288 | 05515227 | 01764455 | ANDREWS,VALERIE R | Female | Murray |
| 1289 | 05707224 | 02551698 | ANDREWS,WILLIAM CHARLES JR | Male | Mechler |
| 1290 | 16708846 | 02197835 | ANDREWS,WILLIAM MICHAEL | Male | Michael |
| 1291 | 50327794 | 02557607 | ANDROS,CARLOS ANTHONY | Male | Lindsey |
| 1292 | 06167833 | 02526732 | ANDROS,MICHAEL ANTHONY | Male | Fort Stockton |
| 1293 | 20511394 | 02578950 | ANDROYNA,ANTHONY SHAWN | Male | East Texas |
| 1294 | 06448587 | 02582383 | ANDRUSEK,JASON LOWELL | Male | Hutchins |
| 1295 | 17093264 | 02328333 | ANDRY,IJANE | Female | Murray |
| 1296 | 08882715 | 02082800 | ANENE,OMENANA KAFUM | Male | Allred |
| 1297 | 20039059 | 02519480 | ANGARITA,JOSE ANTONIO | Male | Smith |
| 1298 | 20662817 | 02578495 | ANGEL,BRYSON | Male | Lindsey |
| 1299 | 08361276 | 02394530 | ANGEL,SABRINA | Female | Marlin Facility |
| 1300 | 19140626 | 02534862 | ANGELES,YESENIA LIZBETH | Female | Skyview |
| 1301 | 50279327 | 02578266 | ANGELESORTIZ,BRIAN | Male | East Texas |
| 1302 | 06852557 | 02497395 | ANGELL,JIM BOB | Male | Bell |
| 1303 | 05330332 | 02481716 | ANGELLE,CYNTHIA RENEE | Female | Halbert |
| 1304 | 06514787 | 02194689 | ANGELLE,NICHOLAS | Male | LeBlanc |
| 1305 | 06414737 | 02318051 | ANGELLE,STEVENSON JR | Male | Havins |
| 1306 | 19942252 | 02439160 | ANGELLE,TREVOR JOSEPH | Male | Lindsey |
| 1307 | 05754947 | 02576404 | ANGER,RUDOLFO | Male | East Texas |
| 1308 | 03834661 | 01720260 | ANGERSTEIN,THOMAS EDWARD | Male | Hodge |
| 1309 | 04732136 | 01129119 | ANGLE,RANDY JAMES | Male | Estes |
| 1310 | 05835943 | 02443645 | ANGLEY,CHANCE | Male | Bridgeport |
| 1311 | 19830929 | 02553014 | ANGLIN,CHRISTOPHER ROLAND | Male | Formby |
| 1312 | 50500735 | 02361320 | ANGLIN,LEMUEL | Male | Sayle |
| 1313 | 50207259 | 02519993 | ANGTON,RANDY JAMES | Male | Estes |
| 1314 | 06220354 | 02079910 | ANGUIANO,ANTONIO | Male | Estelle |
| 1315 | 07438057 | 02560102 | ANGUIANO,CARLOS | Male | Lindsey |
| 1316 | 05218657 | 02542112 | ANGUIANO,CARLOS EDUARDO | Male | Fort Stockton |
| 1317 | 08156599 | 01956619 | ANGUIANO,DAKOTA | Male | Bartlett |
| 1318 | 03989358 | 02535173 | ANGUIANO,GREGORY ARTHUR | Male | Johnston |
| 1319 | 02234506 | 02399954 | ANGUIANO,HECTOR | Male | Smith |
| 1320 | 02955495 | 01667969 | ANGUIANO,MARCIAL MICHAEL | Male | Pack |
| 1321 | 05545488 | 01671693 | ANGULO,LEROY | Male | Clements |
| 1322 | 16808561 | 02197530 | ANGULOCUERO,OMAR YAIR | Male | Bell |
| 1323 | 05135743 | 02446366 | ANILE,ANTHONY | Male | Connally |
| 1324 | 06083917 | 02552282 | ANILE,NICHOLAS | Male | Johnston |
| 1325 | 06494439 | 02467562 | ANKLE,CHRISTOPHER ALLEN | Male | LeBlanc |
| 1326 | 50612956 | 02496501 | ANNALLA,JACINDA LNAE | Female | O'Daniel |
| 1327 | 08696566 | 02226551 | ANNEAR,JOHNATHAN GLENN | Male | Hodge |
| 1328 | 06771194 | 02582268 | ANORGA,AGUSTIN | Male | Gurney |
| 1329 | 20177996 | 02488796 | ANSU,TAPLIMA | Male | Smith |
| 1330 | 06759081 | 02565187 | ANTERO,JAVIER B | Male | Hodge |
| 1331 | 04035178 | 00639028 | ANTHONY,ANTONIO RAY | Male | Lewis |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 1332 | 01548378 | 00666017 | ANTHONY,ARTHUR | Male | Pack |
| 1333 | 06387349 | 02502287 | ANTHONY,BILLY RAY | Male | Smith |
| 1334 | 03225421 | 01576873 | ANTHONY,CHARLES DALTON | Male | Lewis |
| 1335 | 06124343 | 01930445 | ANTHONY,ELATHAN JAMES | Male | Hughes |
| 1336 | 07556499 | 02223552 | ANTHONY,JAMES | Male | Ney |
| 1337 | 07625879 | 02562146 | ANTHONY,JARED DWIGHT | Male | East Texas |
| 1338 | 06168573 | 02534415 | ANTHONY,JIMMY LEE JR | Male | Johnston |
| 1339 | 04901188 | 01846242 | ANTHONY,JOHN DENNIS CLAYTON | Male | Hughes |
| 1340 | 06601639 | 01807424 | ANTHONY,LAWRENCE DWAYNE | Male | Robertson |
| 1341 | 05825434 | 02375278 | ANTHONY,MARK DAVID | Male | Telford |
| 1342 | 07823475 | 02571959 | ANTHONY,MYERS DWAYNE | Male | East Texas |
| 1343 | 19580778 | 02496341 | ANTHONY,OMARIAN DION | Male | Johnston |
| 1344 | 05293870 | 02551323 | ANTOINE,CHRISTI RUTH | Female | Henley |
| 1345 | 16168226 | 02232855 | ANTOINE,MARQUISE DEVONTE | Male | Bartlett |
| 1346 | 08096798 | 02528901 | ANTOINE,TONY LYNN | Male | LeBlanc |
| 1347 | 16823962 | 02431675 | ANTONIO,KAEN FREDERICK | Male | Willacy County |
| 1348 | 08163660 | 01577799 | ANTONIOGOMEZ,LUCIO | Male | Allred |
| 1349 | 18605716 | 02339742 | ANTONIO-HERNANDEZ,JESUS | Male | Allred |
| 1350 | 06036156 | 02580839 | ANTROBIUS,ROBERT WILLIAM II | Male | Middleton |
| 1351 | 03625808 | 02382460 | ANTU,RUBEN | Male | East Texas |
| 1352 | 17198415 | 02554514 | ANTUNEZ,OSCAR ESCOBAR | Male | Scott W |
| 1353 | 07958149 | 01986781 | ANTWINE,AVERY | Male | Johnston |
| 1354 | 07936909 | 02499523 | ANWAR,SIKANDER | Male | Johnston |
| 1355 | 50580820 | 02310752 | ANZALDUA,ANGEL | Male | Allred |
| 1356 | 06765361 | 01527892 | ANZALDUA,ERASMO | Male | Hamilton |
| 1357 | 05118887 | 02511049 | ANZALDUA,JAMES THOMAS | Male | East Texas |
| 1358 | 06859733 | 02520038 | ANZALDUA,JESUS | Male | Ney |
| 1359 | 07008669 | 01258836 | ANZALDUA,MICHAEL ANTHONY | Male | Smith |
| 1360 | 50655386 | 02472566 | ANZALDUA,NATHAN NICHOLAS | Male | Allred |
| 1361 | 03079942 | 02444522 | ANZALDUA,RUBEN | Male | Fort Stockton |
| 1362 | 50168513 | 02475209 | ANZLEY,EVAN | Male | San Saba |
| 1363 | 06346430 | 02504630 | ANZUALDA,JESUS D | Male | Kegans |
| 1364 | 08349698 | 02340453 | ANZUALDUA,JOSHUA MIGUEL | Male | Allred |
| 1365 | 03154577 | 02255615 | APARICIO,JOE GONZALEZ | Male | Lychner |
| 1366 | 07505022 | 02546578 | APARICIO,NICOLE | Female | Plane |
| 1367 | 05698359 | 02227060 | APARICIO,VICENTE | Male | Estes |
| 1368 | 50762275 | 02143720 | APODACA,VICTOR ANDREW | Male | Stiles |
| 1369 | 18804348 | 02548855 | APOLINAR,FRANCISCO JAVIER | Male | Hamilton |
| 1370 | 07919074 | 02388401 | APOLINAR,PHILLIP A | Male | Bartlett |
| 1371 | 05149449 | 00650054 | APONTE,LUIS | Male | Lewis |
| 1372 | 07345227 | 02536720 | APOSTOLOVIC,HANNAH SIOBHAN | Female | Plane |
| 1373 | 02848396 | 01614236 | APPLEGATE,GREGORY LYNN | Male | Jester III |
| 1374 | 50006476 | 02383972 | APPLEGATE,MELISSA | Female | Scott W |
| 1375 | 05730863 | 02274276 | APPLEGATE,ROY DEE | Male | Estelle |
| 1376 | 05998896 | 01519909 | APPLETON,DAVID NICHOLAS JR | Male | LeBlanc |
| 1377 | 19518170 | 02421069 | APPLING,SHAUN JEROME | Male | Bell |
| 1378 | 18649398 | 02536137 | APRECIADO,SANTHA | Male | Diboll |
| 1379 | 07799330 | 02580199 | AQUILINA,SYMANTHA BLUE | Female | Carole S. Young |
| 1380 | 20700287 | 02558635 | AQUINO RAMOS,MARIO | Male | Travis County |
| 1381 | 07141943 | 02061998 | AQUINO,LAURENO HERVERT | Male | Pack |
| 1382 | 03984698 | 02347375 | AQUINO,ROY VILLA | Male | San Saba |
| 1383 | 07886088 | 01495015 | AQUINO,STEPHEN ANDREW | Male | Allred |
| 1384 | 06316413 | 02216971 | ARAGON,ALFONSO JR | Male | Robertson |
| 1385 | 06135384 | 02365957 | ARAGON,BONNIE | Female | Coleman Work Facility |
| 1386 | 07630184 | 02525311 | ARAGON,COREY MARK | Male | Estes |
| 1387 | 05751781 | 02342986 | ARAGON,ELIAS | Male | Travis County |
| 1388 | 07098893 | 02571849 | ARAGON,ENA B | Female | Plane |
| 1389 | 05716525 | 01984350 | ARAGON,FRANK JONATHAN | Male | Connally |
| 1390 | 50056560 | 02548160 | ARAGON,MICHAEL ANTHONY | Male | East Texas |
| 1391 | 05749135 | 02557643 | ARAGON,RAUL | Male | Smith |
| 1392 | 03460344 | 00400512 | ARAIZA,RICHARD | Male | Clements |
| 1393 | 05779160 | 02387643 | ARAMBULA,FRANCISCO EDWARD | Male | Sayle |
| 1394 | 50339971 | 02573833 | ARANAGARZA,MARVIN | Male | Moore B |
| 1395 | 01356345 | 00000636 | ARANDA,ARTURO D | Male | Polunsky |
| 1396 | 50813614 | 02460975 | ARANDA,CHRISTIAN | Male | Mechler |
| 1397 | 50150842 | 02525416 | ARANDA,FIDEL JR | Male | Gist |
| 1398 | 08554024 | 02438958 | ARANDA,ISRAEL JORDAN | Male | Johnston |
| 1399 | 06183732 | 02392729 | ARANDA,PAUL ANDREW | Male | Middleton |
| 1400 | 06442286 | 01636324 | ARANDA,RAUL | Male | Willacy County |
| 1401 | 50106246 | 01845471 | ARANDAS-MORALES,LUIS ALEJANDRO | Male | Clements |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 1402 | 05634722 | 02381396 | ARANGO,ARMANDO MEZA | Male | Mechler |
| 1403 | 06262308 | 02566530 | ARANJO,VANESSA RENEE | Female | Henley |
| 1404 | 50622446 | 02329478 | ARAUJO,ADRIAN | Male | Fort Stockton |
| 1405 | 08554103 | 02574843 | ARAUJO,JOE LUIS | Male | Willacy County |
| 1406 | 06451121 | 02554004 | ARAUJO,LUIS ERNESTO | Male | Hamilton |
| 1407 | 06737375 | 01127094 | ARAUSA,JOSE D JR | Male | Hughes |
| 1408 | 20188863 | 02536444 | ARAUZ,JENNIFER J REYES | Female | Plane |
| 1409 | 50808604 | 02455174 | ARAUZ-ZAPOT,BRYON ANTONIO | Male | Havins |
| 1410 | 05555168 | 02505302 | ARBOUR,ANDREW BERNARD | Male | Gist |
| 1411 | 05747181 | 02579747 | ARCE,ARTURO | Male | Dominguez |
| 1412 | 06146142 | 01085088 | ARCE,ENRIQUE EDUARDO PENA | Male | Telford |
| 1413 | 50406691 | 02454559 | ARCE,JULIAN RODOLFO | Male | Clements |
| 1414 | 05280833 | 02564019 | ARCE,LIONEL | Male | Diboll |
| 1415 | 50515282 | 02220202 | ARCE,PERFECTO | Male | Smith |
| 1416 | 06118380 | 02496286 | ARCENEAUX,DENNIS PAUL | Male | Michael |
| 1417 | 02616378 | 00920503 | ARCENEAUX,FORREST LOUIS | Male | Pack |
| 1418 | 07595841 | 02273466 | ARCHER,DARCY ELIZABETH | Female | Crain |
| 1419 | 02744486 | 00564695 | ARCHER,JAMES EARNEST JR | Male | Jester III |
| 1420 | 07186294 | 02573647 | ARCHER,MEGAN KATHLYN | Female | Plane |
| 1421 | 06190911 | 02552597 | ARCHER,ROBERT JONIUS | Male | Lindsey |
| 1422 | 02097464 | 01332037 | ARCHER,ROY LEE | Male | Duncan |
| 1423 | 08081252 | 02112734 | ARCHIBALD,KERIS | Male | Johnston |
| 1424 | 07947127 | 02432705 | ARCHIBALD,MATTHEW RILEY | Male | Havins |
| 1425 | 04393242 | 02551324 | ARCHIE,ADELIA LYNN | Female | Henley |
| 1426 | 20676416 | 02529069 | ARCHIE,SARAH ARIEL | Female | Crain |
| 1427 | 05777252 | 01411988 | ARCHIE,TRENT DE'RAY | Male | Clements |
| 1428 | 08454680 | 02349442 | ARCHIE,ZACCHAEUS | Male | Hughes |
| 1429 | 18970703 | 02395739 | ARCHIELD,DEANDRE DESHAUN | Male | Stiles |
| 1430 | 08497124 | 02317243 | ARCHULETA,ALEXANDER EUGENE | Male | Johnston |
| 1431 | 18863498 | 02572235 | ARCHULETA,ANGELINA JEANETTE | Female | Woodman |
| 1432 | 07916596 | 02178536 | ARCHULETA,GILBERT RICHARD JR | Male | Telford |
| 1433 | 18187292 | 02582301 | ARCHULETA,NATHANIAL JOHN | Male | Sanchez |
| 1434 | 17501988 | 02507220 | ARCIBAR,EDUARDO ARIEL | Male | Estes |
| 1435 | 20667163 | 02506597 | ARCINIEGA,ANGEL OMAR LUNA | Male | West Texas |
| 1436 | 05990702 | 02424306 | ARCOS,JESSE | Male | Allred |
| 1437 | 08319178 | 01667507 | ARCOS,LETICIA | Female | O'Daniel |
| 1438 | 07099486 | 02549765 | ARDALIC,SASHA | Male | East Texas |
| 1439 | 06266541 | 02461732 | ARDIS,ARRIANNE MICHELLE | Female | Marlin Facility |
| 1440 | 50123096 | 02518710 | ARDOIN,ANDREW JAMAL | Male | Hamilton |
| 1441 | 18811929 | 02566386 | ARDOIN,DESTEN | Male | Ney |
| 1442 | 01897213 | 00628178 | ARDOIN,JON A | Male | Ellis |
| 1443 | 08580435 | 02419596 | ARDOIN,JORDAN MCSHAWN | Male | Moore B |
| 1444 | 07309608 | 02387029 | ARDOIN,WALTER | Male | Estelle |
| 1445 | 20187638 | 02564475 | ARDONTRINIDAD,NELSON D | Male | Bell |
| 1446 | 20770784 | 02564130 | ARDREY,BRANDI LEE | Female | Marlin Facility |
| 1447 | 08832855 | 01939977 | ARDRY,JOSHUA DANIEL | Male | Smith |
| 1448 | 04104726 | 01160189 | ARECHE,ELIECER | Male | Michael |
| 1449 | 04262449 | 02504204 | ARECHIGA,BENITO PERFECTO | Male | Hamilton |
| 1450 | 07378880 | 01425790 | AREHART,CHAD ALAN | Male | Stiles |
| 1451 | 07607125 | 02516218 | ARELLANO,JACOB | Male | Travis County |
| 1452 | 03226067 | 02553734 | ARELLANO,JERRY | Male | East Texas |
| 1453 | 05997198 | 02579603 | ARELLANO,JOE | Male | Middleton |
| 1454 | 03798939 | 02520143 | ARELLANO,JUVETINO | Male | Hamilton |
| 1455 | 08059379 | 02561042 | ARELLANO,LEONEL | Male | Hodge |
| 1456 | 17699423 | 02556083 | ARELLANO,MARIA DELOURDES | Female | O'Daniel |
| 1457 | 04570322 | 02277757 | ARELLANO,MAX | Male | Polunsky |
| 1458 | 08410860 | 02514455 | ARELLANO,PRUDENCIO ADRIAN | Male | East Texas |
| 1459 | 50273633 | 02509102 | ARELLANOMARTINEZ,ERIK | Male | Estes |
| 1460 | 05757325 | 01905779 | ARENAS,DAVID | Male | Cotulla |
| 1461 | 04113241 | 02417823 | ARENAS,GILBERT LEOS | Male | Stiles |
| 1462 | 03931972 | 02436886 | ARENAS,MARCUS | Male | Lindsey |
| 1463 | 50136834 | 02539515 | ARENAS,VICTOR | Male | East Texas |
| 1464 | 17287001 | 02577957 | AREND,ERIK GRANT | Male | East Texas |
| 1465 | 06929655 | 02544152 | ARENDER,JOHN EDWARD | Male | Havins |
| 1466 | 19846057 | 02462216 | ARENDT,MICHAEL LANCE | Male | Bell |
| 1467 | 03209205 | 02580331 | ARENIBAZ,RICHARD HERNANDEZ | Male | Middleton |
| 1468 | 19014761 | 02579166 | ARENIVAS,JACOB ARMANDO | Male | Middleton |
| 1469 | 07040681 | 01969346 | AREVALO,AMBROCIO | Male | LeBlanc |
| 1470 | 16222138 | 02388279 | AREVALO,JULIO CESAR | Male | Havins |
| 1471 | 05651480 | 02528797 | AREVALO,KIMBERLY ANN | Female | Halbert |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 1472 | 02302159 | 02561743 | AREVALO,MANUEL | Male | East Texas |
| 1473 | 05876721 | 02354436 | AREVALO,MARCUS ANTHONY | Male | Willacy County |
| 1474 | 06392554 | 01912711 | AREVALO,MAURICIO ERNESTO | Male | Telford |
| 1475 | 07034962 | 02510875 | AREVALO,ROBBY | Male | Dominguez |
| 1476 | 04376419 | 02573499 | AREVALO,ROGELIO JR | Male | East Texas |
| 1477 | 17146328 | 02296291 | AREVALOS,JUAN MANUEL | Male | Bartlett |
| 1478 | 21250763 | 02573020 | ARGOMANIZ,KEVIN | Male | Sayle |
| 1479 | 19017429 | 02576879 | ARGOTESSANDOVAL,LUIS FERNANDO | Male | Formby |
| 1480 | 03092403 | 02572084 | ARGUDIN,NOEL | Male | Allred |
| 1481 | 06741486 | 02577243 | ARGUELLEZ,DAVID | Male | Sanchez |
| 1482 | 20975949 | 02520372 | ARGUETA BATRES,WALTER ISAAC | Male | Pack |
| 1483 | 16784780 | 02546456 | ARGUETA DE LEON,ROXANA MAG | Female | Plane |
| 1484 | 06020196 | 02091565 | ARGUIJO,ERIC | Male | Fort Stockton |
| 1485 | 06437875 | 02147449 | ARGUIJO,FABIAN | Male | Allred |
| 1486 | 16666915 | 02539860 | ARGUIJO,JESUS | Male | Cotulla |
| 1487 | 17050370 | 02568805 | ARGUIJO,MARIO JR | Male | Glossbrenner |
| 1488 | 08472678 | 02576663 | ARGUIJO,MARLEYNA | Female | Plane |
| 1489 | 16024705 | 02282885 | ARGUIJO,RUBEN | Male | Montford |
| 1490 | 16757936 | 02582568 | ARGUIJO,STACY TOSHIKO | Female | Woodman |
| 1491 | 02329261 | 00770496 | ARGUMANIZ,GILBERT FLORES | Male | Allred |
| 1492 | 06030682 | 02566891 | ARGUMANIZ,KATHRYN ELIZABETH | Female | Marlin Facility |
| 1493 | 08669416 | 02485864 | ARGYLE,MATTHEW DAVID | Male | Pack |
| 1494 | 07036037 | 02571294 | ARIAS,ANGEL LIZ | Female | Plane |
| 1495 | 18785821 | 02571041 | ARIAS,BRIAN | Male | Kegans |
| 1496 | 50564142 | 02003903 | ARIAS,DANIEL | Male | LeBlanc |
| 1497 | 03979592 | 02582788 | ARIAS,DAVID C | Male | Garza West |
| 1498 | 20700661 | 02578107 | ARIAS,JORGE FELIX SANCHEZ | Male | Hodge |
| 1499 | 50575501 | 02499813 | ARIAS,JUNAN | Male | Willacy County |
| 1500 | 19463012 | 02415772 | ARIAS,KADE | Male | Scott W |
| 1501 | 16483931 | 02470132 | ARIASVALDES,MARLON | Male | Sayle |
| 1502 | 18274037 | 02497793 | ARIEL,BARDALES DENILSON | Male | Lewis |
| 1503 | 21342815 | 02573452 | ARISPE,FRANCISCO | Male | Glossbrenner |
| 1504 | 08600547 | 02482516 | ARISPE,JESSE JAMES JR | Male | Gist |
| 1505 | 19902261 | 02445289 | ARISTA,EDUARDO | Male | Ney |
| 1506 | 08953218 | 02577656 | ARISTA,MONICA | Female | Plane |
| 1507 | 18973482 | 02484480 | ARIZA,ALAN | Male | Diboll |
| 1508 | 06801312 | 01123876 | ARIZMENDI,ALFREDO | Male | Fort Stockton |
| 1509 | 04852697 | 02574467 | ARIZMENDI,HUGO TORRES | Male | Ney |
| 1510 | 19749420 | 02566270 | ARIZOLA,ALEXANDRA PAULINA | Female | Plane |
| 1511 | 03135652 | 02416963 | ARIZOLA,OSCAR LOPEZ | Male | Lindsey |
| 1512 | 50552906 | 02338146 | ARJONA,ARIC MANUEL | Male | Glossbrenner |
| 1513 | 19047607 | 02528945 | ARKELL,JUDAS STRONG | Male | Bradshaw |
| 1514 | 02306355 | 01857161 | ARLDT,DALE | Male | Carole S. Young |
| 1515 | 06343797 | 02305164 | ARMADILLO,GUADALUPE JR | Male | Clements |
| 1516 | 05559472 | 01982693 | ARMANDARIZ,GABRIEL | Male | Clements |
| 1517 | 06853117 | 01952719 | ARMENDAREZ,JOHN SIMON | Male | Pack |
| 1518 | 08829169 | 02547131 | ARMENDARIZ,ADRIAN DANIEL | Male | Fort Stockton |
| 1519 | 50664014 | 02513279 | ARMENDARIZ,ANTHONY RICHARD | Male | Robertson |
| 1520 | 08941535 | 02544825 | ARMENDARIZ,AUNDRAY | Male | Hamilton |
| 1521 | 20394642 | 02548646 | ARMENDARIZ,BRYAN | Male | San Saba |
| 1522 | 06415328 | 02534409 | ARMENDARIZ,FABIAN | Male | Smith |
| 1523 | 06369321 | 02308138 | ARMENDARIZ,LUIS JR | Male | Duncan |
| 1524 | 08269493 | 02384518 | ARMENDARIZ,LUPE REY | Male | Robertson |
| 1525 | 08656307 | 02571373 | ARMENDARIZ,ROBERTO PATRICIO | Male | Johnston |
| 1526 | 04866170 | 02532126 | ARMENDARIZ,VICTOR HUGO | Male | Lindsey |
| 1527 | 05903330 | 02487875 | ARMENDARIZ,VICTOR MANUEL | Male | McConnell |
| 1528 | 08889259 | 01945695 | ARMENTA,DAVID JOSE JR | Male | Telford |
| 1529 | 07361447 | 02507846 | ARMENTA,GILBERT DAVID | Male | Michael |
| 1530 | 18008023 | 02580322 | ARMENTA,LUIS BARRERAS | Male | Middleton |
| 1531 | 07758387 | 02568972 | ARMENTA,RAYMOND | Male | Sayle |
| 1532 | 50474052 | 02523851 | ARMENTA-MILLAN,LUIS JAVIER | Male | Garza East |
| 1533 | 05631859 | 01393839 | ARMENTOR,LUKE WADE | Male | Lewis |
| 1534 | 10656105 | 02395026 | ARMENTROUT,SHAWN CODY | Male | Pack |
| 1535 | 06203539 | 02576116 | ARMER,RICKY LYN | Male | Diboll |
| 1536 | 06538052 | 02522789 | ARMER,RICKY WAYNE | Male | Hodge |
| 1537 | 08987133 | 02160833 | ARMIJO,ANTHONY | Male | Mechler |
| 1538 | 06420643 | 02540819 | ARMILLA,JUAN JOSE | Male | East Texas |
| 1539 | 50573638 | 02168071 | ARMINGTON,CHRISTIAN | Male | Stiles |
| 1540 | 06416678 | 02580204 | ARMISTEAD,WILLIAM RAYMOND | Male | East Texas |
| 1541 | 50666423 | 02558513 | ARMOUR,AUSTIN | Male | Johnston |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 1542 | 14541412 | 02479430 | ARMOUR,ELENDER LOUISA | Female | Coleman |
| 1543 | 17352971 | 02580102 | ARMOUR,JACE WYATT | Male | Gurney |
| 1544 | 05401153 | 02017559 | ARMS,CHARLOTTE ELAINE | Female | Murray |
| 1545 | 08024347 | 01788232 | ARMSTEAD,CHRISTOPHER ARDEL | Male | Lewis |
| 1546 | 50253461 | 02440423 | ARMSTEAD,KENDRICK | Male | Cotulla |
| 1547 | 07854121 | 02443872 | ARMSTEAD,KIMBRA EMBONI | Female | Coleman Work Facility |
| 1548 | 50275158 | 02474411 | ARMSTEAD,TREVIS | Male | San Saba |
| 1549 | 18065566 | 02582658 | ARMSTRONG,ANDREW SETH | Male | Gurney |
| 1550 | 20792030 | 02542446 | ARMSTRONG,BRETT JASON | Male | East Texas |
| 1551 | 19786180 | 02516889 | ARMSTRONG,CHRISTOPHER LAMON | Male | Mechler |
| 1552 | 08194918 | 02512975 | ARMSTRONG,CONSUALO SIMONE | Female | Carole S. Young |
| 1553 | 02609083 | 00370757 | ARMSTRONG,CRAIG ANTHONY | Male | Skyview |
| 1554 | 07469090 | 02555013 | ARMSTRONG,DAMON MARCUS | Male | Hodge |
| 1555 | 05291771 | 01652870 | ARMSTRONG,DECARLO GARDALE | Male | Clements |
| 1556 | 07382790 | 02393590 | ARMSTRONG,ERIC DWAYNE | Male | Clements |
| 1557 | 05654015 | 02459643 | ARMSTRONG,HERMAN EARL | Male | Travis County |
| 1558 | 01437603 | 02498268 | ARMSTRONG,JAMES CARL | Male | Pack |
| 1559 | 06845093 | 02579289 | ARMSTRONG,JAMES ERIC | Male | Gurney |
| 1560 | 05299173 | 02580251 | ARMSTRONG,JODY ALAN | Male | Garza West |
| 1561 | 07133295 | 02543719 | ARMSTRONG,JOE BOB | Male | Havins |
| 1562 | 07145953 | 02526251 | ARMSTRONG,JOHN WAYNE | Male | Bradshaw |
| 1563 | 07694502 | 02439532 | ARMSTRONG,JONATHON GILBERT | Male | Smith |
| 1564 | 02056862 | 01468858 | ARMSTRONG,KENNETH RAY | Male | Pack |
| 1565 | 50624011 | 02406325 | ARMSTRONG,LORI BETH | Female | Coleman Work Facility |
| 1566 | 02858494 | 02220995 | ARMSTRONG,LUCKY JOE | Male | West Texas |
| 1567 | 16841405 | 02546247 | ARMSTRONG,MICAH TRUMOND | Male | Estes |
| 1568 | 19531284 | 02457458 | ARMSTRONG,PATTY ANN | Female | Murray |
| 1569 | 50741986 | 02566104 | ARMSTRONG,RODERICK | Male | Lindsey |
| 1570 | 04441679 | 02568238 | ARMSTRONG,RYAN WADE | Male | Kyle |
| 1571 | 06537496 | 02504221 | ARMSTRONG,SCOTIE | Male | Lindsey |
| 1572 | 03138562 | 00772479 | ARMSTRONG,TROY A | Male | Hughes |
| 1573 | 17725767 | 02272048 | ARNDT,JENNIFER ANNE | Female | Skyview |
| 1574 | 05464612 | 00751885 | ARNDT,RICHARD KEITH | Male | Lewis |
| 1575 | 04290469 | 01529731 | ARNETT,JAMES RUSSELL | Male | Bartlett |
| 1576 | 05667655 | 02511250 | ARNETT,KENNETH ADARYLL | Male | West Texas |
| 1577 | 50395138 | 02472797 | ARNETT,SPENCER | Male | Allred |
| 1578 | 05847081 | 01616419 | ARNETT,WILLIAM DALE | Male | Havins |
| 1579 | 06176728 | 02476704 | ARNOLD,ALVIN | Male | Smith |
| 1580 | 02617015 | 02561342 | ARNOLD,ARCHIE RAY | Male | Havins |
| 1581 | 08690989 | 02509599 | ARNOLD,BONNIE DANIELLE | Female | O'Daniel |
| 1582 | 05519013 | 02579759 | ARNOLD,BYRON DEMOND | Male | Gurney |
| 1583 | 06425140 | 02109763 | ARNOLD,CHRISTOPHER | Male | Stiles |
| 1584 | 06394893 | 02571283 | ARNOLD,DEMETRA ANN | Female | Woodman |
| 1585 | 07570261 | 01968482 | ARNOLD,GILLUM LEO | Male | Skyview |
| 1586 | 07212491 | 02565790 | ARNOLD,JAMES BRYANT | Male | LeBlanc |
| 1587 | 50180791 | 02061090 | ARNOLD,JAY WARREN | Male | Hosp/Galveston |
| 1588 | 06413984 | 02575934 | ARNOLD,JERRY | Male | LeBlanc |
| 1589 | 07794473 | 02490423 | ARNOLD,JESSE ALAN | Male | Estes |
| 1590 | 05299194 | 02412703 | ARNOLD,JOHN HENRY | Male | Estes |
| 1591 | 07063400 | 02560325 | ARNOLD,KAYA | Female | Plane |
| 1592 | 50499962 | 01987769 | ARNOLD,KENNETH | Male | Hosp/Galveston |
| 1593 | 20026580 | 02433544 | ARNOLD,LAQUOIA JANET | Female | O'Daniel |
| 1594 | 21006826 | 02532399 | ARNOLD,LIZABETH MARIE | Female | Coleman Work Facility |
| 1595 | 02378013 | 00675148 | ARNOLD,MERVIN PAUL | Male | Holliday |
| 1596 | 05494963 | 01997826 | ARNOLD,MICHAEL NOEL | Male | Stiles |
| 1597 | 02849375 | 00651751 | ARNOLD,ROBERT WILLIAM | Male | Pack |
| 1598 | 07100542 | 02547021 | ARNOLD,SHAUN STEVEN | Male | Travis County |
| 1599 | 06286938 | 02498658 | ARNOLD,STEPHEN S | Male | Bradshaw |
| 1600 | 06429973 | 02387851 | ARNOLD,SULLIVAN ONEAL III | Male | East Texas |
| 1601 | 06314127 | 02387844 | ARNOLD,TARUS ROSHAWN | Male | Lychner |
| 1602 | 06739215 | 01798427 | ARNOLD,TERRY | Male | Michael |
| 1603 | 03396950 | 02492765 | ARNOLD,TONY BYRON | Male | Bartlett |
| 1604 | 05448060 | 00851059 | ARNST,SCOTTY GOTTLIEB | Male | Clements |
| 1605 | 05171204 | 02529093 | ARNWINE,SABRINA RENE | Female | Coleman |
| 1606 | 03228347 | 02510797 | AROCHA,BENITO M JR | Male | Holliday |
| 1607 | 08738596 | 02094923 | AROCHI,ENRIQUE GUTIERREZ | Male | Robertson |
| 1608 | 05649324 | 00784338 | AROLD,MICHAEL WILLIAM | Male | Allred |
| 1609 | 05292687 | 02308485 | ARRAMBIDE,TELLY JAMES | Male | Stiles |
| 1610 | 17507408 | 02388658 | ARRAS,ADALBERTO | Male | Estelle |
| 1611 | 04034524 | 02503527 | ARRATIA,MICHAEL DAVID | Male | Stiles |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 1612 | 16182863 | 02564368 | ARREDANDO,KALEB | Male | Travis County |
| 1613 | 07419648 | 02580366 | ARREDONDO,AARON SCOTT | Male | Middleton |
| 1614 | 19410315 | 02475956 | ARREDONDO,ALEJANDRO ISRAEL | Male | Gist |
| 1615 | 02810053 | 02551074 | ARREDONDO,ALICIA ANGELITA | Female | Crain |
| 1616 | 05503268 | 02447530 | ARREDONDO,ANNA MARIE | Female | Coleman |
| 1617 | 07391732 | 02517951 | ARREDONDO,CAESAR A | Male | Stiles |
| 1618 | 07327197 | 02575391 | ARREDONDO,CRISTINA LEAH | Female | Plane |
| 1619 | 05742600 | 01687568 | ARREDONDO,DAVID JR | Male | Allred |
| 1620 | 05696895 | 02253015 | ARREDONDO,JAIME | Male | Pack |
| 1621 | 05925006 | 01423719 | ARREDONDO,JASON | Male | Fort Stockton |
| 1622 | 06928874 | 02564747 | ARREDONDO,JORGE ALBERTO | Male | Michael |
| 1623 | 06954105 | 02415563 | ARREDONDO,JOSE ALEXIS | Male | Ney |
| 1624 | 05814392 | 02408090 | ARREDONDO,JOSEPH | Male | Hamilton |
| 1625 | 06428613 | 01942202 | ARREDONDO,JOSEPH GARRETT | Male | Lewis |
| 1626 | 06324785 | 02574695 | ARREDONDO,JOSHUA | Male | Hutchins |
| 1627 | 07890076 | 02530619 | ARREDONDO,JUAN ANGELO | Male | Allred |
| 1628 | 05894980 | 02344039 | ARREDONDO,JUAN MANUEL | Male | Lewis |
| 1629 | 18836749 | 02505705 | ARREDONDO,JUAN MARIO | Male | Moore B |
| 1630 | 50630879 | 02566892 | ARREDONDO,KAREN DEL ROSARIO CH | Female | Plane |
| 1631 | 18740548 | 02546768 | ARREDONDO,KENDRA | Female | Plane |
| 1632 | 08609861 | 02405984 | ARREDONDO,MARK ANTHONY | Male | Pack |
| 1633 | 06363158 | 02454849 | ARREDONDO,MICHAEL CODY | Male | Allred |
| 1634 | 07967842 | 02570812 | ARREDONDO,RAFAEL | Male | Lewis |
| 1635 | 04286856 | 02406752 | ARREDONDO,RENE | Male | Duncan |
| 1636 | 01538375 | 02041757 | ARREDONDO,ROBERT G | Male | Fort Stockton |
| 1637 | 04389802 | 02570384 | ARREDONDO,SEAN LEE | Male | Travis County |
| 1638 | 06559427 | 02357135 | ARREDONDO,TENNY RAY | Male | Clements |
| 1639 | 05462147 | 02577903 | ARREGUIN,TRUDY MELISSA | Female | Woodman |
| 1640 | 08714093 | 02571752 | ARRELLANO,ELIYAH JOSEPH | Male | East Texas |
| 1641 | 07586620 | 02366061 | ARRELLANO,SILVER RAY | Male | Hamilton |
| 1642 | 18500454 | 02498243 | ARRENDONDOENRIQUEZ,JONATHAN | Male | Fort Stockton |
| 1643 | 05263939 | 02577621 | ARREOLA,ABELARDO ARANDA JR | Male | Dominguez |
| 1644 | 04878052 | 02230763 | ARREOLA,EDWARD MEDINA | Male | Kegans |
| 1645 | 08374948 | 02179094 | ARREOLA,JORGE | Male | Johnston |
| 1646 | 16935145 | 02502564 | ARREROLA,JOSE ARTURO | Male | Lindsey |
| 1647 | 07387693 | 02059561 | ARRIAGA,ANGEL | Male | Clements |
| 1648 | 50290118 | 02251867 | ARRIAGA,BRYAN | Male | Clements |
| 1649 | 50637545 | 02568743 | ARRIAGA,ELIU | Male | East Texas |
| 1650 | 16913102 | 02218688 | ARRIAGA,JOSE MORENO | Male | Allred |
| 1651 | 04095286 | 02003180 | ARRIAGA,LUPE | Female | O'Daniel |
| 1652 | 01868118 | 00490220 | ARRIAGA,MIGUEL JR. | Male | Allred |
| 1653 | 07543228 | 02430438 | ARRIAGA,RICKY LUIS | Male | Sayle |
| 1654 | 19329799 | 02552791 | ARRIAGA,TORI LYNN | Female | Plane |
| 1655 | 50728589 | 02582475 | ARRIAGA,VALERIE GISELLE | Female | East Texas |
| 1656 | 06226391 | 02579630 | ARRINGTON,CHELSEA DAWN | Female | Henley |
| 1657 | 50523580 | 02152711 | ARRINGTON,JACOB ERIC | Male | Polunsky |
| 1658 | 08347179 | 02244452 | ARRIOLA,CODY RAY | Male | Allred |
| 1659 | 05031337 | 00896654 | ARRIOLA,RUBEN | Male | Robertson |
| 1660 | 20469685 | 02545605 | ARROYO,ANGEL LYNN | Female | Plane |
| 1661 | 08644196 | 02544033 | ARROYO,CHRISTIAN DOMINGUEZ | Male | Sanchez |
| 1662 | 10644194 | 02569476 | ARROYO,DANIEL | Male | East Texas |
| 1663 | 50361514 | 02025287 | ARROYO,DAVID | Male | Estelle |
| 1664 | 18660689 | 02543295 | ARROYO,FELIPE | Male | Hodge |
| 1665 | 05604418 | 02447625 | ARROYO,JACOB ISAAC ARISPE | Male | Smith |
| 1666 | 50507612 | 02552699 | ARROYO,KRYSTAL RENEE | Female | Halbert |
| 1667 | 05445375 | 02272470 | ARROYO,LUIS ANTONIO | Male | Robertson |
| 1668 | 08026889 | 02150529 | ARROYO,NOE ESAU | Male | Willacy County |
| 1669 | 16343227 | 02418454 | ARROYO,ROBERTO | Male | Lindsey |
| 1670 | 08940472 | 02566387 | ARROYO,SALVADOR | Male | Willacy County |
| 1671 | 05754165 | 01413771 | ARROYO,SAUL | Male | Telford |
| 1672 | 20819624 | 02564540 | ARROYOOLIVARES,SATURNINO | Male | Duncan |
| 1673 | 06508792 | 02562173 | ARROYOS,TONY | Male | East Texas |
| 1674 | 07735454 | 01723077 | ARSENAULT,JOSEPH WAYNE | Male | Michael |
| 1675 | 04867338 | 02430807 | ARTEAGA,ASHLEY NICOLE | Female | Marlin Facility |
| 1676 | 05265301 | 02496077 | ARTEAGA,JAIME | Male | Holliday |
| 1677 | 50012311 | 02465872 | ARTEAGA,NATHANIEL MELECIO | Male | Garza East |
| 1678 | 06789586 | 02434672 | ARTEAGA,PATRICIO | Male | Hosp/Galveston |
| 1679 | 50399375 | 02553602 | ARTEAGA,RAUL | Male | Hodge |
| 1680 | 17491257 | 02339945 | ARTEAGA-ROMERO,YENIFER YORLENI | Female | O'Daniel |
| 1681 | 50733546 | 02459547 | ARTEGA-DIAZ,GAVINO | Male | Moore B |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 1682 | 04074801 | 02237549 | ARTERBERRY,EDDIE | Male | East Texas |
| 1683 | 16033552 | 02524038 | ARTERBERRY,MITCHELL EDWARD III | Male | Formby |
| 1684 | 08144165 | 02574102 | ARTERBERRY,SHANELL | Female | East Texas |
| 1685 | 06971814 | 01427996 | ARTHINGTON,DONALD RAY | Male | Duncan |
| 1686 | 07021305 | 01428264 | ARTHINGTON,TAMARA KAY | Female | East Texas |
| 1687 | 06985852 | 02262697 | ARTHUR,ASH MORGAN | Male | Connally |
| 1688 | 04052966 | 02190975 | ARTHUR,JASON RENEE | Male | Hughes |
| 1689 | 02362131 | 00505522 | ARTHUR,JOHNNY RAY | Male | Montford |
| 1690 | 08750378 | 02580387 | ARTHUR,QUENTIN TRAEVAN | Male | Middleton |
| 1691 | 08002300 | 02518117 | ARTHUR,SETH | Male | Bridgeport |
| 1692 | 06664975 | 02533332 | ARTHUR,TERRY LYNN | Male | LeBlanc |
| 1693 | 19600944 | 02516219 | ARTICA SOTO,ADONYS JOSE | Male | Moore B |
| 1694 | 08928354 | 01984587 | ARTIGA,NOE ARMANDO | Male | Robertson |
| 1695 | 20705316 | 02574521 | ARTIGA,RICARDO ERNESTO | Male | Sayle |
| 1696 | 20966142 | 02520693 | ARTOLA,DENIS MARIANO | Male | Lindsey |
| 1697 | 05074653 | 00898925 | ARVIDSON,ROBERT L | Male | Michael |
| 1698 | 16705469 | 02555658 | ARVIZU,PABLO EDUARDO | Male | Willacy County |
| 1699 | 17422220 | 02438064 | ARVO,GREGG ALAN | Male | Allred |
| 1700 | 07700005 | 02388306 | ARZATE,ANDREW ARRON | Male | Smith |
| 1701 | 20790685 | 02566318 | ARZATE,BRIANNA | Female | Woodman |
| 1702 | 21002788 | 02552126 | ARZATE,NATIVIDAD HILARIO | Female | Coleman Work Facility |
| 1703 | 08863787 | 02408902 | ARZATE,VICTOR ALFONSO | Male | Smith |
| 1704 | 07075257 | 02574180 | ARZOLA,ELEANOR | Female | Plane |
| 1705 | 14274906 | 02539285 | ASAAD,GRANT MORGAN | Male | East Texas |
| 1706 | 05522245 | 02569842 | ASAF,ERIC CHRIS | Male | Kegans |
| 1707 | 07081956 | 02542908 | ASBERRY,CHESTER LEON | Male | Telford |
| 1708 | 21126668 | 02565909 | ASBERY,LIFE DUPREE | Male | Lindsey |
| 1709 | 07337215 | 02257963 | ASCENCIO,JOSE DOLORES | Male | Bridgeport |
| 1710 | 08431080 | 02532374 | ASCENCIO,MONICA JANNETH | Female | Plane |
| 1711 | 05984180 | 00877614 | ASCHBACHER,FREDRICK | Male | Skyview |
| 1712 | 18036777 | 02569358 | ASFAHA,NOEL FESSAHASION | Male | East Texas |
| 1713 | 20374767 | 02537925 | ASHAKA,MOSES SEMADEJI | Male | Estes |
| 1714 | 04530216 | 01821601 | ASHBY,JAMIE SIMMONS | Female | Murray |
| 1715 | 08762928 | 02569503 | ASHCRAFT,KSEE | Female | Crain |
| 1716 | 03123519 | 01375052 | ASHER,DARRELL LEON JR | Male | Bell |
| 1717 | 05748697 | 01009403 | ASHFIELD,SHAWN PATRICK | Male | Allred |
| 1718 | 18878965 | 02582416 | ASHFORD,CIARRA LAZETTE | Female | Plane |
| 1719 | 18946210 | 02512471 | ASHFORD,KERONNIE DEWAYNE | Male | Hamilton |
| 1720 | 17479594 | 02499859 | ASHFORD,PAUL ANTHONY JR | Male | Smith |
| 1721 | 03783373 | 00805473 | ASHLEY,CHARLES EDWARD | Male | Johnston |
| 1722 | 03264305 | 00773375 | ASHLEY,EDDIE LEE | Male | Carole S. Young |
| 1723 | 06716660 | 02577036 | ASHLEY,GARRET WARE | Male | Formby |
| 1724 | 07928293 | 02560402 | ASHLEY,GERALD DENARD | Male | Allred |
| 1725 | 50618954 | 02390163 | ASHLEY,JELANI | Male | Mechler |
| 1726 | 07844867 | 02328486 | ASHLEY,JULIAN NICHOLAS | Male | Clements |
| 1727 | 02491919 | 01750511 | ASHLEY,LARRY WAYNE | Male | Allred |
| 1728 | 04152193 | 02457329 | ASHLEY,PATRICK | Male | Bradshaw |
| 1729 | 06026647 | 02519545 | ASHLEY,PATRICK DESHAY | Male | San Saba |
| 1730 | 19006668 | 02561632 | ASHLEY,PRECIOUS | Female | Coleman Work Facility |
| 1731 | 16131553 | 02312849 | ASHMORE,JOEL AUSTIN | Male | Stiles |
| 1732 | 03246375 | 02513713 | ASHMORE,TIMOTHY ALLEN | Male | Johnston |
| 1733 | 06709330 | 02568587 | ASHMUN,KRISTINA | Female | Coleman Work Facility |
| 1734 | 04801135 | 02542045 | ASHPOLE,MELLISSA LACHELL | Female | Woodman |
| 1735 | 08912974 | 02539001 | ASHTON,BRANDON | Male | East Texas |
| 1736 | 04878709 | 02335768 | ASHTON,HOUSTON STEWART | Male | McConnell |
| 1737 | 03286394 | 01326160 | ASHTON,RICHARD JAMES | Male | McConnell |
| 1738 | 50153436 | 02579474 | ASHTON,SELINA NICOLE | Female | Plane |
| 1739 | 04403197 | 02576253 | ASHTON,WILLIAM WAYNE | Male | Lewis |
| 1740 | 19647069 | 02500390 | ASHWORTH,KASSANDRA NICOLE | Female | Plane |
| 1741 | 16984072 | 02574979 | ASHWORTH,MATTHEW WAYNE | Male | Moore B |
| 1742 | 08264315 | 02038935 | ASKEW,ALLEN THOMAS | Male | Skyview |
| 1743 | 08048634 | 02117702 | ASKEW,MARVIN LEON JR | Male | Hughes |
| 1744 | 01563301 | 02310559 | ASKEW,ROY CHESTER | Male | Travis County |
| 1745 | 20246828 | 02506007 | ASKEW,TRACY RICHARD | Male | Hughes |
| 1746 | 02231380 | 00552552 | ASKEY,MICHAEL WAYNE | Male | Clements |
| 1747 | 07786186 | 02396211 | ASKEY,SABRINA LANELLE | Female | Coleman |
| 1748 | 20211999 | 02569642 | ASPRILLA-SIBAJA,SERGIO | Male | Dominguez |
| 1749 | 16995415 | 02197946 | ASTON-MORUA,RICHARD DANIEL | Male | Smith |
| 1750 | 17415385 | 02510166 | ASTORGA-GARCIA,MIGUEL A | Male | Sanchez |
| 1751 | 06639418 | 02582112 | ATCHISON,SARAH KATHLEEN | Female | Woodman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 1752 | 11275980 | 02397122 | ATCHISON,THOMAS LAURIN II | Male | Fort Stockton |
| 1753 | 08591424 | 02029764 | ATCHISON,TREVOR | Male | Clements |
| 1754 | 02598656 | 02492436 | ATCHLEY,BRYAN DEWAYNE | Male | LeBlanc |
| 1755 | 08804200 | 02579638 | ATCHLEY,KATHERINE | Female | Henley |
| 1756 | 18239760 | 02315453 | ATER,TRUDY | Female | Coleman |
| 1757 | 18253791 | 02494032 | ATERRADO-DEARIE,GAVIN JOSEPH | Male | McConnell |
| 1758 | 20278305 | 02545417 | ATHAS,JAMIE MARIE | Female | Plane |
| 1759 | 18644425 | 02533437 | ATHERTON,CHARLES FRANKLIN | Male | Duncan |
| 1760 | 50684063 | 02567321 | ATHEY,AMANDA MICHELLE | Female | Henley |
| 1761 | 05641172 | 02038407 | ATHEY,JENNIFER ANNE | Female | Carole S. Young |
| 1762 | 07026300 | 01812813 | ATHEY,JOHNATHON FRANK | Male | Moore B |
| 1763 | 07959078 | 02482303 | ATKEISSON,JON MICHAEL | Male | Havins |
| 1764 | 07256275 | 02515810 | ATKESON,HEATHER DIANE | Female | Coleman |
| 1765 | 20412470 | 02498731 | ATKINS,ALEXANDER | Male | Hodge |
| 1766 | 05471105 | 02576323 | ATKINS,AUTHOR LEVAN | Male | East Texas |
| 1767 | 05145163 | 02560430 | ATKINS,DONALD RAY | Male | Lychner |
| 1768 | 08004522 | 02376086 | ATKINS,ERIC LAMONT | Male | Estes |
| 1769 | 03951240 | 02479026 | ATKINS,LAURIE ANN | Female | Plane |
| 1770 | 07756887 | 02514055 | ATKINS,ROBERT HARRY III | Male | Willacy County |
| 1771 | 50548713 | 02578786 | ATKINSON,AUSTIN TYLER | Male | Glossbrenner |
| 1772 | 08641508 | 02548704 | ATKINSON,DEAYA | Female | Crain |
| 1773 | 05986197 | 02582365 | ATKINSON,FEDERICO JR | Male | Formby |
| 1774 | 21166605 | 02549959 | ATKINSON,MICHAEL | Male | East Texas |
| 1775 | 08833459 | 02562538 | ATKINSON,MICHAEL KEITH | Male | Willacy County |
| 1776 | 07504100 | 02449979 | ATKINSON,NATHAN HENRY | Male | Estes |
| 1777 | 08729484 | 02307653 | ATKINSON,TRAVIS | Male | LeBlanc |
| 1778 | 05971678 | 02501630 | ATKISON,DAVID WAYNE | Male | Pack |
| 1779 | 05460777 | 00736187 | ATOMANCZYK,AARON LEE | Male | Stiles |
| 1780 | 04437353 | 00743925 | ATTAGUILE,JAIME | Male | Telford |
| 1781 | 50511433 | 01995498 | ATTAWAY,CHARLES BAILEY | Male | Allred |
| 1782 | 05894862 | 02534159 | ATTAWAY,JAMES ALBERT | Male | Hutchins |
| 1783 | 04133600 | 02428653 | ATTERTON,BENJAMIN | Male | Bradshaw |
| 1784 | 07805777 | 02035616 | ATTO,JEROME | Male | Hodge |
| 1785 | 07785605 | 02579647 | ATUESTA,ANTHONY EDUARDO | Male | Lychner |
| 1786 | 18738895 | 02461860 | ATWOOD,BRANDY | Female | Coleman Work Facility |
| 1787 | 17023736 | 02442276 | ATWOOD,CODY ALLEN | Male | Ney |
| 1788 | 05732175 | 02540442 | ATWOOD,JAMES DAVID JR | Male | Sayle |
| 1789 | 06054455 | 02500582 | ATWOOD,TIMOTHY JAMES | Male | Bartlett |
| 1790 | 06756519 | 02544558 | AUBERT,RICHARD GEORGE | Male | East Texas |
| 1791 | 06392636 | 02056129 | AUBREY,MARCUS EARL | Male | Lewis |
| 1792 | 03246788 | 02299293 | AUCUTT,MAX TOWNER | Male | Smith |
| 1793 | 17413882 | 02505825 | AUDITOR,BRANDON | Male | Willacy County |
| 1794 | 18590848 | 02559544 | AUDSLEY,JOSEPH ROBERT | Male | Lindsey |
| 1795 | 03321261 | 00563259 | AUER,JOHN STEPHEN | Male | Telford |
| 1796 | 03192860 | 01354294 | AUERBACH,DANIEL EUGENE | Male | Lewis |
| 1797 | 50157650 | 02582417 | AUGHENBAUGH,NADYA JEANNETTE | Female | Plane |
| 1798 | 04552830 | 01080126 | AUGUST,RODERICK GLENN | Male | Hodge |
| 1799 | 05554903 | 02576154 | AUGUSTINE,EDWARD SALVADOR | Male | Middleton |
| 1800 | 06846700 | 02497990 | AUGUSTUS,DEANDRE IASSIC | Male | Lychner |
| 1801 | 08659251 | 02490923 | AUGUSTUS,LAMAR | Male | Montford |
| 1802 | 07092669 | 02456556 | AULDRIDGE,BOBBY JR | Male | East Texas |
| 1803 | 03808676 | 02517161 | AULDRIDGE,MIKEL GAY | Male | East Texas |
| 1804 | 05871446 | 02547996 | AULDS,JOHN CLIFTON | Male | Hosp/Galveston |
| 1805 | 05526016 | 02528532 | AULT,MARK BRIAN | Male | Stiles |
| 1806 | 06121442 | 00870513 | AUMAN,SAM MICHAEL | Male | Bell |
| 1807 | 07715854 | 02380302 | AURIOLES,MOISES | Male | Ney |
| 1808 | 16594242 | 02574561 | AUSBIE,ATLANTIS DENISE | Female | Plane |
| 1809 | 07382185 | 02542239 | AUSBIE,COURTNEY FELICIA | Female | Marlin Facility |
| 1810 | 16172821 | 02233200 | AUSTIN,ARZALE | Male | Diboll |
| 1811 | 18411241 | 02576486 | AUSTIN,BRALEN MALIKA | Male | San Saba |
| 1812 | 06119121 | 02451993 | AUSTIN,CHRISTOPHER SHAUN | Male | Moore B |
| 1813 | 17257835 | 02426172 | AUSTIN,DAVID HENRY | Male | Allred |
| 1814 | 05757187 | 02529336 | AUSTIN,JAMES LUTHER JR | Male | LeBlanc |
| 1815 | 04771904 | 02299314 | AUSTIN,JIMMY WAYNE | Male | Gist |
| 1816 | 07587901 | 01327426 | AUSTIN,KIMBERLY SUE | Female | Carole S. Young |
| 1817 | 08635416 | 02581386 | AUSTIN,KRISTEN NICOLE | Female | Crain |
| 1818 | 07670423 | 02233562 | AUSTIN,LANCE ANDRE | Male | Allred |
| 1819 | 06014309 | 02355534 | AUSTIN,MICHAEL | Male | Clements |
| 1820 | 16318270 | 02561704 | AUSTIN,MICHAEL | Male | Travis County |
| 1821 | 08222967 | 02386192 | AUSTIN,MITCHELL WAYNE | Male | Hodge |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 1822 | 02531955 | 00999410 | AUSTIN,PERRY ALLEN | Male | Polunsky |
| 1823 | 17834208 | 02347073 | AUSTIN,QUINTIN MAURICE | Male | Allred |
| 1824 | 02645577 | 02541001 | AUSTIN,RONALD ALLEN | Male | Duncan |
| 1825 | 04113347 | 02056406 | AUSTIN,STEPHEN | Male | Kegans |
| 1826 | 03634236 | 00739077 | AUSTIN,STEVIE ROSHAY | Male | Allred |
| 1827 | 03226029 | 02368447 | AUSTIN,TIMOTHY LYNN | Male | Connally |
| 1828 | 20448844 | 02499762 | AUSTON,DAI'VON KELPATRICK | Male | Havins |
| 1829 | 20057644 | 02466015 | AUSTRA,ALEX IGOR | Male | Montford |
| 1830 | 04541408 | 02558507 | AUTHEMENT,CLAUDE JR | Male | Johnston |
| 1831 | 17543640 | 02332580 | AUTHORLEE,ANTHONY | Male | Connally |
| 1832 | 17958391 | 02498983 | AUTREY,LASHAUNDA MARIE | Female | Murray |
| 1833 | 02204262 | 01787460 | AUTREY,MICHAEL WAYNE | Male | Willacy County |
| 1834 | 13120915 | 02563145 | AUTRY,ANGEL LYNN | Female | Woodman |
| 1835 | 02596567 | 01701196 | AUTRY,BOBBY DREW | Male | Montford |
| 1836 | 05827902 | 02003998 | AUVENSHINE,DEREK KYLE | Male | Pack |
| 1837 | 07457854 | 02432310 | AUXIER,JAMES | Male | Bradshaw |
| 1838 | 02491223 | 02334779 | AUZENNE,HAROLD VINCENT | Male | Willacy County |
| 1839 | 08991666 | 01887748 | AVALOS,ANTHONY | Male | Hughes |
| 1840 | 50512686 | 02502612 | AVALOS,BRISA VERONICA | Female | Murray |
| 1841 | 10520281 | 02443375 | AVALOS,DANIEL DAVID | Male | Bartlett |
| 1842 | 07097681 | 02392190 | AVALOS,EDWARD | Male | Estelle |
| 1843 | 50560278 | 02526229 | AVALOS,EDWIN R | Male | Dominguez |
| 1844 | 08022423 | 02559442 | AVALOS,FRANK | Male | Cotulla |
| 1845 | 19203502 | 02546950 | AVALOS,GEORGE | Male | Mechler |
| 1846 | 17327835 | 02558768 | AVALOS,GORGE FRANCISCO | Male | East Texas |
| 1847 | 19283286 | 02401419 | AVALOS,JESUS | Male | Mechler |
| 1848 | 20649803 | 02554597 | AVALOS,JOAQUIN REY | Male | Mechler |
| 1849 | 07375795 | 02252506 | AVALOS,JOHNNY JOE | Male | Robertson |
| 1850 | 17155840 | 02216147 | AVALOS,JUAN CARLOS | Male | Johnston |
| 1851 | 08652306 | 02497582 | AVALOS,JUAN EDUARDO | Male | Bell |
| 1852 | 06186696 | 02277871 | AVALOS,JUAN ESCALANTE | Male | LeBlanc |
| 1853 | 07226634 | 02033363 | AVALOS,JUAN JR | Male | San Saba |
| 1854 | 05992629 | 01367224 | AVALOS,LUIS MANUEL | Male | Smith |
| 1855 | 08139239 | 02150814 | AVALOS,MARK A | Male | Pack |
| 1856 | 08060184 | 02578059 | AVALOS,MICHAEL ANTHONY | Male | Holliday |
| 1857 | 06418336 | 02001145 | AVALOS,MIGUEL RODRIGUEZ | Male | Montford |
| 1858 | 19905321 | 02560343 | AVALOS,MOISES | Male | LeBlanc |
| 1859 | 03664165 | 02388966 | AVALOS,MONICA VALENTINA | Female | Plane |
| 1860 | 10762639 | 02157952 | AVANCE,ROY LYNN | Male | Hosp/Galveston |
| 1861 | 08174506 | 02582137 | AVANDANO,AARON | Male | Lychner |
| 1862 | 17963168 | 02344894 | AVELAR,ANTHONY | Male | Havins |
| 1863 | 18034077 | 02309859 | AVELLANEDA-GUZMAN,FRANCISCO | Male | Travis County |
| 1864 | 20549925 | 02505401 | AVENDANO,MARIO DEJESUS | Male | Bell |
| 1865 | 19261029 | 02449729 | AVERY,CADARION O'BRIEN | Male | McConnell |
| 1866 | 19087132 | 02475900 | AVERY,JONATHAN DAVID | Male | Willacy County |
| 1867 | 50254254 | 02510144 | AVERY,MADISON ROSE | Female | Carole S. Young |
| 1868 | 50598013 | 02543649 | AVGERENOS,MAXIM HARRISON | Male | Bridgeport |
| 1869 | 06643465 | 01973152 | AVILA,ALEJANDRO | Male | Johnston |
| 1870 | 05626501 | 02516263 | AVILA,ALFREDO | Male | Dominguez |
| 1871 | 08076584 | 02544187 | AVILA,ANGEL | Male | Bell |
| 1872 | 07729600 | 02557964 | AVILA,ANNA LISA | Female | Henley |
| 1873 | 08731237 | 02091561 | AVILA,BERNARDO LUIS | Male | Robertson |
| 1874 | 06440549 | 02449940 | AVILA,CHRISTOPHER BRIAN | Male | Pack |
| 1875 | 17146239 | 02475529 | AVILA,DELIA | Female | Murray |
| 1876 | 05498216 | 02465367 | AVILA,EZEQUIEL A | Male | Estes |
| 1877 | 07511336 | 02179790 | AVILA,EZEQUIEL MOISES | Male | Middleton |
| 1878 | 05384096 | 02192748 | AVILA,FERNANDO AGAPITO | Male | Cotulla |
| 1879 | 05057084 | 02317948 | AVILA,GILBERT | Male | Sanchez |
| 1880 | 07977932 | 01715529 | AVILA,ISRAEL | Male | McConnell |
| 1881 | 16033453 | 02476724 | AVILA,JONATHAN | Male | Bridgeport |
| 1882 | 08628639 | 02566532 | AVILA,KIMBERLY | Female | Plane |
| 1883 | 06410995 | 02520296 | AVILA,RAUL | Male | Bartlett |
| 1884 | 50727920 | 02236445 | AVILA,REYNALDO | Male | Hodge |
| 1885 | 02118412 | 02175043 | AVILA,RICHARD | Male | Scott W |
| 1886 | 06382584 | 00999391 | AVILA,RIGOBERTO JR | Male | Polunsky |
| 1887 | 16969757 | 02393401 | AVILA,SAMUEL JESUS | Male | Cotulla |
| 1888 | 20885959 | 02578374 | AVILA,SAVANNAH DENISE | Female | Henley |
| 1889 | 06518838 | 02497086 | AVILA,SUSANA ELIZABETH | Female | Coleman |
| 1890 | 06626597 | 02481975 | AVILA-CAMPOS,JOSE LUIS | Male | Bridgeport |
| 1891 | 50055273 | 02404995 | AVILA-GODINEZ,ROGER FERNANDO | Male | Lewis |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 1892 | 07274360 | 02130817 | AVILA-TORRES,IVAN | Male | Estes |
| 1893 | 18995390 | 02571042 | AVILES,ARTURO | Male | Kegans |
| 1894 | 07021369 | 01606719 | AVILES,BRUNO | Male | Clements |
| 1895 | 08459894 | 02249659 | AVILES,CRISTIAN | Male | McConnell |
| 1896 | 04667509 | 02582493 | AVILES,ERASTO M JR | Male | Garza West |
| 1897 | 07611595 | 02561393 | AVILES,FRANCISO JAIMES | Male | LeBlanc |
| 1898 | 07181677 | 02411234 | AVILES,IGNACIO REYES | Male | Stiles |
| 1899 | 07384299 | 02582709 | AVILES,JOSE DOLORES | Male | Middleton |
| 1900 | 07023525 | 02397841 | AVILES,RANDY GUTIERREZ | Male | Hosp/Galveston |
| 1901 | 06936884 | 02563583 | AVILES,ROCKY | Male | Dominguez |
| 1902 | 01693125 | 02576307 | AVINA,ANTONIO MENDOZA | Male | LeBlanc |
| 1903 | 21090994 | 02537943 | AVINA,MELVIN ALBERTO | Male | Johnston |
| 1904 | 17770243 | 02511126 | AWAD,MAZEN MOHAMMED | Male | Willacy County |
| 1905 | 11664398 | 02469230 | AWALT,JEFFREY | Male | Stiles |
| 1906 | 19077694 | 02534400 | AWBREY,CALEB MIKEL | Male | Johnston |
| 1907 | 50799648 | 02525763 | AWTREY,JONAH SAMUEL | Male | Scott W |
| 1908 | 08419287 | 01611933 | AXLEY,DENNIS ED | Male | Hosp/Galveston |
| 1909 | 07175157 | 02455552 | AXMAN,JUSTIN LEE | Male | Jester III |
| 1910 | 07697648 | 02580686 | AXSOM,MICHAEL ROY | Male | Gurney |
| 1911 | 18794161 | 02545004 | AYALA LEMUS,CRISTIAN JOSUE | Male | LeBlanc |
| 1912 | 06324238 | 02578437 | AYALA,ADRIANA | Female | Plane |
| 1913 | 07964080 | 02548291 | AYALA,ANDRES RUBEN | Male | Johnston |
| 1914 | 06248945 | 02137554 | AYALA,ANTONIO MARTIN JR | Male | Robertson |
| 1915 | 06243567 | 00936516 | AYALA,ARNULFO D | Male | Bartlett |
| 1916 | 08025345 | 02339612 | AYALA,CHRISTOPHER ANTHONY | Male | Pack |
| 1917 | 06534630 | 02447621 | AYALA,CINDY | Female | Coleman |
| 1918 | 50660848 | 02575028 | AYALA,CRYSTAL FLORENCE | Female | East Texas |
| 1919 | 08142829 | 02454083 | AYALA,EMANUEL PAUL | Male | Moore B |
| 1920 | 50265767 | 01965816 | AYALA,ERIC | Male | Clements |
| 1921 | 07093679 | 02526785 | AYALA,FAUSTINO MANUEL | Male | San Saba |
| 1922 | 06418764 | 02519481 | AYALA,FRANK | Male | Clements |
| 1923 | 08164527 | 02481976 | AYALA,HECTOR EDUARDO | Male | Bartlett |
| 1924 | 16605770 | 02517095 | AYALA,ISRAEL RAYMOND | Male | San Saba |
| 1925 | 05255197 | 02508015 | AYALA,JOHN JR III | Male | Clements |
| 1926 | 08629409 | 02545998 | AYALA,JOSE EDGARDO | Male | Connally |
| 1927 | 05718343 | 02255328 | AYALA,JOSE LEWIS | Male | Glossbrenner |
| 1928 | 06581256 | 02522978 | AYALA,JUAN DEDIOS | Male | Smith |
| 1929 | 05938582 | 02482143 | AYALA,KATRINA SANTAS | Female | Crain |
| 1930 | 20904817 | 02573108 | AYALA,LESLIE ANN | Female | Coleman Work Facility |
| 1931 | 01900390 | 02097049 | AYALA,LUIS DANIEL | Male | Allred |
| 1932 | 08323796 | 02579782 | AYALA,LUIS JONATHAN | Male | Garza West |
| 1933 | 04036988 | 02557479 | AYALA,MARVIN AQUILES | Male | Kyle |
| 1934 | 16844625 | 02311045 | AYALA,MOISES R | Male | Allred |
| 1935 | 08492566 | 02568435 | AYALA,ROBERT LEE | Male | East Texas |
| 1936 | 50479398 | 02557375 | AYALA,SALVADOR ANTONIO | Male | Glossbrenner |
| 1937 | 16517539 | 02201678 | AYALA,SAMUEL ANGEL | Male | Fort Stockton |
| 1938 | 04099545 | 02579056 | AYALA,SANTANA GARCIA | Male | Garza West |
| 1939 | 08147402 | 02579981 | AYALA-JIMENEZ,STEVE | Male | Travis County |
| 1940 | 50696471 | 02554567 | AYALA-MARTINEZ,ARIEL | Male | Lindsey |
| 1941 | 08310130 | 01594585 | AYBAR,ANDREW CHRISTOPHER | Male | Telford |
| 1942 | 07777659 | 02472542 | AYERS,AUSTIN | Male | Mechler |
| 1943 | 03908737 | 02464350 | AYERS,DARRELL GLEN | Male | Bell |
| 1944 | 19566674 | 02545079 | AYERS,JAMES MIKE JR | Male | Hamilton |
| 1945 | 06450128 | 01048709 | AYERS,LARRY JOHN COSTA | Male | Fort Stockton |
| 1946 | 07532838 | 02569064 | AYERS,NATHAN | Male | Stiles |
| 1947 | 05655319 | 02493966 | AYERS,RICKEY PAUL JR | Male | Holliday |
| 1948 | 08470429 | 02501793 | AYERS,THOMAS EUGENE | Male | Michael |
| 1949 | 05468834 | 00999240 | AYESTAS,CARLOS MANUEL | Male | Polunsky |
| 1950 | 04369481 | 01765593 | AYLESWORTH,TIMOTHY RAY | Male | Terrell |
| 1951 | 02013634 | 01331125 | AYLOR,ALBERT ALAN | Male | Pack |
| 1952 | 04024502 | 00689152 | AYLOR,JOY DAVIS | Female | Carole S. Young |
| 1953 | 08902171 | 02557379 | AYON,MICHAEL ZENON | Male | Glossbrenner |
| 1954 | 16368758 | 02387778 | AYON,OSCAR | Male | Fort Stockton |
| 1955 | 19179248 | 02532315 | AYONAYALA,KARINA ITSAMARI | Female | O'Daniel |
| 1956 | 08705549 | 01912861 | AZA,GRISELDA | Female | Carole S. Young |
| 1957 | 07690205 | 01882081 | AZAMAR,VICTOR PRIETO | Male | Mechler |
| 1958 | 50190686 | 02560159 | AZIZ,AHMED ABDULLAH | Male | Sayle |
| 1959 | 05000899 | 02492850 | AZIZ,RASHEED ABDUL | Male | Duncan |
| 1960 | 06906546 | 02433808 | AZOCAR,JUSTIN MICHAEL | Male | Allred |
| 1961 | 04584891 | 02558528 | AZUALDA,KENNETH TIMOTHY | Male | Cotulla |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 1962 | 05864526 | 02527898 | AZUARA,TABITHA | Female | Halbert |
| 1963 | 18480383 | 02421190 | AZURE,ROBERT LEONARD | Male | Kegans |
| 1964 | 19969995 | 02532806 | BABB,JUSTIN BRONC | Male | Lindsey |
| 1965 | 05970416 | 02125410 | BABB,OTIS LAYNE | Male | Lindsey |
| 1966 | 06036330 | 00922228 | BABBICK,MICHAEL JOSEPH | Male | Allred |
| 1967 | 07177502 | 02489597 | BABBS,JORRONN DORELL | Male | Bell |
| 1968 | 05385487 | 02581130 | BABCOCK,JENNIFER | Female | Woodman |
| 1969 | 05637624 | 02017760 | BABCOCK,SILAS MARK | Male | Robertson |
| 1970 | 05497340 | 01712458 | BABERS,DANNY PAUL | Male | Pack |
| 1971 | 17054957 | 02403129 | BABERS,JAYDON | Male | Clements |
| 1972 | 07147128 | 02255891 | BABINAUX,JERRAD | Male | Hughes |
| 1973 | 06649265 | 02460717 | BABINEAU,KELLY LYNN | Female | Coleman |
| 1974 | 05930031 | 02542011 | BABINEAUX,JERRY | Male | Lindsey |
| 1975 | 50032929 | 02567529 | BABINEAUX,JOHN PATRICK | Male | Willacy County |
| 1976 | 08464640 | 02546470 | BABINEAUX,TRISTEN NICOLE | Female | Henley |
| 1977 | 05403841 | 02228965 | BABINO,RODERICK ROBRUCE | Male | Bradshaw |
| 1978 | 07958973 | 02559439 | BABINO,SHARDAE MONIQUE | Female | Plane |
| 1979 | 50507495 | 02555747 | BABKOWSKI,BRANDI LEA | Female | Murray |
| 1980 | 04883366 | 02555952 | BACA,CHRISTIAN DAWN | Female | Halbert |
| 1981 | 04887197 | 02043245 | BACA,DAVID EDWARD | Male | Beto |
| 1982 | 05764810 | 02559345 | BACA,DENNIS LYNWOOD | Male | Clements |
| 1983 | 08797615 | 02388694 | BACA,ERMONGENES TIMMIE JR | Male | Mechler |
| 1984 | 08801410 | 02221067 | BACA,ISRAEL JUAN | Male | Hamilton |
| 1985 | 05788295 | 02570526 | BACA,MICHAEL GALINDO | Male | San Saba |
| 1986 | 03046147 | 01707945 | BACA,RONALD ALBERT | Male | Gist |
| 1987 | 18068773 | 02462776 | BACA,XAVIER | Male | Estelle |
| 1988 | 06533683 | 02552697 | BACCARO,MICHAEL JESSE | Male | East Texas |
| 1989 | 05145137 | 02521896 | BACCUS,GLEN ALLEN | Male | Willacy County |
| 1990 | 05375894 | 00785905 | BACEY,RETHA JEANETTE | Female | O'Daniel |
| 1991 | 07917054 | 02174651 | BACKUS,CATERRION DWAYNE | Male | Michael |
| 1992 | 06398483 | 02519925 | BACKUS,JOHN JOHN | Male | Bradshaw |
| 1993 | 19579331 | 02425211 | BACLET,JONATHON MICHAEL | Male | Robertson |
| 1994 | 04299468 | 01415636 | BACON,GARY DON | Male | Pack |
| 1995 | 02632133 | 01462223 | BACON,LARRY JEROME | Male | Scott W |
| 1996 | 06630157 | 01598765 | BACON,ZACHERY QUINN JR | Male | Telford |
| 1997 | 05171394 | 00651275 | BACUS,TIMOTHY LEE | Male | McConnell |
| 1998 | 50186795 | 02534184 | BADAJOSA,JULIAN MICHAEL | Male | Sanchez |
| 1999 | 05469193 | 02501635 | BADGER,KENNETH WARREN | Male | Hamilton |
| 2000 | 06026972 | 01433922 | BADGETT,CLARENCE | Male | Clements |
| 2001 | 06985116 | 01296006 | BADIA,CALANDRA TRISH | Female | Murray |
| 2002 | 50727284 | 02440891 | BADILLO,ADAN | Male | Dominguez |
| 2003 | 06619484 | 02529813 | BADILLO,DENNIS | Male | Hamilton |
| 2004 | 02885737 | 02440892 | BADILLO,FIDENCIO | Male | Stiles |
| 2005 | 19615823 | 02581265 | BADILLO,FIDENCIO ANTONIO | Male | Garza West |
| 2006 | 06914712 | 02001408 | BADILLO,GEORGE JR | Male | Estelle |
| 2007 | 05552142 | 02235987 | BADILLO,JUAN THEODORE | Male | Garza West |
| 2008 | 17247502 | 02459698 | BADILLO,JULIAN ANTHONY | Male | Bridgeport |
| 2009 | 05926408 | 02542479 | BADILLO,SALINA MARIE | Female | Murray |
| 2010 | 17186993 | 02421398 | BADILLO,SAMUEL JOE | Male | East Texas |
| 2011 | 20956690 | 02577043 | BADWOUND,JAMES DEAN | Male | Holliday |
| 2012 | 08117582 | 02519050 | BAETHGE,CLAYTON RICHARD | Male | Moore B |
| 2013 | 06899316 | 02474861 | BAEZ,ADAN | Male | LeBlanc |
| 2014 | 19237648 | 02525355 | BAEZ,ERIK | Male | Bell |
| 2015 | 08878063 | 02566755 | BAEZ,HERMALINDA | Female | Plane |
| 2016 | 04735521 | 01189239 | BAEZ,RAMON BOLANOS | Male | Pack |
| 2017 | 07439726 | 02186131 | BAEZ,WILLIAM | Male | Gist |
| 2018 | 18963778 | 02524798 | BAEZA,DAVID HUMBERTO TRUJILLO | Male | Bridgeport |
| 2019 | 07561831 | 02517477 | BAEZA,HECTOR MANUEL | Male | Lindsey |
| 2020 | 08906793 | 02551623 | BAEZA,JEREMY ANGEL | Male | Fort Stockton |
| 2021 | 18387141 | 02402805 | BAEZA-MARTINEZ,JOSE ALFREDO | Male | Estes |
| 2022 | 19727257 | 02417768 | BAEZ-BAEZ,NORMAN OSCAR JR | Male | Havins |
| 2023 | 04866087 | 02499524 | BAGBY,ARIQUE | Male | Telford |
| 2024 | 16152039 | 02562397 | BAGBY,BRIANA LEE | Female | Woodman |
| 2025 | 07676708 | 02216807 | BAGBY,CURTIS WAYNE | Male | Ney |
| 2026 | 03746911 | 01350638 | BAGBY,DANIEL W | Male | Montford |
| 2027 | 07140083 | 02447806 | BAGBY,DAVID | Male | Scott W |
| 2028 | 03001518 | 02276006 | BAGBY,JOHN LEON | Male | Bartlett |
| 2029 | 06880727 | 02573408 | BAGBY,KIMBERLY DIANN | Female | Plane |
| 2030 | 08862471 | 02559487 | BAGGA,AMIT KUMAR | Male | Hosp/Galveston |
| 2031 | 17742371 | 02557732 | BAGGETT,CRYSTAL LORRAINE | Female | Halbert |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2032 | 07228477 | 02478707 | BAGGETT,FLOYD | Male | Hodge |
| 2033 | 17442995 | 02278525 | BAGGETT,MICHAEL WAYNE | Male | Fort Stockton |
| 2034 | 07519731 | 02578788 | BAGGETT,RYAN THOMAS | Male | Glossbrenner |
| 2035 | 08004570 | 02560259 | BAGGS,LISA MARIE | Female | Henley |
| 2036 | 06170380 | 02573929 | BAGLEY,BENJAMIN JESSY-AUBRY | Male | Lindsey |
| 2037 | 08188822 | 02536140 | BAGLEY,DARRELL RAY | Male | Travis County |
| 2038 | 18456880 | 02538635 | BAGLEY,DEANDRE JEROME | Male | Skyview |
| 2039 | 19314166 | 02382579 | BAGLEY,JON DAVID | Male | Bartlett |
| 2040 | 03461956 | 02547159 | BAGLEY,OTIS | Male | Duncan |
| 2041 | 06569178 | 01845149 | BAGLEY,TERRY LEE | Male | Clements |
| 2042 | 07813593 | 02402104 | BAGLIO,MALOREY RENEE | Female | Coleman |
| 2043 | 04311498 | 02573956 | BAGWELL,MARK | Male | Estes |
| 2044 | 18090768 | 02582577 | BAHENA,NATALIE | Female | Plane |
| 2045 | 18717893 | 02572111 | BAILEY III,MITCHELL | Male | Travis County |
| 2046 | 06443047 | 01212562 | BAILEY,AISHA MONIQUE | Female | Murray |
| 2047 | 04205270 | 02566358 | BAILEY,BETHNEY GAY | Female | Plane |
| 2048 | 50088170 | 02527786 | BAILEY,BEVERLY ALAINA | Female | O'Daniel |
| 2049 | 06609690 | 02320645 | BAILEY,BYRON JEROME | Male | Estes |
| 2050 | 02893288 | 00605157 | BAILEY,CARY LEE | Male | Robertson |
| 2051 | 04097456 | 01486071 | BAILEY,CHARLES RAY | Male | Pack |
| 2052 | 07885315 | 02463364 | BAILEY,CHRISTOPHER RYAN | Male | Stiles |
| 2053 | 07940855 | 02087315 | BAILEY,DANIEL LEE | Male | Michael |
| 2054 | 08005960 | 02580242 | BAILEY,DANIEL LEE | Male | Garza West |
| 2055 | 09759050 | 02471229 | BAILEY,DAVID LEE | Male | Willacy County |
| 2056 | 08640310 | 02577143 | BAILEY,DAYDRIAN LYNN | Male | Johnston |
| 2057 | 02022117 | 00689542 | BAILEY,DEREK MITCHELL | Male | Stiles |
| 2058 | 50781920 | 02507434 | BAILEY,DIANTE DAVON | Male | Estelle |
| 2059 | 06210732 | 02443623 | BAILEY,DREYFUSS DESHEAN | Male | LeBlanc |
| 2060 | 19643694 | 02566290 | BAILEY,ELLIOTT EUGENE | Male | Johnston |
| 2061 | 17845204 | 02457574 | BAILEY,HAYDEN EDWARD JAMES | Male | Clements |
| 2062 | 03596511 | 01757858 | BAILEY,HORREESE BERNARD | Male | Pack |
| 2063 | 08812536 | 02573584 | BAILEY,JAMES L | Male | East Texas |
| 2064 | 04575099 | 02472472 | BAILEY,JAMES WILSON | Male | Johnston |
| 2065 | 06295648 | 02437542 | BAILEY,JASON LEE | Male | Montford |
| 2066 | 08300243 | 02538536 | BAILEY,JAY LYNN | Male | Estes |
| 2067 | 08467464 | 01643821 | BAILEY,JOHN CHARLES | Male | Hodge |
| 2068 | 08166696 | 02214033 | BAILEY,JOHNNY JR | Male | Hamilton |
| 2069 | 06045832 | 02505944 | BAILEY,JONATHAN WALLACE | Male | Hutchins |
| 2070 | 03873713 | 02039325 | BAILEY,JOSEPH LOEVAN | Male | Hodge |
| 2071 | 50685549 | 02577644 | BAILEY,KAITLYN | Female | Plane |
| 2072 | 02353144 | 02534539 | BAILEY,KENNETH WAYNE | Male | Michael |
| 2073 | 04489666 | 02575022 | BAILEY,KEVIN DEWAYNE | Male | Formby |
| 2074 | 05129969 | 02576568 | BAILEY,LECRECIA MICHELLE | Female | Woodman |
| 2075 | 03076970 | 02549747 | BAILEY,LEROY | Male | East Texas |
| 2076 | 06484196 | 02475366 | BAILEY,LISA ANN | Female | Woodman |
| 2077 | 07498757 | 02279128 | BAILEY,LISA LYNETTE | Female | Crain |
| 2078 | 03846951 | 01516653 | BAILEY,LONNIE J JR | Male | Smith |
| 2079 | 06160454 | 01233524 | BAILEY,MARCUS | Male | Hughes |
| 2080 | 03964295 | 02545932 | BAILEY,MICHAEL ANDRE | Male | Lindsey |
| 2081 | 07536874 | 02576022 | BAILEY,MISTIE NACOLE | Female | Coleman Work Facility |
| 2082 | 04300879 | 00846099 | BAILEY,RAY ANTHONY | Male | Kegans |
| 2083 | 07289023 | 02283613 | BAILEY,RAYMOND JR | Male | Pack |
| 2084 | 50378446 | 02533430 | BAILEY,RHYSHEKKI | Male | Willacy County |
| 2085 | 07644894 | 02340439 | BAILEY,RICHARD JASON | Male | McConnell |
| 2086 | 06243034 | 02553459 | BAILEY,SEAN CRAIG | Male | Johnston |
| 2087 | 08112850 | 02012146 | BAILEY,SEQOUYAH TREY | Male | Clements |
| 2088 | 05372148 | 01681668 | BAILEY,SILAS | Male | Hosp/Galveston |
| 2089 | 19245512 | 02580783 | BAILEY,SUMMER D | Female | Plane |
| 2090 | 03077424 | 02127959 | BAILEY,WILLIAM | Male | Hutchins |
| 2091 | 16130381 | 02392842 | BAILON,YESENIA | Female | Murray |
| 2092 | 18187124 | 02411469 | BAIN,CAMERON | Male | Bridgeport |
| 2093 | 03634632 | 00654395 | BAINE,WENDELL RAY | Male | Hamilton |
| 2094 | 18111870 | 02569219 | BAINES,DAMAARKUS JAMES | Male | Travis County |
| 2095 | 07279170 | 02553881 | BAIRD,ALEX,SEAN | Male | Havins |
| 2096 | 08034147 | 02544584 | BAIRD,ROTASHIA LEIGH | Female | Plane |
| 2097 | 06666657 | 02315454 | BAIRD,SHARON DENISE | Female | O'Daniel |
| 2098 | 04339797 | 02565078 | BAIRD,WILLIAM SCOTT | Male | East Texas |
| 2099 | 50313533 | 02551534 | BAIRD,ZACHARY RYAN | Male | Fort Stockton |
| 2100 | 17667164 | 02372309 | BAIRFIELD,DANIEL LYN | Male | Hodge |
| 2101 | 07408851 | 01604293 | BAISY,WILLIAM | Male | Robertson |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2102 | 04904976 | 02332849 | BAITES,LENARD MITCHELL | Male | Allred |
| 2103 | 03891956 | 02522651 | BAIZA,ALFREDO ARAMBULA | Male | Formby |
| 2104 | 07449922 | 02566625 | BAKARE,PATRICK OLABISI | Male | East Texas |
| 2105 | 04357982 | 02527726 | BAKELMAN,ALEXANDER R | Male | Smith |
| 2106 | 08307234 | 02277043 | BAKER,ANTONIO | Male | East Texas |
| 2107 | 06183278 | 01402069 | BAKER,CARL DEE | Male | Hodge |
| 2108 | 07335636 | 02470618 | BAKER,CASEY | Male | Fort Stockton |
| 2109 | 03988937 | 00481029 | BAKER,CLARENCE THOMAS | Male | Pack |
| 2110 | 07844842 | 02503860 | BAKER,DANIEL JAMES | Male | Estes |
| 2111 | 08931153 | 02343845 | BAKER,DANNY RAY | Male | Estes |
| 2112 | 07000225 | 02512372 | BAKER,DAVID | Male | Sayle |
| 2113 | 01976080 | 02566639 | BAKER,DAVID JAMES | Male | Smith |
| 2114 | 07712937 | 02232909 | BAKER,DEAUN LEVON | Male | Allred |
| 2115 | 50368613 | 02579143 | BAKER,DENETTIE J | Female | Henley |
| 2116 | 05403100 | 02213556 | BAKER,GEORGE COLEMAN JR | Male | Duncan |
| 2117 | 03560701 | 00911672 | BAKER,GLYRON JONARRYL | Male | Bradshaw |
| 2118 | 05527004 | 02397314 | BAKER,HAROLD DEAN | Male | Travis County |
| 2119 | 05425718 | 02578524 | BAKER,HENRY CLAY | Male | Middleton |
| 2120 | 06911576 | 01221048 | BAKER,HENRY WAYNE JR | Male | Skyview |
| 2121 | 06477537 | 01035125 | BAKER,HOLDEN MERIL | Male | Estelle |
| 2122 | 06903641 | 01457446 | BAKER,JAIRUS RASHARD | Male | Robertson |
| 2123 | 03019561 | 02580140 | BAKER,JAMES DOUGLAS | Male | Beto |
| 2124 | 04215141 | 02440226 | BAKER,JAMES EDWARD | Male | Estes |
| 2125 | 04274906 | 01036857 | BAKER,JEROME | Male | Clements |
| 2126 | 08980248 | 02445169 | BAKER,JESSICA BRIONNA | Female | Marlin Facility |
| 2127 | 07158360 | 02163124 | BAKER,JESSIE DWIGHT | Male | Clements |
| 2128 | 03938678 | 02582384 | BAKER,JIMMY DON | Male | Hutchins |
| 2129 | 06546213 | 02505946 | BAKER,JOHN MICHAEL | Male | Willacy County |
| 2130 | 08716694 | 02582569 | BAKER,JORDAN NICOLE | Female | Woodman |
| 2131 | 05697542 | 01122777 | BAKER,KELLY MICHELLE | Female | Coleman |
| 2132 | 03009967 | 02500217 | BAKER,KENNETH DON | Male | Fort Stockton |
| 2133 | 04862761 | 01402683 | BAKER,KIMBERLY | Female | O'Daniel |
| 2134 | 03977185 | 02430573 | BAKER,LARRY | Male | Smith |
| 2135 | 03476258 | 02523880 | BAKER,LONNIE THOMAS | Male | Estes |
| 2136 | 03803413 | 01704612 | BAKER,MARK ANTHONY | Male | Willacy County |
| 2137 | 08854499 | 02547145 | BAKER,MATTHEW TYLER | Male | Havins |
| 2138 | 08314300 | 02554960 | BAKER,MELISSA ANN | Female | Plane |
| 2139 | 06422211 | 02382580 | BAKER,PETER HOEGER | Male | Hughes |
| 2140 | 08676331 | 02248897 | BAKER,RANDALL MICH | Male | Duncan |
| 2141 | 50612823 | 02207694 | BAKER,RANDALL LEE | Male | LeBlanc |
| 2142 | 50207696 | 02560904 | BAKER,RANDI | Female | Coleman |
| 2143 | 05279896 | 01662896 | BAKER,RANDY ALLEN | Male | Clements |
| 2144 | 19321137 | 02466195 | BAKER,RANDY L | Male | Robertson |
| 2145 | 12363676 | 02354613 | BAKER,RICHARD | Male | Estelle |
| 2146 | 05574444 | 01670857 | BAKER,RICHARD GEORGE JR | Male | Allred |
| 2147 | 08457938 | 02554369 | BAKER,RICHARD NELTON | Male | Cotulla |
| 2148 | 03196818 | 02487339 | BAKER,RICHARD WAYNE | Male | Holliday |
| 2149 | 03998657 | 02581266 | BAKER,ROBERT | Male | Garza West |
| 2150 | 06846702 | 02480597 | BAKER,ROBERT JOHN | Male | Bartlett |
| 2151 | 50067143 | 02574751 | BAKER,ROBERT TYLER | Male | Gist |
| 2152 | 07409233 | 02582368 | BAKER,RONALD | Male | Lindsey |
| 2153 | 04115440 | 01877900 | BAKER,SAMUEL EDWARD | Male | Beto |
| 2154 | 06916372 | 02432170 | BAKER,SCOTT ALEXANDER | Male | Dominguez |
| 2155 | 06859507 | 01975233 | BAKER,STEPHANIE | Female | Halbert |
| 2156 | 04402553 | 02472829 | BAKER,TAMMY DANIELS | Female | Halbert |
| 2157 | 03143695 | 02553375 | BAKER,THERESA STELL | Female | Coleman |
| 2158 | 05918355 | 02134310 | BAKER,TONY MICHAEL | Male | Lindsey |
| 2159 | 08815635 | 02459111 | BAKER,WESLEY IVAN | Male | Clements |
| 2160 | 50624107 | 02057719 | BAKER,WOODROW WILSON | Male | Lewis |
| 2161 | 17404383 | 02316527 | BAKSHI,RAJESH | Male | Allred |
| 2162 | 04638953 | 02532653 | BALADEZ,JACOB | Male | McConnell |
| 2163 | 06518204 | 02554181 | BALADEZ,JESUS | Male | Kyle |
| 2164 | 05016917 | 01637501 | BALADEZ,LUCIANO | Male | McConnell |
| 2165 | 08524031 | 02526476 | BALBOA,ABEL LEE | Male | Scott W |
| 2166 | 08618285 | 02573218 | BALBOA,MATTHEW | Male | Kegans |
| 2167 | 17548650 | 02300307 | BALDASSARI,JOSE GILVANE OLIVEI | Male | Fort Stockton |
| 2168 | 06571322 | 02492972 | BALDENEGRO,SERGIO EDUARDO | Male | McConnell |
| 2169 | 16721184 | 02545891 | BALDERAS,ANDREW JACOB | Male | Dominguez |
| 2170 | 21108826 | 02579409 | BALDERAS,CESAR | Male | Garza West |
| 2171 | 07702749 | 02549766 | BALDERAS,EDUARDO | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2172 | 07045883 | 02219182 | BALDERAS,EMILIO JR | Male | San Saba |
| 2173 | 07151463 | 02551171 | BALDERAS,EVERARDO JR | Male | Gist |
| 2174 | 19304114 | 02566719 | BALDERAS,EZEQUIEL | Male | Glossbrenner |
| 2175 | 19834065 | 02453174 | BALDERAS,FRANCISCO NAVEJA | Male | Smith |
| 2176 | 50474186 | 02384448 | BALDERAS,HUMBERTO ORTIZ | Male | Moore B |
| 2177 | 14345206 | 02575868 | BALDERAS,ISABEL DAWN | Female | Plane |
| 2178 | 07236185 | 02554022 | BALDERAS,JOHNNY RAY | Male | Lindsey |
| 2179 | 06664436 | 00999590 | BALDERAS,JUAN | Male | Polunsky |
| 2180 | 07142714 | 02337961 | BALDERAS,JUAN JR | Male | Havins |
| 2181 | 05935721 | 02525080 | BALDERAS,MELECIO | Male | Hutchins |
| 2182 | 07913642 | 02489207 | BALDERAS,RENE ALBERTO | Male | Dominguez |
| 2183 | 06998231 | 02565729 | BALDERAS,REYMUNDO FLORES | Male | McConnell |
| 2184 | 50008608 | 02569880 | BALDERAS,STEVE JR | Male | Dominguez |
| 2185 | 18810920 | 02387192 | BALDERAS-ZUNIGA,SERGIO | Male | Mechler |
| 2186 | 17553974 | 02580295 | BALDEZ,ALAN DOMINIQUE | Male | Gist |
| 2187 | 07112996 | 02569387 | BALDIVIA,ERIC RENE | Male | East Texas |
| 2188 | 06206716 | 02537376 | BALDOZA,DAVID RAY | Male | Cotulla |
| 2189 | 20488292 | 02579193 | BALDREE,JAMES | Male | East Texas |
| 2190 | 06688934 | 02501210 | BALDREE,PATRICK LOYLE | Male | Cotulla |
| 2191 | 04175398 | 02462289 | BALDRIDGE,ROBERT EUEL | Male | McConnell |
| 2192 | 06847426 | 02580678 | BALDWIN,JAZMA NICOLE | Female | Plane |
| 2193 | 03665013 | 01870297 | BALDWIN,JOHN | Male | Cotulla |
| 2194 | 03933137 | 02567383 | BALDWIN,JOHN FORREST | Male | Lindsey |
| 2195 | 06206816 | 02573511 | BALDWIN,ROBERT EUGENE | Male | Cotulla |
| 2196 | 06557498 | 02560716 | BALDWIN,SHELIAH | Female | Halbert |
| 2197 | 04140051 | 01821248 | BALDWIN,TIMOTHY QUINTEN | Male | Lewis |
| 2198 | 07241301 | 02465933 | BALDWIN,TRAMETRIA DENISE | Female | Murray |
| 2199 | 02870269 | 02297738 | BALENCIA,JOE MARY | Male | LeBlanc |
| 2200 | 07838956 | 02529921 | BALENTINE,JAMES MARSHALL | Male | Havins |
| 2201 | 03058264 | 00510818 | BALES,CLIFFORD | Male | Scott W |
| 2202 | 07464578 | 02563437 | BALESTERI,DAVID | Male | Travis County |
| 2203 | 07316992 | 02565660 | BALKCOM,AUDREY NICHOLE | Female | Crain |
| 2204 | 08106375 | 02344467 | BALL,ALONZO | Male | Willacy County |
| 2205 | 17420575 | 02581921 | BALL,ARIEL NICOLE | Female | Plane |
| 2206 | 08610826 | 01916553 | BALL,ERIC NICKALAUS | Male | Hughes |
| 2207 | 02358596 | 00772030 | BALL,GARY LLOYD | Male | Allred |
| 2208 | 05318894 | 02431553 | BALL,KEVIN ARTHUR | Male | Pack |
| 2209 | 07612088 | 02505034 | BALL,LARON DEVANTE | Male | Polunsky |
| 2210 | 50195052 | 02574381 | BALL,RODERICK | Male | East Texas |
| 2211 | 05973355 | 02559288 | BALL,RODERICK BERNARD | Male | Estelle |
| 2212 | 07564560 | 02533278 | BALL,ZANE | Male | Bridgeport |
| 2213 | 02920212 | 01954471 | BALLADAREZ,DAMASIO | Male | Carole S. Young |
| 2214 | 06586987 | 01164876 | BALLANTINE,GERARDO | Male | Stiles |
| 2215 | 18123464 | 02491977 | BALLARD,AMIRI ELIJAH | Male | Clements |
| 2216 | 04080583 | 02427981 | BALLARD,ANGELA DENISE | Female | Crain |
| 2217 | 08162460 | 02515976 | BALLARD,ASPEN RENAE | Female | Plane |
| 2218 | 05947893 | 02402063 | BALLARD,BRIAN K | Male | Polunsky |
| 2219 | 05088954 | 02222277 | BALLARD,CHARLES JOSEPH | Male | Mechler |
| 2220 | 08806962 | 02533540 | BALLARD,CLINTON GLENN | Male | Lychner |
| 2221 | 16760083 | 02166200 | BALLARD,CRAIG ALLEN | Male | Willacy County |
| 2222 | 02213912 | 00900820 | BALLARD,DODSON LUGENE | Male | Estelle |
| 2223 | 21136222 | 02535466 | BALLARD,ETHAN LEE | Male | Johnston |
| 2224 | 20504982 | 02475400 | BALLARD,GREGORY ALLEN | Male | Duncan |
| 2225 | 05522301 | 01052246 | BALLARD,JEREMY DALE | Male | Stiles |
| 2226 | 05837735 | 02549697 | BALLARD,MICHELLE RENEE | Female | Murray |
| 2227 | 05162761 | 02342659 | BALLARD,RAYMOND LOYD | Male | Hodge |
| 2228 | 10339300 | 02085596 | BALLARD,ROBERT LEE | Male | Pack |
| 2229 | 05655630 | 02393186 | BALLARD,RYAN LEE | Male | Hughes |
| 2230 | 07557833 | 02483699 | BALLARD,STEVEN RAY | Male | Dominguez |
| 2231 | 05852971 | 02433571 | BALLARD,TRAVOSKI LEMOND | Male | Moore B |
| 2232 | 01762612 | 01987977 | BALLARD,WALTER HARVEY JR | Male | LeBlanc |
| 2233 | 04839203 | 01694111 | BALLESTEROS,MARCUS ANTHONY | Male | Lewis |
| 2234 | 50434893 | 02475459 | BALLESTEROS,RICARDO | Male | Cotulla |
| 2235 | 05601475 | 02303547 | BALLEW,ANTWYONNE | Male | Pack |
| 2236 | 17628537 | 02531013 | BALLEW,DAVID ERIC | Male | Diboll |
| 2237 | 03858573 | 00575251 | BALLEW,GEORGE HAROLD | Male | LeBlanc |
| 2238 | 06938369 | 02426163 | BALLEW,JAMIE NICOLE | Female | Halbert |
| 2239 | 08497796 | 02543650 | BALLI,JOSHUA | Male | Johnston |
| 2240 | 07797310 | 02399813 | BALLI,PALMIRO | Male | Willacy County |
| 2241 | 06299926 | 02017682 | BALLINGER,RYAN BRITT | Male | Telford |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2242 | 50453792 | 02540035 | BALLOU,DEVIN MARSHALL | Male | Travis County |
| 2243 | 08687370 | 02503847 | BALOCH,MUHAMMAD | Male | Sayle |
| 2244 | 17370961 | 02411759 | BALTAZAR,DESMOND TAVALL JR | Male | Smith |
| 2245 | 07388311 | 02430163 | BALTAZAR,JESSIE JR | Male | Pack |
| 2246 | 07502534 | 02467460 | BALTAZAR,MELISSA | Female | Halbert |
| 2247 | 06697755 | 01135341 | BALTAZAR,PRIMAVERA | Female | O'Daniel |
| 2248 | 08661434 | 02569068 | BALTAZAR,ROBERTO VALDEZ | Male | San Saba |
| 2249 | 50130892 | 02313405 | BALTAZAR,RUDY III | Male | Estelle |
| 2250 | 50499652 | 02459879 | BALTAZAR,SUSIE | Female | Coleman Work Facility |
| 2251 | 08458390 | 02526521 | BALTHROP,AELOHIM A | Male | Bell |
| 2252 | 20362286 | 02499271 | BALTHROP,DAVID PAUL | Male | Skyview |
| 2253 | 02454341 | 01616440 | BALTIERRA,GUSTAVO J | Male | Carole S. Young |
| 2254 | 03516950 | 01666857 | BALTIERRA,MIGUEL CAMACHO | Male | Cotulla |
| 2255 | 04876242 | 02568837 | BALTRIP,JAVION LAMOND | Male | Hodge |
| 2256 | 07881020 | 02524386 | BALTRIP,KELVIN | Male | Gist |
| 2257 | 04068720 | 02270088 | BAMBER,CHARLES AUGUSTUS JR | Male | Pack |
| 2258 | 17283501 | 02403878 | BANBURY,ADAM CHRISTIAN | Male | Mechler |
| 2259 | 05388206 | 02474607 | BANDA,ADAN | Male | Willacy County |
| 2260 | 07897290 | 02455526 | BANDA,ASHLEY NICOLE | Female | Coleman |
| 2261 | 18122677 | 02553275 | BANDA,BAILEY DESHAE | Female | Coleman Work Facility |
| 2262 | 08525685 | 02564608 | BANDA,BRYAN | Male | Travis County |
| 2263 | 05879258 | 02565452 | BANDA,ESTELA | Female | Marlin Facility |
| 2264 | 06656862 | 02516782 | BANDA,JAIME JR | Male | McConnell |
| 2265 | 03789756 | 02498423 | BANDA,JERRY EUGENE | Male | McConnell |
| 2266 | 04461014 | 02577811 | BANDA,JULIAN VASQUEZ | Male | Glossbrenner |
| 2267 | 08227845 | 02509982 | BANDA,LEONARDO CANO | Male | Travis County |
| 2268 | 06913221 | 02145320 | BANDA,LUIS | Male | Cotulla |
| 2269 | 20735000 | 02580104 | BANDA,MANUEL GONZALES | Male | Gurney |
| 2270 | 17415894 | 02234378 | BANDA,MARIO VASQUEZ | Male | Willacy County |
| 2271 | 04421032 | 02098153 | BANDA,MATEO JR | Male | Bartlett |
| 2272 | 19566095 | 02556141 | BANDA,RAEMON JESUS | Male | Cotulla |
| 2273 | 17151961 | 02515373 | BANDY,SHELBI RENEE | Female | Marlin Facility |
| 2274 | 21052137 | 02582535 | BANEGAS,MARVIN ENRIQUE | Male | East Texas |
| 2275 | 08126942 | 02516815 | BANG,IRVIN ALAN JR | Male | Diboll |
| 2276 | 50408812 | 02505035 | BANKS,ANDRE DARNELL | Male | Smith |
| 2277 | 07891545 | 01649649 | BANKS,ANTHONY OTIS | Male | Moore B |
| 2278 | 02990720 | 00656204 | BANKS,CHARLES EDWIN | Male | Allred |
| 2279 | 02725112 | 01811751 | BANKS,DELMA JR | Male | Hosp/Galveston |
| 2280 | 06414022 | 02318430 | BANKS,DERVISH DUMAR | Male | Clements |
| 2281 | 19339035 | 02581000 | BANKS,JAMARUS | Male | Gurney |
| 2282 | 04549218 | 02551137 | BANKS,JEREMY DANIEL | Male | Kyle |
| 2283 | 50686109 | 02441719 | BANKS,JONATHAN LEE JR | Male | Estelle |
| 2284 | 18661423 | 02569220 | BANKS,JOVARIUS | Male | Holliday |
| 2285 | 04022529 | 01104745 | BANKS,KEVIN LAMONT | Male | Ney |
| 2286 | 19077134 | 02363677 | BANKS,KOBE DAKOTA | Male | Telford |
| 2287 | 21207821 | 02557699 | BANKS,MARCUS | Male | Bridgeport |
| 2288 | 50562789 | 02566325 | BANKS,MAURICE LEROY JR | Male | Lindsey |
| 2289 | 05314137 | 02486614 | BANKS,MELVIN JEROME | Male | Stiles |
| 2290 | 05867444 | 02557509 | BANKS,NATHANIEL JR | Male | Diboll |
| 2291 | 08109770 | 02554627 | BANKS,PRISCILLA GLORIA | Female | Plane |
| 2292 | 05160757 | 02559005 | BANKS,REGINA MICHELLE | Female | Plane |
| 2293 | 07905819 | 02500563 | BANKS,RODERICK | Male | San Saba |
| 2294 | 07733360 | 02518697 | BANKS,ROHN ERIC II | Male | Estes |
| 2295 | 07033619 | 02294328 | BANKS,SAMUEL KING JR | Male | Clements |
| 2296 | 18524689 | 02436490 | BANKS,THOMAS HENRY III | Male | Bridgeport |
| 2297 | 05958752 | 02459319 | BANKS,TREVOR ORTEGA | Male | Allred |
| 2298 | 02695283 | 00792764 | BANKS,WILLIE | Male | Estelle |
| 2299 | 16920353 | 02473565 | BANKS,ZACHARY | Male | Smith |
| 2300 | 08306434 | 02297039 | BANKS-BEHN,AERIUS | Male | Hamilton |
| 2301 | 05308287 | 02554804 | BANKSTON,ERNEST JR | Male | Kyle |
| 2302 | 04173673 | 02167932 | BANKSTON,JAMES THADDEUS JR | Male | Travis County |
| 2303 | 16617296 | 02457422 | BANNISTER,KYLE WILLIS | Male | San Saba |
| 2304 | 50293462 | 01924265 | BANOS,ANA MARTINEZ | Female | Plane |
| 2305 | 04152643 | 00545431 | BANOS,JOHN WESLEY | Male | Stiles |
| 2306 | 03591187 | 02574419 | BANTA,CHARLES W | Male | Holliday |
| 2307 | 20958706 | 02556369 | BANUELOS,ALEX VASQUEZ | Male | Estes |
| 2308 | 04426037 | 01490925 | BANUELOS,ANDRES MARTIN | Male | Terrell |
| 2309 | 08319571 | 02574296 | BANUELOS,CRYSTAL AMBER | Female | Coleman Work Facility |
| 2310 | 11661744 | 02570303 | BANUELOS,DAVID NAVA | Male | Jester III |
| 2311 | 06384407 | 01466888 | BANUELOS,JORGE LUIS | Male | Michael |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2312 | 19369343 | 02427630 | BANUELOS-COLLAZO,RAUL | Male | Bradshaw |
| 2313 | 06605076 | 02569493 | BANUET,CHRISTOPHER | Male | Dominguez |
| 2314 | 20100367 | 02554961 | BAPTIST,MARION | Female | Plane |
| 2315 | 50796281 | 02204691 | BAPTISTE,D'ANDRE PAUL | Male | Bartlett |
| 2316 | 06306537 | 02554641 | BAPTISTE,DEVON | Male | East Texas |
| 2317 | 08728983 | 02455571 | BAPTISTE,SHEDRICK JOSEPH | Male | Duncan |
| 2318 | 07515355 | 02474479 | BAQUER,DANIEL AMIR | Male | Gist |
| 2319 | 17687234 | 02362464 | BARAHONA,CHRISTOPHER | Male | Willacy County |
| 2320 | 11749634 | 02488202 | BARAJAS,ARTURO | Male | Diboll |
| 2321 | 16627255 | 02509142 | BARAJAS-ARAMAS,JUAN | Male | Bartlett |
| 2322 | 05799881 | 02559075 | BARAKAT,JOHN CARL | Male | Travis County |
| 2323 | 07834656 | 02393533 | BARBA,MEGAN REBECCA | Female | East Texas |
| 2324 | 07277173 | 02576337 | BARBA-INIGUEZ,ALEJANDRA | Female | East Texas |
| 2325 | 19099074 | 02577429 | BARBEE,ALEXYS LYNN | Female | Plane |
| 2326 | 16890718 | 02470133 | BARBER,ANTHONY | Male | Allred |
| 2327 | 06154377 | 02519215 | BARBER,DONNY RAY | Male | Bradshaw |
| 2328 | 18320720 | 02371070 | BARBER,EDWARD LEON III | Male | Pack |
| 2329 | 19797531 | 02562245 | BARBER,HALEY RENEE | Female | Murray |
| 2330 | 50375316 | 02509833 | BARBER,JENNIFER NATASSIAROCHEL | Female | Skyview |
| 2331 | 07365858 | 02389821 | BARBER,ORION LEONADIS | Male | Johnston |
| 2332 | 06507573 | 02555269 | BARBER,RICHARD HOWARD | Male | Hamilton |
| 2333 | 06430455 | 02568584 | BARBER,ROBBIE LEE | Female | Halbert |
| 2334 | 04613979 | 00715497 | BARBER,ROBBY BERNARD | Male | Havins |
| 2335 | 05937304 | 02492541 | BARBER,SHENEQUA LICOLE | Female | Coleman Work Facility |
| 2336 | 07801248 | 02443377 | BARBOSA,DANIEL | Male | Willacy County |
| 2337 | 50508882 | 02577670 | BARBOSA,DEBORAH ANNE | Female | Coleman Work Facility |
| 2338 | 06987281 | 01943833 | BARBOSA,JOEL | Male | Hamilton |
| 2339 | 06414596 | 02573465 | BARBOSA,SHANTEL MARIE | Female | Marlin Facility |
| 2340 | 05760769 | 02370079 | BARBOUR,BILLY JAMES | Male | Kegans |
| 2341 | 06109337 | 01909522 | BARBOUR,MARK ANTHONY | Male | Ney |
| 2342 | 06016435 | 01465274 | BARBOZA,GABRIEL | Male | Robertson |
| 2343 | 05526949 | 02542637 | BARBOZA,GUSTAVO JR | Male | McConnell |
| 2344 | 05491221 | 02574673 | BARBOZA,SERGIO RIVERA | Male | Lindsey |
| 2345 | 19421060 | 02555980 | BARBRE,ANGELA DAWN | Female | Crain |
| 2346 | 50280186 | 02569936 | BARCENASSOLIS,ERICK | Male | Hutchins |
| 2347 | 16929731 | 02363093 | BARCLAY,ARTHEUR KEAGHAN | Male | Havins |
| 2348 | 05877988 | 02287001 | BARCLAY,KELLY DEWAYNE | Male | Pack |
| 2349 | 05985801 | 01410501 | BARCLAY,LESLIE ROY JR | Male | Stiles |
| 2350 | 05661885 | 00899733 | BARCLAY,SHAWN BRADLEY | Male | Hughes |
| 2351 | 08773363 | 02439354 | BARCO,GILMER | Male | Mechler |
| 2352 | 19876372 | 02484060 | BARCO,JOSE | Male | Bartlett |
| 2353 | 18679072 | 02387802 | BARDSLEY,ANTHONY JOHN | Male | Kegans |
| 2354 | 01659276 | 00723236 | BARDWELL,GETER MARTIN | Male | Duncan |
| 2355 | 19672500 | 02465024 | BAREFIELD,DERRELL DESHOWN | Male | Kyle |
| 2356 | 05722567 | 01949343 | BAREFIELD,IBRANE D | Male | McConnell |
| 2357 | 07216453 | 02351602 | BAREFIELD,SHAUNNA RAE | Female | Murray |
| 2358 | 08229110 | 02577528 | BARELA,LORENA | Female | Crain |
| 2359 | 02483720 | 00457187 | BARELA,RUFUS LOPEZ | Male | Stiles |
| 2360 | 03568258 | 02568016 | BARENSHEER,GEORGE FREDRICK | Male | Glossbrenner |
| 2361 | 07337724 | 02415721 | BARENSPRUNG,ADAM TAYLOR | Male | Pack |
| 2362 | 03152094 | 02535451 | BARFIELD,DOUGLAS WAYNE | Male | Johnston |
| 2363 | 02431322 | 00643761 | BARFIELD,JAMES HENRY | Male | Connally |
| 2364 | 02556477 | 02546966 | BARFIELD,JOHN ALLAN | Male | Clements |
| 2365 | 02199386 | 02576753 | BARFIELD,JOHN JR | Male | Travis County |
| 2366 | 50576468 | 02216434 | BARFIELD,KENNARD KEAUHN | Male | Estelle |
| 2367 | 04376460 | 00920014 | BARFIELD,PAUL MONROE | Male | Kegans |
| 2368 | 02744894 | 02300118 | BARFIELD,THOMAS LANE | Male | Pack |
| 2369 | 50429110 | 02452952 | BARIDEAUX,JAYDEN J | Male | Havins |
| 2370 | 50402022 | 02314682 | BARIDEAUX,THADDEUS DESMOND JR | Male | Hamilton |
| 2371 | 21063023 | 02548418 | BARKER,ANTHONY DALE | Male | Travis County |
| 2372 | 02849372 | 01290750 | BARKER,ARTHUR JOYAL | Male | Jester III |
| 2373 | 06050733 | 02413711 | BARKER,CHRISTOPHER TODD | Male | San Saba |
| 2374 | 16135879 | 02580541 | BARKER,DEMODRICK RASHAD | Male | Gurney |
| 2375 | 08033760 | 02521287 | BARKER,JAMES BOYETTE | Male | Allred |
| 2376 | 06640489 | 02412924 | BARKER,JERRY MICHAEL | Male | Holliday |
| 2377 | 01639898 | 01535000 | BARKER,LEROY | Male | San Saba |
| 2378 | 06670613 | 02565249 | BARKER,SCOTTY LEMONDS | Male | Lindsey |
| 2379 | 14345290 | 02317174 | BARKMAN,DALE | Male | Willacy County |
| 2380 | 03444934 | 02555249 | BARLOW,ABEL WAYNE | Male | Glossbrenner |
| 2381 | 08472260 | 02494713 | BARLOW,CHAD | Male | Skyview |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2382 | 18112268 | 02310774 | BARLOW,DEMARCUS LAMAR | Male | San Saba |
| 2383 | 17827291 | 02367562 | BARLOW,HENRY ALBERT III | Male | Polunsky |
| 2384 | 04012186 | 02147645 | BARLOW,JAMES KRISTIN | Male | Hosp/Galveston |
| 2385 | 08940463 | 02543028 | BARLOW,JENNIFER ELIZABETH | Female | Plane |
| 2386 | 08339770 | 02502316 | BARLOW,MALIK TRAVON | Male | Bell |
| 2387 | 05366412 | 02147715 | BARLOW,NICHOLAS CHRISTOPHER | Male | Johnston |
| 2388 | 01304487 | 00185946 | BARLOW,RONALD L | Male | Pack |
| 2389 | 04089837 | 02454529 | BARLOW,TERRY B | Male | Lewis |
| 2390 | 07221817 | 02373197 | BARNARD,BRENT CLIFTON JR | Male | Kegans |
| 2391 | 03751326 | 02038321 | BARNARD,KENNETH LEO | Male | Pack |
| 2392 | 01463322 | 00829751 | BARNARD,STEPHEN PAT | Male | Jester III |
| 2393 | 08042333 | 02442208 | BARNARD,WILLIAM NOCK | Male | Willacy County |
| 2394 | 17151515 | 02552211 | BARNES II,STEPHEN LEE | Male | Johnston |
| 2395 | 07598122 | 02572967 | BARNES,ADAM LEE | Male | East Texas |
| 2396 | 20096569 | 02573905 | BARNES,AUSTIN LEE | Male | San Saba |
| 2397 | 01950705 | 01952319 | BARNES,BERNARD KIRK | Male | LeBlanc |
| 2398 | 05602908 | 02502223 | BARNES,BILLIE JEAN | Female | Carole S. Young |
| 2399 | 05044734 | 02443241 | BARNES,BRANDON DARNELL | Male | San Saba |
| 2400 | 20657629 | 02539849 | BARNES,BRITTANY | Female | Marlin Facility |
| 2401 | 03128518 | 02371991 | BARNES,CHARLES AARON | Male | Lewis |
| 2402 | 06394105 | 01804799 | BARNES,CHARLES RAYMOND JR | Male | Estes |
| 2403 | 02664720 | 02249172 | BARNES,CLIFFORD TROY | Male | Stiles |
| 2404 | 04894829 | 02486895 | BARNES,CODY LEN | Male | Lewis |
| 2405 | 06757062 | 02254174 | BARNES,DANIEL THOMAS | Male | Allred |
| 2406 | 06150209 | 02191105 | BARNES,DERRICK O'DALE | Male | Johnston |
| 2407 | 08308756 | 02471410 | BARNES,DEVONTE | Male | Ney |
| 2408 | 16245202 | 02247245 | BARNES,DION YOUNG | Male | Hodge |
| 2409 | 02736493 | 00370072 | BARNES,EARL BURT III | Male | Allred |
| 2410 | 04222718 | 02400837 | BARNES,ERIC | Male | Pack |
| 2411 | 20115290 | 02554063 | BARNES,ERIC LAMAR-ONEAL | Male | Smith |
| 2412 | 16706305 | 02566860 | BARNES,EZEKIEL ARTURO | Male | Travis County |
| 2413 | 04323785 | 02566935 | BARNES,FRANCES LAPE | Female | Woodman |
| 2414 | 02270491 | 00318814 | BARNES,GARY WAYNE SR | Male | Lewis |
| 2415 | 03645965 | 01689778 | BARNES,GEORGE | Male | Clements |
| 2416 | 02962911 | 01661821 | BARNES,HOWARD SIDNEY | Male | Pack |
| 2417 | 05670304 | 01213472 | BARNES,IVERY CEDRIC | Male | Estelle |
| 2418 | 06751088 | 02541003 | BARNES,JACOB ALAN | Male | Hamilton |
| 2419 | 19233960 | 02558785 | BARNES,JASON MICHAEL | Male | Telford |
| 2420 | 05498663 | 01857076 | BARNES,JASSEN | Male | McConnell |
| 2421 | 07152297 | 01667918 | BARNES,JEREMY | Male | Kegans |
| 2422 | 16740140 | 02376672 | BARNES,JEVONTAE DESHAWN | Male | Clements |
| 2423 | 08028632 | 01789624 | BARNES,JOHNATHAN RAY | Male | Clements |
| 2424 | 16268234 | 02513827 | BARNES,JONATHAN F | Male | Lindsey |
| 2425 | 01988589 | 00311045 | BARNES,KEITH ALFRED | Male | Lewis |
| 2426 | 07399309 | 02450216 | BARNES,KEVIN BRADLEY | Male | Estes |
| 2427 | 04039392 | 02528746 | BARNES,KEVIN LUGENE | Male | LeBlanc |
| 2428 | 06098003 | 02372634 | BARNES,LARRY DANIEL | Male | Duncan |
| 2429 | 16032786 | 02343438 | BARNES,MICHAEL S | Male | McConnell |
| 2430 | 06254369 | 01583365 | BARNES,MILTON LEWIS | Male | LeBlanc |
| 2431 | 07992838 | 02422486 | BARNES,NORMAN EDWARD | Male | LeBlanc |
| 2432 | 03036547 | 00691924 | BARNES,OSCAR L | Male | East Texas |
| 2433 | 50059026 | 02546361 | BARNES,RYAN CAIN | Male | Travis County |
| 2434 | 02836567 | 01377545 | BARNES,SAMUEL JOE | Male | Lewis |
| 2435 | 05835291 | 02562082 | BARNES,SARAH ANNE | Female | Coleman |
| 2436 | 08186260 | 02414616 | BARNES,SHAY FLOYD | Male | Smith |
| 2437 | 02235303 | 02494868 | BARNES,WILLIAM ROBERT | Male | Travis County |
| 2438 | 04144444 | 02003323 | BARNES,WILLIE | Male | Lychner |
| 2439 | 17904023 | 02483295 | BARNES,ZYTREYVEON | Male | Smith |
| 2440 | 06694325 | 02465613 | BARNETT,AMBER RAE | Female | Henley |
| 2441 | 08625093 | 02495414 | BARNETT,CECILIA MARIE | Female | Plane |
| 2442 | 03022240 | 02146460 | BARNETT,DENNY HOWARD | Male | Hodge |
| 2443 | 50121384 | 02582468 | BARNETT,DILLION COLE | Male | Sayle |
| 2444 | 08812182 | 01820941 | BARNETT,EDWARD DUGAN | Male | Duncan |
| 2445 | 08101881 | 02559951 | BARNETT,ERIC DWAIN | Male | Bridgeport |
| 2446 | 01537305 | 00676900 | BARNETT,GARY DWAYNE | Male | Bridgeport |
| 2447 | 50389147 | 02340395 | BARNETT,JACE THOMAS | Male | Clements |
| 2448 | 07552544 | 02352723 | BARNETT,JACQUELINE BELLE | Female | Murray |
| 2449 | 02278691 | 02055455 | BARNETT,JAMES ELLIS JR | Male | Stiles |
| 2450 | 07187765 | 02576369 | BARNETT,JANET MARIE | Female | Plane |
| 2451 | 17281835 | 02565071 | BARNETT,JARVIS DEMAINE | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2452 | 08637893 | 02563214 | BARNETT,JEANETTE DELANE | Female | Plane |
| 2453 | 03843672 | 02531198 | BARNETT,JEFFREY | Male | Travis County |
| 2454 | 17266189 | 02513717 | BARNETT,JOHN | Male | Bartlett |
| 2455 | 05525065 | 02513607 | BARNETT,LANCE | Male | Duncan |
| 2456 | 08068702 | 02561901 | BARNETT,MATHEW DWAYNE | Male | East Texas |
| 2457 | 07370437 | 02542372 | BARNETT,SHANBRALL | Female | O'Daniel |
| 2458 | 05185717 | 01467433 | BARNETT,SHANE L | Male | Estes |
| 2459 | 04506514 | 02451055 | BARNETT,SHANNON | Male | Duncan |
| 2460 | 08101477 | 01580642 | BARNETT,TERRY LEIGH | Female | Crain |
| 2461 | 18825307 | 02510880 | BARNETT,TEVIN CARRY | Male | Bell |
| 2462 | 17590930 | 02539789 | BARNETT,TIFFANY NICOLE | Female | Plane |
| 2463 | 08198947 | 02447342 | BARNETT,TRISTAN MARCE | Male | Bridgeport |
| 2464 | 05842260 | 02369780 | BARNETT,VERNON LADARRICK | Male | Gist |
| 2465 | 14189257 | 02381358 | BARNEY,CORNELIUS | Male | Moore B |
| 2466 | 19312840 | 02571831 | BARNHART,HENRY ALLEN III | Male | Kyle |
| 2467 | 08680261 | 02391798 | BARNUM,EBONY BETTYSHA | Female | O'Daniel |
| 2468 | 07244826 | 02553255 | BARNUM,MISTI RENE | Female | Crain |
| 2469 | 05192519 | 02488959 | BARNWELL,MONICA | Female | Crain |
| 2470 | 08143714 | 02368974 | BARON,DANIELA | Female | Marlin Facility |
| 2471 | 08614478 | 02397534 | BAROS,STEVEN CHRISTIAN | Male | Moore B |
| 2472 | 07753782 | 01453728 | BARR,CHRISTOPHER JOHN | Male | Hodge |
| 2473 | 08150206 | 02581849 | BARR,JENNIFER RENAE | Female | East Texas |
| 2474 | 05791005 | 02154689 | BARR,KENJI DEMONT | Male | Allred |
| 2475 | 50355392 | 02523323 | BARR,MADISSON ANN | Female | Coleman Work Facility |
| 2476 | 07550294 | 02569612 | BARR,MARK BRANDON | Male | Kyle |
| 2477 | 17368992 | 02540611 | BARR,MATTHEW ALLEN | Male | Willacy County |
| 2478 | 18556091 | 02487393 | BARR,RYAN | Male | Chasefield Wilderness |
| 2479 | 04285421 | 02258885 | BARR,TODD WILLIAM | Male | Robertson |
| 2480 | 50191544 | 01961485 | BARRADAS,RUTH | Female | Murray |
| 2481 | 05436399 | 02578680 | BARRADAS-REYES,SHERRY KAYE | Female | Plane |
| 2482 | 06574251 | 02503334 | BARRAGAN,CYNTHIA JEANNETTE | Female | Plane |
| 2483 | 08768128 | 02474000 | BARRAJAS,ELISEO | Male | Bell |
| 2484 | 20869826 | 02571504 | BARRANCO,ANDREA VIANEY | Female | Henley |
| 2485 | 06160459 | 01149734 | BARRARA,DAMACIO | Male | Havins |
| 2486 | 02427667 | 01647898 | BARRAZA,ABEL | Male | LeBlanc |
| 2487 | 08375269 | 02170369 | BARRAZA,JESUS EDUARDO | Male | LeBlanc |
| 2488 | 21086296 | 02546483 | BARRAZA,JESUS LORENZO | Male | Johnston |
| 2489 | 06937758 | 01593911 | BARRAZA,JONATHAN JOE | Male | Allred |
| 2490 | 21480853 | 02554593 | BARRAZA,SANTOS | Male | Smith |
| 2491 | 17453798 | 02396036 | BARRERA,AARON JOHN | Male | Allred |
| 2492 | 05103133 | 02492124 | BARRERA,ABEL | Male | Dominguez |
| 2493 | 02984201 | 01502139 | BARRERA,ALBERT DAVID | Male | Robertson |
| 2494 | 17571964 | 02283073 | BARRERA,ALBERTO RAFAEL | Male | Travis County |
| 2495 | 18143853 | 02334780 | BARRERA,ANDERSON | Male | McConnell |
| 2496 | 04899341 | 02491472 | BARRERA,ANDRES | Male | Moore B |
| 2497 | 12324788 | 02555085 | BARRERA,ANGELA | Female | Halbert |
| 2498 | 07047249 | 02433248 | BARRERA,ANIBAL JIMINEZ | Male | Smith |
| 2499 | 18582569 | 02568235 | BARRERA,BREANNE MARIE | Female | Henley |
| 2500 | 08327090 | 01610217 | BARRERA,BRYAN | Male | Telford |
| 2501 | 21014663 | 02563900 | BARRERA,DARRYL PONCIANO JR | Male | Travis County |
| 2502 | 07171477 | 02559246 | BARRERA,DESIREE ALANNA | Female | Plane |
| 2503 | 04491492 | 02542521 | BARRERA,EMILIO | Male | McConnell |
| 2504 | 05803456 | 02581352 | BARRERA,ERNEST | Male | Middleton |
| 2505 | 05113899 | 02073000 | BARRERA,GABEL GUEVARA | Male | Glossbrenner |
| 2506 | 06219009 | 02210906 | BARRERA,GABINO | Male | Michael |
| 2507 | 08497719 | 02524690 | BARRERA,HERIBERTO | Male | Willacy County |
| 2508 | 06024947 | 02466960 | BARRERA,JOHN ADRIAN | Male | Johnston |
| 2509 | 04707416 | 02581429 | BARRERA,JOSE LUIS | Male | Garza West |
| 2510 | 07753446 | 02393495 | BARRERA,JUAN GABRIEL | Male | Ney |
| 2511 | 05978658 | 02581775 | BARRERA,MATTHEW LOUIS | Male | Garza West |
| 2512 | 08141918 | 02566372 | BARRERA,NISSA | Female | Henley |
| 2513 | 05417686 | 02519617 | BARRERA,NOE SIFUENTES | Male | Cotulla |
| 2514 | 07846350 | 02494057 | BARRERA,PEDRO JR | Male | McConnell |
| 2515 | 03319528 | 02386987 | BARRERA,PETE | Male | East Texas |
| 2516 | 04439663 | 01860948 | BARRERA,ROBERT ANTHONY | Male | Clements |
| 2517 | 04429310 | 02484721 | BARRERA,ROBERTO | Male | Holliday |
| 2518 | 08978856 | 02537022 | BARRERA,RUDY NICO | Male | Scott W |
| 2519 | 06247081 | 02541715 | BARRERA,RUTILIO | Male | Smith |
| 2520 | 16137251 | 02184306 | BARRERA,SERGIO T | Male | Cotulla |
| 2521 | 06338918 | 02059960 | BARRERA,THOMAS ISAAC | Male | Bartlett |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| 2522 | 18586024 | 02464599 | BARRERA,TORI NICOLE | Female | Henley |
| 2523 | 06078533 | 02012536 | BARRERA,VINCENT ORISBEL | Male | Smith |
| 2524 | 16938032 | 02582474 | BARRERA-ESPINOSA,LUIS | Male | Travis County |
| 2525 | 10703893 | 02460565 | BARRERA-FARIAS,FELIPE ANGEL | Male | Bridgeport |
| 2526 | 20493622 | 02523435 | BARRERA-RIVERA,CRISTIAN DANILO | Male | Diboll |
| 2527 | 07288588 | 01682003 | BARRETERO,EFRAIN | Male | Allred |
| 2528 | 06105289 | 01355108 | BARRETT,BOBBY | Male | Skyview |
| 2529 | 04883558 | 02534055 | BARRETT,CHANCE MICHAEL | Male | Pack |
| 2530 | 17404057 | 02483710 | BARRETT,JANEICE CARLENE | Female | Coleman Work Facility |
| 2531 | 50459541 | 02214339 | BARRETT,JAY | Male | Skyview |
| 2532 | 16355672 | 02227842 | BARRETT,JOHN BRADLEY | Male | Hamilton |
| 2533 | 08355721 | 02325611 | BARRETT,KADARIUS DEMOND | Male | Allred |
| 2534 | 08592449 | 02568498 | BARRETT,KRISTIAN S | Female | Plane |
| 2535 | 08064895 | 02578456 | BARRETT,LARRY JR | Male | Kyle |
| 2536 | 08984532 | 02414363 | BARRETT,TAWANNA L | Female | Murray |
| 2537 | 50272172 | 02451432 | BARRETT,TYLER JAY | Male | Havins |
| 2538 | 07175697 | 02577622 | BARRIE,JOHN COWAN JR | Male | Dominguez |
| 2539 | 07418006 | 02582364 | BARRIENTES MARTINEZ,VERONICA | Male | Henley |
| 2540 | 18746865 | 02365162 | BARRIENTES,ALEXIS MICHELLE | Female | Coleman |
| 2541 | 05554232 | 02531955 | BARRIENTES,ERNESTO | Male | Bell |
| 2542 | 06699417 | 02468012 | BARRIENTES,MANUEL | Male | McConnell |
| 2543 | 06336958 | 02566425 | BARRIENTES,MELINDA | Female | Halbert |
| 2544 | 07921995 | 02561884 | BARRIENTES-RAMOS,LINDA LEE | Female | Coleman Work Facility |
| 2545 | 06925169 | 02548861 | BARRIENTEZ,FANNIE BLYTHE | Female | Halbert |
| 2546 | 18070233 | 02542106 | BARRIENTOS,ASHLEY ALISHA | Female | Henley |
| 2547 | 50448578 | 02579363 | BARRIENTOS,CARLOS ISAAC | Male | Middleton |
| 2548 | 50194844 | 02168385 | BARRIENTOS,CHRIS JUANANGEL | Male | Lewis |
| 2549 | 07871497 | 02541875 | BARRIENTOS,EDDIE | Male | East Texas |
| 2550 | 19732483 | 02489817 | BARRIENTOS,EDUARDO REYNA | Male | Middleton |
| 2551 | 19879474 | 02472836 | BARRIENTOS,EMILIO ADRIAN | Male | Havins |
| 2552 | 50640923 | 02287272 | BARRIENTOS,ERNESTO | Male | Allred |
| 2553 | 03750820 | 02199209 | BARRIENTOS,GERARDO | Male | Stiles |
| 2554 | 08129583 | 02504514 | BARRIENTOS,JAIME LEE | Male | Estes |
| 2555 | 06861922 | 02305564 | BARRIENTOS,JESUS | Male | Duncan |
| 2556 | 08173581 | 02580687 | BARRIENTOS,JORGE ALEJANDRO | Male | Gurney |
| 2557 | 07222880 | 01771013 | BARRIENTOS,MARCO ANTONIO | Male | Lewis |
| 2558 | 50567939 | 02307775 | BARRIENTOS,NATHAN ANTHONY | Male | Clements |
| 2559 | 06345914 | 02047499 | BARRIENTOS,OMAR | Male | Hodge |
| 2560 | 07099913 | 02281456 | BARRIENTOS,SANTIAGO | Male | Hosp/Galveston |
| 2561 | 06202243 | 02351547 | BARRIENTOS,SERGIO ALEXIS ENRIQ | Male | McConnell |
| 2562 | 06554403 | 02300119 | BARRIER,JOSHUA JEFF | Male | Allred |
| 2563 | 07895176 | 02546362 | BARRIER,SEAN MICHAEL | Male | Hodge |
| 2564 | 07157407 | 02135285 | BARRILLAS,CHRISPTOPHER | Male | McConnell |
| 2565 | 50508885 | 02557883 | BARRINGER,TERRY LEE | Male | Gist |
| 2566 | 08612270 | 02237773 | BARRINGER,THOMAS LYN | Male | Clements |
| 2567 | 04250265 | 02525464 | BARRINGTON,CHARLES FREDRICK | Male | Johnston |
| 2568 | 05885080 | 02317465 | BARRINGTON,MICHAEL | Male | Allred |
| 2569 | 08044151 | 02378170 | BARRIOS,ARTURO | Male | Clements |
| 2570 | 05439851 | 02425721 | BARRIOS,ENEDEL | Male | Michael |
| 2571 | 07522592 | 02489314 | BARRIOS,FILIBERTO | Male | Hodge |
| 2572 | 05741670 | 02539047 | BARRIOS,JEYDY | Male | Willacy County |
| 2573 | 03307002 | 02391934 | BARRIOS,JOSE MANUEL | Male | Smith |
| 2574 | 08535916 | 02301452 | BARRIOS,VICTOR HUGO | Male | Duncan |
| 2575 | 06771685 | 02271260 | BARRIOZ,HILDA RUTH | Female | East Texas |
| 2576 | 06719430 | 02520702 | BARRIOZ,PEDRO | Male | San Saba |
| 2577 | 07467031 | 02546758 | BARRON,ALMA IVETTE | Female | Plane |
| 2578 | 04869552 | 02579005 | BARRON,BELINDA | Female | Crain |
| 2579 | 08578249 | 02536698 | BARRON,BRANDEE | Female | Marlin Facility |
| 2580 | 07238634 | 01240798 | BARRON,CAROL | Female | Murray |
| 2581 | 08794299 | 02578562 | BARRON,CHRISTINE MARIE | Female | Henley |
| 2582 | 02486832 | 00563388 | BARRON,DERRICK RAYNARD | Male | Bridgeport |
| 2583 | 06291186 | 02313897 | BARRON,DOUGLAS EUGENE | Male | LeBlanc |
| 2584 | 02108239 | 00736011 | BARRON,DWAYNE ANTHONY | Male | Estes |
| 2585 | 04839825 | 02393897 | BARRON,EMELIA ANGELICA | Female | Coleman Work Facility |
| 2586 | 06311411 | 02530666 | BARRON,GERVIS | Male | Diboll |
| 2587 | 17924784 | 02518040 | BARRON,JESUS ANTONIO | Male | Smith |
| 2588 | 06840892 | 02518871 | BARRON,JONATHAN WHITNEY | Male | Hamilton |
| 2589 | 03464629 | 00675552 | BARRON,MARTIN GARCIA | Male | Hamilton |
| 2590 | 19244079 | 02373903 | BARRON,MATTHEW DEWAYNE | Male | Gurney |
| 2591 | 16148765 | 02498054 | BARRON,MONICA | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2592 | 05919714 | 02137873 | BARRON,MONTE | Male | Montford |
| 2593 | 07083485 | 02574559 | BARRON,RANDI | Female | Henley |
| 2594 | 05687163 | 02564055 | BARRON,RAUL | Male | Sanchez |
| 2595 | 06017865 | 02278191 | BARRON,REYMUNDO JR | Male | McConnell |
| 2596 | 03113913 | 02507153 | BARRON,SAM ARTHUR | Male | Hamilton |
| 2597 | 06408780 | 01011790 | BARRON,STEPHANIE | Female | Murray |
| 2598 | 50393242 | 02542322 | BARRON,TIMOTHY RAY | Male | Lychner |
| 2599 | 08415029 | 02542465 | BARRON,VANESSA MARIE | Female | Henley |
| 2600 | 08594198 | 02526955 | BARRON,VIANEY | Female | Coleman |
| 2601 | 08835523 | 02530976 | BARRON-MUNOZ,FRANCISCO | Male | Estes |
| 2602 | 50127122 | 02509456 | BARROSO,CHRIS ARMANDO | Male | Clements |
| 2603 | 17724765 | 02548870 | BARROW,AARON JOSEPH | Male | East Texas |
| 2604 | 17282554 | 02296699 | BARROW,BRANDON SCOTT | Male | Clements |
| 2605 | 08838429 | 02292520 | BARROW,CAMRON MICHAEL | Male | Gist |
| 2606 | 07495058 | 02508268 | BARROW,DARVELLA ANN | Female | Carole S. Young |
| 2607 | 07016377 | 02567970 | BARROW,DAVID OWEN JR | Male | Sayle |
| 2608 | 17972700 | 02541239 | BARROW,DEVLYNN KAY | Female | Plane |
| 2609 | 05508262 | 02569462 | BARROW,JOSEPH ANTHONY | Male | East Texas |
| 2610 | 07591492 | 02504772 | BARROW,LAKYIA LATIFASIVA | Female | Plane |
| 2611 | 04475557 | 02562257 | BARROW,PAMELA FAYE | Female | Halbert |
| 2612 | 05922219 | 02504047 | BARROWMAN,JAMES ALVA JR | Male | Allred |
| 2613 | 02277823 | 02559495 | BARRY,JOEY LEE | Male | Holliday |
| 2614 | 07816029 | 02559161 | BARRY,JUSTIN EARL | Male | Travis County |
| 2615 | 04598974 | 02209006 | BARRY,VIRGLE WAYNE | Male | Stiles |
| 2616 | 17002644 | 02577183 | BARSHOP,JACOB | Male | Sayle |
| 2617 | 50533132 | 02018382 | BART,TODD HOWARD | Male | Cotulla |
| 2618 | 03912649 | 02535693 | BARTEK,DAMON EUGENE | Male | Hamilton |
| 2619 | 05764904 | 02440151 | BARTEL,DAVID ALLEN | Male | LeBlanc |
| 2620 | 20109547 | 02525111 | BARTER,FALEENA MARIE COLEMAN | Female | Halbert |
| 2621 | 19595575 | 02510611 | BARTH,RIKKI LYNN | Female | Marlin Facility |
| 2622 | 05452391 | 00810460 | BARTH,THOMAS LESLIE | Male | Pack |
| 2623 | 01906625 | 02578983 | BARTHER,RONALD RUSSELL | Male | Middleton |
| 2624 | 07973930 | 01976514 | BARTHOLOMEW,RICHARD ANTHONY | Male | Estelle |
| 2625 | 02431127 | 01022319 | BARTIE,EDDIE | Male | Michael |
| 2626 | 06006733 | 02551756 | BARTLETT,JEREMY KEITH | Male | Gist |
| 2627 | 06733944 | 02580822 | BARTLETT,MARK ANTHONY | Male | East Texas |
| 2628 | 03305795 | 02500126 | BARTLETT,RICHARD ALLEN | Male | Travis County |
| 2629 | 07777968 | 02528587 | BARTLEY,CHARLES EDWARD | Male | Travis County |
| 2630 | 07956887 | 02564255 | BARTON,JAYME | Male | Gist |
| 2631 | 05196606 | 02481702 | BARTON,JEREMY LYNDON | Male | Havins |
| 2632 | 14572079 | 02429386 | BARTON,JORDAN MICHAEL | Male | Mechler |
| 2633 | 06573053 | 02482123 | BARTON,MICHEAL EDWARD | Male | East Texas |
| 2634 | 05705945 | 02495129 | BARTON,ROCKY | Male | Hodge |
| 2635 | 50238083 | 02558458 | BARTON,SADIE SHEA | Female | Henley |
| 2636 | 13885408 | 02281407 | BARTON,VANESSA MONTES | Female | Murray |
| 2637 | 06093320 | 01949600 | BARTON,ZANE LYNN | Male | Clements |
| 2638 | 08139636 | 01863773 | BARTON,ZECHARIAH MICHAEL | Male | Scott W |
| 2639 | 04386791 | 02576841 | BARTTS,JAMES MASON | Male | Lindsey |
| 2640 | 17256669 | 02242825 | BASALDUA,JOSHUA WILLIAM | Male | Lewis |
| 2641 | 50485179 | 02422364 | BASALDUA,JULIAN AARON | Male | Travis County |
| 2642 | 06040253 | 02257095 | BASCON,RODRICK DANNY | Male | Montford |
| 2643 | 02937210 | 00428325 | BASDEN,MARK ANTHONY | Male | Clements |
| 2644 | 03008243 | 02374982 | BASEY,CALVIN CARL SR | Male | LeBlanc |
| 2645 | 02897001 | 01122474 | BASEY,HARVIE | Male | Stiles |
| 2646 | 50561979 | 02070642 | BASEY,JEFFERY GEORGE | Male | LeBlanc |
| 2647 | 07156292 | 02548417 | BASEY,JORDY LEE | Male | Diboll |
| 2648 | 06511492 | 02577430 | BASEY,REGINA DAWN | Female | Plane |
| 2649 | 50111515 | 02360621 | BASHAM,DAVID LANE | Male | Willacy County |
| 2650 | 02264118 | 00293534 | BASHAM,MICHAEL | Male | Clements |
| 2651 | 06136512 | 02417975 | BASKET,BRYAN ALLEN | Male | Bradshaw |
| 2652 | 08348901 | 02064453 | BASKIN,JOEL MYJUAN | Male | Lindsey |
| 2653 | 02586580 | 01323666 | BASKIN,LAMAR | Male | Pack |
| 2654 | 50602519 | 02390394 | BASKIN,TYLER | Male | Clements |
| 2655 | 50469760 | 01989541 | BASON,DARRELL WAYNE | Male | Lewis |
| 2656 | 50697791 | 02216972 | BASPED,TERVON LEE | Male | Smith |
| 2657 | 03717231 | 02567107 | BASS,ALAN PAUL | Male | Travis County |
| 2658 | 50460284 | 02359442 | BASS,ANTONIO | Male | Allred |
| 2659 | 06774267 | 01876092 | BASS,AVADON | Male | Lewis |
| 2660 | 04278536 | 02528106 | BASS,CYNTHIA LOUISE | Female | Marlin Facility |
| 2661 | 08606643 | 02521971 | BASS,FLOYD | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2662 | 16241953 | 02568842 | BASS,GARY | Male | Lychner |
| 2663 | 08527627 | 02527479 | BASS,HEATHER NICOLE | Female | Murray |
| 2664 | 50504116 | 02396400 | BASS,JAMES EARL | Male | Lewis |
| 2665 | 06326745 | 01851584 | BASS,JASON | Male | Connally |
| 2666 | 20597683 | 02485974 | BASS,JEROME EARL | Male | Estes |
| 2667 | 03652926 | 02152005 | BASS,JOHN MARK | Male | Kyle |
| 2668 | 08160562 | 02473882 | BASS,JUSTIN EDWARD | Male | Lewis |
| 2669 | 16608462 | 02398887 | BASS,MARQUISE DA SHAWN | Male | Ney |
| 2670 | 07768868 | 02579723 | BASS,PHILLIP WESLEY | Male | Gist |
| 2671 | 04101771 | 02241790 | BASS,SAMUEL DEWEY | Male | Pack |
| 2672 | 03952209 | 02280313 | BASS,TODD ALAN | Male | Smith |
| 2673 | 19173963 | 02426105 | BASSETT,NATHAN JAMES | Male | Mechler |
| 2674 | 05025756 | 00737414 | BASSETT,ROBERT ELTON | Male | Hughes |
| 2675 | 06307950 | 01874896 | BASSHAM,CHRISTOPHER SAMUEL | Male | Bradshaw |
| 2676 | 08513462 | 02579202 | BASTIAN,MARI IRENE | Female | East Texas |
| 2677 | 06677390 | 02389592 | BASTIAN,NYAHUMA ANTHONY | Male | Lewis |
| 2678 | 18680871 | 02465069 | BASTIDA-GUADARRAMA,HUGO | Male | Travis County |
| 2679 | 08232938 | 02142537 | BASURTO,DAVID | Male | Chasefield Wilderness |
| 2680 | 16186540 | 02513227 | BASURTO,JOSUE ABRAHAM | Male | Kegans |
| 2681 | 13710655 | 02386934 | BASYE,CODY | Female | O'Daniel |
| 2682 | 05901208 | 02468384 | BATCHELOR,JAMES KNIGHTON | Male | Bartlett |
| 2683 | 16529921 | 02481142 | BATCHELOR,RONALD | Male | Pack |
| 2684 | 05200174 | 02553552 | BATEMAN,BARNEY DEAN | Male | Lindsey |
| 2685 | 02835761 | 02447343 | BATES,ANTHONY | Male | Lewis |
| 2686 | 04882517 | 02369855 | BATES,CODY WAYNE | Male | Willacy County |
| 2687 | 16605307 | 02480802 | BATES,DARIUS ANTWON | Male | McConnell |
| 2688 | 06526680 | 01869923 | BATES,ELIZABETH ANNE | Female | Murray |
| 2689 | 17006972 | 02576857 | BATES,JACOB MYKAL | Male | East Texas |
| 2690 | 19826392 | 02480838 | BATES,JORDAN EVERETT | Male | Clements |
| 2691 | 06998006 | 02556603 | BATES,JOSHUA RAY | Male | Hodge |
| 2692 | 05837836 | 02528915 | BATES,LAFAYETTE | Male | Havins |
| 2693 | 06985226 | 02506850 | BATES,MICHAEL CHUND | Male | Gist |
| 2694 | 05099979 | 02564290 | BATES,MICHAEL CONWAY | Male | Lindsey |
| 2695 | 02715720 | 02246748 | BATES,RAMOND RAY | Male | Pack |
| 2696 | 03389166 | 02555556 | BATES,RODNEY | Male | Lychner |
| 2697 | 16744740 | 02554492 | BATES,RUDY ELVIS | Male | Hutchins |
| 2698 | 02451749 | 02290608 | BATES,WILLIAM AARON | Male | Polunsky |
| 2699 | 04124517 | 02467054 | BATES-EMMONS,JODY LEE | Female | Woodman |
| 2700 | 08853740 | 02578984 | BATEY,RICHARD LAROWE | Male | Middleton |
| 2701 | 02314503 | 00681072 | BATH,JAIME GONZALEZ | Male | Connally |
| 2702 | 04786448 | 02318972 | BATISTE,ALTON JR | Male | Stiles |
| 2703 | 06202379 | 02262668 | BATISTE,DANIEL WAYNE | Male | Hamilton |
| 2704 | 06546187 | 01066924 | BATISTE,JOHNATON NORRIS | Male | Allred |
| 2705 | 17235611 | 02474345 | BATISTE,NAKIA SHIRE | Female | Coleman |
| 2706 | 01927881 | 00574214 | BATISTE,ROBERT MURPHY | Male | Stiles |
| 2707 | 07188734 | 01265531 | BATISTE,RODERICK ALLEN | Male | Skyview |
| 2708 | 06913956 | 00999568 | BATISTE,TEDDERICK R | Male | Polunsky |
| 2709 | 16012832 | 02570119 | BATISTE,TREVIONE DETROD SEALS | Male | Lindsey |
| 2710 | 08964312 | 02554146 | BATRES,NERY | Male | Moore B |
| 2711 | 06544889 | 02221969 | BATTE,LAFETTE LATRELL | Male | Smith |
| 2712 | 07810748 | 02236197 | BATTEN,BRADLEY CHRISTOPHER | Male | Michael |
| 2713 | 18649360 | 02332933 | BATTERSBY,ROBERT | Male | Hodge |
| 2714 | 02932273 | 02049453 | BATTIE,OLIVER JR | Male | Allred |
| 2715 | 06932946 | 02526016 | BATTIEST,PRISCILLA K | Female | Marlin Facility |
| 2716 | 03222805 | 02498730 | BATTISE,KEN RANDALL | Male | Hamilton |
| 2717 | 06190631 | 02484035 | BATTLE,JAMES RAY JR | Male | Hamilton |
| 2718 | 07692888 | 02580827 | BATTLE,JERRY LOUIS JR | Male | Glossbrenner |
| 2719 | 05078017 | 02547847 | BATTLE,TERRY RAY | Male | East Texas |
| 2720 | 07437569 | 01636766 | BATTLE,TRENARD SILVA | Male | Clements |
| 2721 | 16285019 | 02236294 | BATTLES,PHILIP | Male | Hughes |
| 2722 | 08675283 | 02020842 | BATTLES,TOMEKA CHERRIE | Female | Halbert |
| 2723 | 05538848 | 02499042 | BATTON,DEDRICK DOMINIC | Male | Hamilton |
| 2724 | 05322776 | 02466438 | BATTSON,DEMARCUS DEON | Male | Allred |
| 2725 | 02032394 | 02558969 | BATY,DANNY LEE | Male | Hamilton |
| 2726 | 18049876 | 02510973 | BATY,PETER | Male | Travis County |
| 2727 | 17343276 | 02343558 | BATZ,JUAN BATZ | Male | Hodge |
| 2728 | 05874538 | 02575055 | BAUBLET,JONATHAN LEVI | Male | Gurney |
| 2729 | 03419122 | 02526411 | BAUCH,RONALD WARREN | Male | Travis County |
| 2730 | 07298463 | 02546332 | BAUCHAM,SHAEBONY DENIQUE | Female | Plane |
| 2731 | 05511687 | 02411201 | BAUER,BRYAN KEITH JR | Male | Bartlett |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2732 | 19069012 | 02496947 | BAUER,PHILIP OTIS | Male | Moore B |
| 2733 | 04662462 | 02198129 | BAUER,RANDY GENE | Male | Lewis |
| 2734 | 13568425 | 02392646 | BAUERLE,IAN PATRICK | Male | Diboll |
| 2735 | 50152839 | 02541589 | BAUERS,KOLTON WILLIAM | Male | Estes |
| 2736 | 03914122 | 01373126 | BAUGH,TROY MALONE | Male | Smith |
| 2737 | 50334548 | 02519766 | BAUGHMAN,ROBERT BRENT | Male | Lindsey |
| 2738 | 03477454 | 02180609 | BAUGHMAN,STEVEN KURT | Male | Stiles |
| 2739 | 04192085 | 02273053 | BAUGHN,BRIAN KINLEY | Male | Bridgeport |
| 2740 | 07749494 | 02092138 | BAUL,TRAVON ANTHONY | Male | Scott W |
| 2741 | 20434014 | 02581754 | BAUMANN,TARA | Female | Plane |
| 2742 | 16374502 | 02289764 | BAUTISTA,ADRIAN RAFAEL | Male | Robertson |
| 2743 | 20527458 | 02573868 | BAUTISTA,ANGEL JEOVANI | Male | East Texas |
| 2744 | 06187401 | 02309119 | BAUTISTA,BERT | Male | Hughes |
| 2745 | 07572053 | 02046700 | BAUTISTA,CHRISTIAN | Male | Montford |
| 2746 | 04370426 | 01650626 | BAUTISTA,MANUEL | Male | Bridgeport |
| 2747 | 17791800 | 02359848 | BAUTISTA,OSCAR | Male | Connally |
| 2748 | 06346586 | 01046297 | BAUTISTA,PEDRO FLORES | Male | Cotulla |
| 2749 | 08511197 | 02470861 | BAUTISTA,RIGOBERTO | Male | San Saba |
| 2750 | 50590851 | 02516550 | BAUTISTA,RODRIGO ALDAIR | Male | Fort Stockton |
| 2751 | 50094744 | 02551854 | BAUTISTA,ROSENDO | Male | Bradshaw |
| 2752 | 07659298 | 02569470 | BAUTISTA,SAMANTHA MARIE | Female | East Texas |
| 2753 | 07697235 | 02561913 | BAUTISTA,YVETTE REYES | Female | Plane |
| 2754 | 08680982 | 01709395 | BAW,KYAW PAW | Male | Duncan |
| 2755 | 03337482 | 01628543 | BAWARSKY,BARBARA ANN | Female | Crain |
| 2756 | 16444254 | 02502173 | BAXLEY,BAYLON MICHAEL | Male | Bell |
| 2757 | 03666109 | 02569108 | BAXLEY,BILLY LENARD | Male | Bradshaw |
| 2758 | 01662305 | 00307330 | BAXLEY,GERRY WELDON | Male | Pack |
| 2759 | 03052391 | 02159251 | BAXLEY,JAMES ARTHUR | Male | Kegans |
| 2760 | 04045253 | 02469327 | BAXTER,CATHERINE LYNN WRIGHT | Female | Marlin Facility |
| 2761 | 18460022 | 02542883 | BAXTER,DAMARYA DEWAYNE | Male | Estes |
| 2762 | 01583361 | 02484549 | BAXTER,EDWARD LEE | Male | Connally |
| 2763 | 50175405 | 01935257 | BAXTER,MATTHEW ALAN | Male | Bartlett |
| 2764 | 04907596 | 02349527 | BAXTER,STEPHANY MICHELLE | Female | Coleman Work Facility |
| 2765 | 05817779 | 01791384 | BAXTER,THOMAS ARON | Male | Polunsky |
| 2766 | 17940008 | 02418057 | BAXTER,VICTOR LAWRENCE | Male | Pack |
| 2767 | 17060624 | 02526764 | BAY,KENNETH BERNARD JR | Male | Lewis |
| 2768 | 03337608 | 02563078 | BAY,MICHAEL WAYNE | Male | Garza West |
| 2769 | 07121927 | 02573154 | BAYES,TASHA LEE-MAYS | Female | Woodman |
| 2770 | 01785054 | 01652212 | BAYS,MICHAEL JAY | Male | Estelle |
| 2771 | 20627739 | 02553246 | BAYSINGER,KIMBERLY VIRGINIA | Female | Crain |
| 2772 | 07053708 | 02579475 | BAZALDUA,CASSANDRA CELESTE | Female | Plane |
| 2773 | 07310857 | 02208441 | BAZAN,EDUARDO | Male | Stiles |
| 2774 | 05472340 | 02516668 | BAZAN,FRANCISCO | Male | Smith |
| 2775 | 06216983 | 02267542 | BAZAN,JOHNNY VILLANUEVA | Male | Lewis |
| 2776 | 05384456 | 01700615 | BAZAN,JOSE LUIS | Male | Polunsky |
| 2777 | 19321516 | 02569617 | BAZAN,JOSHUA BRADLEY | Male | East Texas |
| 2778 | 17781863 | 02289607 | BAZAN,JULIAN | Male | LeBlanc |
| 2779 | 06097426 | 02454783 | BAZAN,MISTY SHALON | Female | Murray |
| 2780 | 08571329 | 02019206 | BAZAN,RUBEN JR | Male | Ney |
| 2781 | 06644963 | 02543651 | BAZILE,DEREK TERELL | Male | Moore B |
| 2782 | 08832448 | 02526086 | BAZY,JOSHUA | Male | Hamilton |
| 2783 | 07989348 | 02149718 | BEACH,JOSEPH ANDREW | Male | Robertson |
| 2784 | 03273401 | 02484029 | BEADLE,KENNETH WAYNE | Male | Havins |
| 2785 | 14254617 | 02562232 | BEAHRS,AARON TAYLOR | Male | Lindsey |
| 2786 | 18087007 | 02428661 | BEAIRD,DEMERCHERS LUDUN | Male | Bartlett |
| 2787 | 06368654 | 01993564 | BEAL,DUSTIN JAMES | Male | Clements |
| 2788 | 03843604 | 02553506 | BEAL,KENNETH RAY | Male | Travis County |
| 2789 | 07800775 | 02576739 | BEAL,TROY ANTHONY | Male | East Texas |
| 2790 | 07166295 | 01196454 | BEALL,JOSEPH | Male | Estes |
| 2791 | 05863061 | 02399631 | BEALL,LAKRYSTAL SUELLA | Female | Plane |
| 2792 | 16902375 | 02517788 | BEALL,MIA SYMONE | Female | Plane |
| 2793 | 06073656 | 02509983 | BEALS,CHRIS EDWARD | Male | Hamilton |
| 2794 | 04682378 | 02538299 | BEALS,TIMOTHY JAY | Male | Duncan |
| 2795 | 20030670 | 02561545 | BEAM,NICKOLAS | Male | Glossbrenner |
| 2796 | 08599264 | 02526868 | BEAMAN,JESSIKA MARIE | Female | Skyview |
| 2797 | 18570620 | 02578614 | BEAMER,MARK ANDREW | Male | Kyle |
| 2798 | 04798785 | 02431489 | BEAMON,ANTHONY LEE | Male | Hosp/Galveston |
| 2799 | 05340119 | 00719973 | BEAMON,ANTHONY TYRONE | Male | Smith |
| 2800 | 08892411 | 02496709 | BEAMON,CHRISTINA | Female | Coleman Work Facility |
| 2801 | 17842883 | 02577909 | BEAN,ADAM JOSEF | Male | Gurney |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2802 | 05551765 | 00828759 | BEAN,ADRIAN LEE | Male | Stiles |
| 2803 | 03859576 | 02406279 | BEAN,BEATRICE YVONNE | Female | Murray |
| 2804 | 05869308 | 01855887 | BEAN,JEREMY SCOTT | Male | Hughes |
| 2805 | 05282123 | 01141587 | BEAN,JOSEPH LEE | Male | Estelle |
| 2806 | 20221532 | 02570290 | BEAN,LT III | Male | Gurney |
| 2807 | 50661297 | 02460460 | BEAN,NATHANIEL OSIER | Male | Kegans |
| 2808 | 05000704 | 01362674 | BEANE,WILLIAM THOMAS | Male | Pack |
| 2809 | 50384137 | 02065741 | BEAR,SHANA RENE | Female | Coleman Work Facility |
| 2810 | 04889907 | 02317151 | BEAR,SHAYE MARIE | Female | Plane |
| 2811 | 18607488 | 02432843 | BEARD,ALEXEY MATTAR | Male | Glossbrenner |
| 2812 | 07852040 | 02420614 | BEARD,CHRISTOPHER CHARLES | Male | San Saba |
| 2813 | 06669318 | 02526511 | BEARD,DEDRA LEEANN | Female | Plane |
| 2814 | 50768059 | 02582544 | BEARD,DYLAN COLE | Male | Gurney |
| 2815 | 06966261 | 02547664 | BEARD,JUSTIN WADE | Male | Lindsey |
| 2816 | 03512757 | 02565191 | BEARD,KEVIN KEITH | Male | Bradshaw |
| 2817 | 08775209 | 02014575 | BEARD,NICOLETTE | Female | Plane |
| 2818 | 05018009 | 01158945 | BEARD,ROBERT DEWAYNE | Male | Estelle |
| 2819 | 06036251 | 02084149 | BEARD,TISHA NOCOLE | Female | O'Daniel |
| 2820 | 21491280 | 02571727 | BEARD,WILLIAM ANTHONY | Male | San Saba |
| 2821 | 02221941 | 02416288 | BEARDEN,ALAN FREDRICK | Male | Clements |
| 2822 | 05585903 | 01706202 | BEARDEN,CALVIN NEAL | Male | Skyview |
| 2823 | 03349351 | 02389558 | BEARDEN,JERRY DON | Male | Cotulla |
| 2824 | 04848170 | 02274054 | BEARDEN,JOSEPH WALTER | Male | Polunsky |
| 2825 | 07983563 | 02442393 | BEARDEN,JOSHUA | Male | Moore B |
| 2826 | 01788358 | 00804833 | BEARDEN,PAUL EDWARD | Male | Smith |
| 2827 | 08120448 | 01894173 | BEASLEY,ALTON | Male | Allred |
| 2828 | 04522116 | 02556812 | BEASLEY,BILLY RAY | Male | Hamilton |
| 2829 | 06799392 | 02524735 | BEASLEY,CRYSTAL DLENE | Female | Halbert |
| 2830 | 04327731 | 02472394 | BEASLEY,EDDIE DONTON | Male | LeBlanc |
| 2831 | 07153590 | 02483856 | BEASLEY,HAROLD GENE | Male | Estes |
| 2832 | 08482842 | 02529852 | BEASLEY,JALEN | Male | Bell |
| 2833 | 03456262 | 00825544 | BEASLEY,KEVIN BERNARD | Male | Connally |
| 2834 | 02579911 | 02224391 | BEASLEY,MELVIN GENE | Male | Pack |
| 2835 | 02638527 | 00444675 | BEASLEY,PAUL OWEN JR. | Male | Pack |
| 2836 | 02057318 | 02495133 | BEASLEY,ROBERT MILTON | Male | Moore B |
| 2837 | 05424148 | 02482647 | BEASLEY,ROCKCIL | Female | Marlin Facility |
| 2838 | 08724981 | 02201265 | BEASLEY,SEAN | Male | Clements |
| 2839 | 11270558 | 02380790 | BEASLEY,TERESA DAVIS | Female | Coleman |
| 2840 | 07572376 | 02574512 | BEASLEY,TIFFANY RENE | Female | Plane |
| 2841 | 08371067 | 02443856 | BEASLEY,WALTER LEE JR | Male | Bartlett |
| 2842 | 06757266 | 02578626 | BEASLEY,ZANE OSCAR JR | Male | Hutchins |
| 2843 | 07465016 | 01839394 | BEASLY,SEAN DEVON | Male | Allred |
| 2844 | 06710772 | 02564161 | BEATO,CANDICE ELAINE | Female | Plane |
| 2845 | 08550810 | 02448977 | BEATTIE,JOE JUNIOR JR | Male | LeBlanc |
| 2846 | 04831492 | 01993741 | BEATTY,BRYAN EUGENE | Male | Smith |
| 2847 | 03632402 | 01357787 | BEATTY,CLIFTON JOSEPH | Male | Estelle |
| 2848 | 50483472 | 02470744 | BEATTY,IRENE OSHEA | Female | Plane |
| 2849 | 07839084 | 02446567 | BEATTY,MARVIN DARNELL JR | Male | Fort Stockton |
| 2850 | 02441946 | 02329189 | BEATTY,RONALD EUGENE JR | Male | McConnell |
| 2851 | 20683000 | 02486836 | BEATY,DAKYRIAN RAY | Male | Hosp/Galveston |
| 2852 | 16529347 | 02503861 | BEAUCHAMP,LUCAS JAMES | Male | Bradshaw |
| 2853 | 50478904 | 02349652 | BEAUMONT,DYLAN CHASE | Male | Lewis |
| 2854 | 08733081 | 02545990 | BEAVER,CHARVAROUS DAWAAN | Male | Lindsey |
| 2855 | 05153438 | 02360423 | BEAVER,ERIC LEE | Male | Michael |
| 2856 | 18104815 | 02428797 | BEAVERS,CODY BRIAN | Male | Allred |
| 2857 | 07784293 | 02556069 | BEAYRD,VERONICA | Female | Marlin Facility |
| 2858 | 17250007 | 02437461 | BECENTI,DION SHAWNDEAN | Male | Telford |
| 2859 | 05755386 | 01669566 | BECERRA,ANDREW | Male | Bradshaw |
| 2860 | 07698628 | 02035056 | BECERRA,ARMANDO MIGUEL | Male | McConnell |
| 2861 | 07370016 | 02558971 | BECERRA,JOSE MANUEL | Male | Duncan |
| 2862 | 08987834 | 01793023 | BECERRA,JUAN | Male | Estelle |
| 2863 | 20386413 | 02501170 | BECERRA,JUAN GUILLEN | Male | Fort Stockton |
| 2864 | 07587674 | 02502613 | BECERRA,KATHERINE | Female | Coleman Work Facility |
| 2865 | 16180727 | 02258919 | BECERRA,RYAN ALEXANDER | Male | Smith |
| 2866 | 08152416 | 02551089 | BECERRA,TIFFANI | Female | Henley |
| 2867 | 20422443 | 02482341 | BECERRILHERNANDEZ,IVAN | Male | Hodge |
| 2868 | 08071006 | 02412309 | BECHARA,JUSTIN HANI | Male | LeBlanc |
| 2869 | 17875057 | 02570212 | BECK,AUDREY | Female | Murray |
| 2870 | 16559894 | 02531956 | BECK,BRYAN JAE | Male | Dominguez |
| 2871 | 50749024 | 02369137 | BECK,CHRISTIAN JAMAAL | Male | Stiles |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2872 | 07028674 | 02487583 | BECK,ELIJAH | Male | Polunsky |
| 2873 | 06415045 | 02418484 | BECK,GEIRTHIE NAKOE | Female | Crain |
| 2874 | 07674625 | 02578496 | BECK,JEROMY WALLACE | Male | Lindsey |
| 2875 | 50001690 | 02019776 | BECK,JOSHUA ONEIL | Male | LeBlanc |
| 2876 | 03197602 | 02565668 | BECK,MICHELLE KRISTI | Female | Crain |
| 2877 | 07125026 | 02540388 | BECK,RONNIE LYNN | Male | Michael |
| 2878 | 07599048 | 02577400 | BECK,TARA JEAN MURLEE | Female | Plane |
| 2879 | 04891028 | 02348450 | BECKER,ALEXANDER FARRELL | Male | Kegans |
| 2880 | 07095907 | 01461604 | BECKER,CARMELA DOLORIS | Female | Marlin Facility |
| 2881 | 05884327 | 02509238 | BECKER,DESIREE NICHOLE | Female | Marlin Facility |
| 2882 | 02972889 | 02424491 | BECKETT,RICKY WAYNE | Male | Stiles |
| 2883 | 08132757 | 01671013 | BECKETT,TAMMY LOU | Female | O'Daniel |
| 2884 | 04848732 | 02540913 | BECKHAM,BENJAMIN NICKOLAS | Male | Lindsey |
| 2885 | 06352904 | 02419702 | BECKHAM,JAMES BRENT | Male | Willacy County |
| 2886 | 07476152 | 02288388 | BECKHAM,LISA A | Female | Marlin Facility |
| 2887 | 08585034 | 02502532 | BECKHAM,SHELBY LYNN | Female | Coleman Work Facility |
| 2888 | 12796652 | 02562684 | BECKMAN,OZLEM | Female | Plane |
| 2889 | 07570076 | 02526583 | BECQUEVASQUEZ,JULIAN | Male | San Saba |
| 2890 | 05435777 | 02575322 | BEDELL,DEBORAH LOIS | Female | Marlin Facility |
| 2891 | 07421369 | 02540802 | BEDFORD,ANGELA KRISTIE | Female | Halbert |
| 2892 | 06107051 | 01996017 | BEDFORD,CODY WAYNE | Male | Estelle |
| 2893 | 18186602 | 02580688 | BEDFORD,DAMION GAGE | Male | Gurney |
| 2894 | 17903796 | 02501499 | BEDFORD,DAVID RONALD | Male | LeBlanc |
| 2895 | 01932153 | 02477136 | BEDFORD,GLEN STAFFOR | Male | Willacy County |
| 2896 | 05103305 | 02572856 | BEDFORD,MARLON VONTRICK | Male | Scott W |
| 2897 | 07299167 | 02300247 | BEDOY,AUSTIN CRAIG | Male | Johnston |
| 2898 | 06478363 | 01162441 | BEEBE,EDITH | Female | Murray |
| 2899 | 20670990 | 02547604 | BEECHUM,MARK | Male | Skyview |
| 2900 | 08374633 | 02467138 | BEEL,PETER KINGSLEY | Male | Allred |
| 2901 | 18884070 | 02582441 | BEEN,DUSTIE LEE | Female | Woodman |
| 2902 | 05093094 | 02554707 | BEEN,JONATHAN P | Male | Dominguez |
| 2903 | 07819947 | 02569483 | BEENE,FERLANDALE KARWASKI | Male | Hutchins |
| 2904 | 08965117 | 02514444 | BEESLEY,PAYNE DEE | Male | Mechler |
| 2905 | 05638797 | 02439977 | BEGARNEY,KENNETH LEE | Male | Kyle |
| 2906 | 02417104 | 00664060 | BEHLING,SCOTT | Male | Polunsky |
| 2907 | 07401418 | 02469830 | BEHNKE,WENDY LYNN | Female | Murray |
| 2908 | 05782580 | 02556409 | BEIDLEMAN,ROBERT SHAWN | Male | Willacy County |
| 2909 | 08507524 | 02573579 | BEIER,JUSTIN MICHAEL | Male | Travis County |
| 2910 | 08835960 | 02543736 | BEIGHEY,BRANDON PIERCE | Male | Fort Stockton |
| 2911 | 50127234 | 02563170 | BEJIL,RICHARD III | Male | Kyle |
| 2912 | 07076931 | 02425557 | BELA,ALFRED | Male | Willacy County |
| 2913 | 06640536 | 02567832 | BELANGER,MARY ELLEN | Female | Woodman |
| 2914 | 07107315 | 02562083 | BELCHER,ASHLEY RENE | Female | O'Daniel |
| 2915 | 19181350 | 02493920 | BELCHER,CHRISTIAN | Male | San Saba |
| 2916 | 03807433 | 02537265 | BELDEN,JAMES ALAN | Male | Ney |
| 2917 | 06797796 | 02463508 | BELEW,BALETTA LANETTE | Female | Coleman |
| 2918 | 50795037 | 02552431 | BELEW,CARA LORRAINE | Female | Coleman Work Facility |
| 2919 | 19159495 | 02536064 | BELFI,ALEXIS | Female | Plane |
| 2920 | 04379959 | 01406069 | BELGER,JAMES LEWIS | Male | West Texas |
| 2921 | 20607301 | 02508216 | BELL PRUITT,JACOB DYLAN | Male | Lewis |
| 2922 | 03429333 | 00535005 | BELL,AGNES ANN | Female | Henley |
| 2923 | 08130628 | 02534431 | BELL,ALLEN FITZGERALD | Male | Estes |
| 2924 | 05514132 | 02495496 | BELL,BRANDON | Male | Clements |
| 2925 | 07115111 | 02549975 | BELL,BRYAN JERMAINE | Male | Estelle |
| 2926 | 02526321 | 00395955 | BELL,CHARLES W | Male | Stiles |
| 2927 | 50742174 | 02094516 | BELL,CHRISTOPHER DAVID | Male | LeBlanc |
| 2928 | 08333870 | 02182169 | BELL,CHRISTOPHER MARVIN III | Male | Michael |
| 2929 | 21349789 | 02559886 | BELL,COREY ALEXANDER | Male | Travis County |
| 2930 | 05489067 | 02549764 | BELL,DAMON DEMOND | Male | East Texas |
| 2931 | 16984230 | 02200566 | BELL,DANIEL CHARLES | Male | Robertson |
| 2932 | 06711050 | 01955875 | BELL,DARRIN SHAWNTAY | Male | Lewis |
| 2933 | 18374683 | 02349377 | BELL,DAVRIEYA DEWAYNE | Male | Polunsky |
| 2934 | 50497480 | 02354625 | BELL,DERVION DEJION | Male | Johnston |
| 2935 | 50239610 | 02541986 | BELL,DOMINIQUE RASHAD | Male | Lewis |
| 2936 | 03171995 | 02537701 | BELL,DONNA DELORES | Female | Coleman Work Facility |
| 2937 | 16048443 | 02505403 | BELL,EMERY | Male | Kegans |
| 2938 | 03918448 | 02559908 | BELL,GREGORY | Male | Clements |
| 2939 | 01932120 | 02544238 | BELL,GROVER CLEVELAND | Male | Carole S. Young |
| 2940 | 01684224 | 00659717 | BELL,HENRY JAY | Male | Estelle |
| 2941 | 06366988 | 02460423 | BELL,ILEAH MARIE | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 2942 | 17776983 | 02462239 | BELL,IRA CRESHAWN | Male | Estes |
| 2943 | 19412715 | 02512373 | BELL,JAMES AARON | Male | Formby |
| 2944 | 18862240 | 02467139 | BELL,JAMES ROBERT | Male | Fort Stockton |
| 2945 | 07727565 | 02469822 | BELL,JASMINE D | Female | Coleman Work Facility |
| 2946 | 03881464 | 00578004 | BELL,JIMMY RAY | Male | Stiles |
| 2947 | 05699671 | 02402564 | BELL,JODY LAMAR | Male | Stiles |
| 2948 | 03906373 | 02157612 | BELL,JOHN WILLIAM | Male | Estelle |
| 2949 | 06574168 | 02304006 | BELL,JONATHAN PERRY | Male | McConnell |
| 2950 | 07989561 | 02491569 | BELL,JOSHUA MATTHEWPITTS | Male | Skyview |
| 2951 | 07482696 | 02203652 | BELL,JULIE ANN | Female | Coleman |
| 2952 | 19105741 | 02567139 | BELL,KAYLN DAWN | Female | Woodman |
| 2953 | 07645065 | 02557155 | BELL,KEITH P | Male | Diboll |
| 2954 | 06171970 | 01567257 | BELL,KERRY RAY | Male | Estelle |
| 2955 | 05830713 | 02521598 | BELL,KEVIN BELL | Male | Telford |
| 2956 | 03603879 | 02424265 | BELL,LARRY DWAYNE | Male | Lewis |
| 2957 | 16014506 | 02264354 | BELL,LEE | Male | Cotulla |
| 2958 | 03279380 | 02547239 | BELL,LINDA FAYE | Female | Carole S. Young |
| 2959 | 50379360 | 02339896 | BELL,MARQUICE TREMON | Male | Hodge |
| 2960 | 03414994 | 00715477 | BELL,MICHAEL ANTHONY | Male | Hosp/Galveston |
| 2961 | 00921728 | 02200572 | BELL,MILLARD GLENN | Male | Fort Stockton |
| 2962 | 07387241 | 01693039 | BELL,QUACY | Male | Allred |
| 2963 | 05801413 | 02196515 | BELL,QUINCY | Male | Allred |
| 2964 | 06034198 | 01777047 | BELL,RANDY WAYNE | Male | Clements |
| 2965 | 07008518 | 01742944 | BELL,RASHAD ROY | Male | Estelle |
| 2966 | 07574271 | 02077527 | BELL,REGINALD LAMAR | Male | Clements |
| 2967 | 02692651 | 02540389 | BELL,RICHARD WAYNE | Male | Jester III |
| 2968 | 08964678 | 02573770 | BELL,ROBERT JOE | Male | Middleton |
| 2969 | 03823952 | 02169551 | BELL,SAFFA | Male | Allred |
| 2970 | 20360919 | 02572798 | BELL,SARAH BETH | Female | East Texas |
| 2971 | 08572751 | 01785651 | BELL,SHANTAVIA | Female | Murray |
| 2972 | 04863178 | 02456058 | BELL,SHAUNTA DANIELLE | Female | Marlin Facility |
| 2973 | 06960742 | 02576455 | BELL,SKYLER EVANLEE | Male | Lindsey |
| 2974 | 03722094 | 00662303 | BELL,STANFORD E | Male | Allred |
| 2975 | 05929861 | 02556309 | BELL,STEPHANIE GAIL | Female | Henley |
| 2976 | 05039307 | 01090532 | BELL,TERRY LYNN | Male | Stiles |
| 2977 | 08342408 | 02551639 | BELL,THERMAN LEE | Male | Hutchins |
| 2978 | 03233104 | 02582816 | BELL,THOMAS ANTHONY | Male | Holliday |
| 2979 | 03888894 | 00608226 | BELL,TIMOTHY RAY | Male | Smith |
| 2980 | 02098664 | 02522468 | BELL,TONY DEAN | Male | LeBlanc |
| 2981 | 16163146 | 02369091 | BELL,TRISTAN | Male | Montford |
| 2982 | 20670340 | 02557353 | BELL,TYLER KRISTEN | Female | Plane |
| 2983 | 03944044 | 00924710 | BELL,VICTOR | Male | Stiles |
| 2984 | 02016214 | 01280852 | BELL,WALTER | Male | Hodge |
| 2985 | 06010972 | 00817262 | BELLAH,DE ELLEN | Female | O'Daniel |
| 2986 | 08011346 | 02496782 | BELLAMY,DAMON TERRELL | Male | Hamilton |
| 2987 | 08354466 | 02068665 | BELLAMY,HUGO ANGEL | Male | Gurney |
| 2988 | 07976192 | 02467036 | BELLAMY-DECKER,SHAWNDA JEAN | Female | Marlin Facility |
| 2989 | 02200503 | 02289130 | BELLAR,ALEX J | Male | Michael |
| 2990 | 07637276 | 02576520 | BELLARD,ELREED DONIEK | Male | Kegans |
| 2991 | 03561130 | 02428548 | BELLARD,KENNEAL RAY | Male | Lindsey |
| 2992 | 09448224 | 02525211 | BELLARD,MICHAEL EARL | Male | Moore B |
| 2993 | 07133887 | 02520373 | BELLARD,RODRICK | Male | Moore B |
| 2994 | 16473443 | 02138873 | BELL-DAVIS,TERRANCE | Male | Hamilton |
| 2995 | 08416527 | 02500102 | BELLE,TREVON D | Male | Willacy County |
| 2996 | 03970040 | 00629571 | BELLFORD,ERIC RAY | Male | Bradshaw |
| 2997 | 07700953 | 02545387 | BELLINGER,BILLY ROY III | Male | Travis County |
| 2998 | 50277962 | 02510723 | BELLINGER,JYDEN MYSHONE | Male | Willacy County |
| 2999 | 17746687 | 02403023 | BELLINGER,LADAMIEN JERMAINE | Male | Scott W |
| 3000 | 03737666 | 02088563 | BELLINGER,WARREN JAMES JR | Male | Bradshaw |
| 3001 | 08430571 | 02562294 | BELLI-VILLEGAS,NARCISO | Male | Moore B |
| 3002 | 50535409 | 02298497 | BELLMAN,BERNADETTE ELIZABETH | Female | Coleman Work Facility |
| 3003 | 07783797 | 02419165 | BELLO,CESAR SOTO | Male | Travis County |
| 3004 | 05039606 | 00689553 | BELLOC,DUANE ROBERT | Male | Allred |
| 3005 | 20445365 | 02575049 | BELLOW,BRYSON THOMAS | Male | East Texas |
| 3006 | 06628527 | 02363554 | BELLOWS,QUILA RENEE | Female | Marlin Facility |
| 3007 | 08113642 | 02177761 | BELLRINGER,CHRIS | Male | Telford |
| 3008 | 04119386 | 02490321 | BELMUDEZ,RAMON | Male | McConnell |
| 3009 | 03461720 | 02550083 | BELROSE,JOHN RAYMOND | Male | Estelle |
| 3010 | 07020628 | 01181474 | BELSER,SHY ANNE | Female | O'Daniel |
| 3011 | 06389598 | 01364351 | BELT,JOSEPH LEE | Male | Hosp/Galveston |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3012 | 50727753 | 02114728 | BELT,JOSHUA TYLER | Male | Telford |
| 3013 | 18588683 | 02464265 | BELTON,PAUL DEAN | Male | Hodge |
| 3014 | 07187722 | 02513254 | BELTRAN,CHARLES | Male | Bradshaw |
| 3015 | 06497725 | 02486563 | BELTRAN,FADUL ESTRADA | Male | Travis County |
| 3016 | 16056934 | 02367841 | BELTRAN,GOMEZ DAVID | Male | Johnston |
| 3017 | 07865908 | 02510303 | BELTRAN,JOEL ADRIAN | Male | Diboll |
| 3018 | 19980480 | 02469559 | BELTRAN,JOSE | Male | Estes |
| 3019 | 50262895 | 02509169 | BELTRAN,JUAN JOSIAH | Male | Stiles |
| 3020 | 08464832 | 01647706 | BELTRAN,LITO TOTOY | Male | Havins |
| 3021 | 03344171 | 02176643 | BELTRAN,PAUL | Male | Estelle |
| 3022 | 08109538 | 01943837 | BELTRAN,ROY | Male | Cotulla |
| 3023 | 16971148 | 02529480 | BELTRAN-GONZALEZ,JOEL | Male | Bridgeport |
| 3024 | 21175271 | 02531826 | BELTRANVENTUAR,ARISTIDES | Male | Bridgeport |
| 3025 | 07049462 | 01634008 | BELVEAL,PAMELA SUE | Female | Murray |
| 3026 | 02861522 | 00501046 | BEN,JOHN PERRY | Male | Pack |
| 3027 | 50315443 | 01883900 | BENABIDEZ,CIPRIANO | Male | Duncan |
| 3028 | 03568983 | 00538892 | BENALLY,EARL WILLIS | Male | Allred |
| 3029 | 17182918 | 02522939 | BENAMI,JONATHAN DAVID | Male | Smith |
| 3030 | 01932477 | 00325535 | BENARD,CHARLES R | Male | Telford |
| 3031 | 02762736 | 01712727 | BENARD,HERMAN | Male | Stiles |
| 3032 | 08271521 | 02560383 | BENAVIDES,EDGAR ONTIVEROS | Male | Sanchez |
| 3033 | 05598981 | 02504550 | BENAVIDES,ELBERT JAVIER | Male | Ney |
| 3034 | 04271515 | 02565132 | BENAVIDES,ELIZABETH | Female | Henley |
| 3035 | 17212329 | 02564611 | BENAVIDES,GLEN BRIAN | Male | Hodge |
| 3036 | 05942696 | 02566858 | BENAVIDES,HECTOR | Male | East Texas |
| 3037 | 05122159 | 02581787 | BENAVIDES,JUAN | Male | Garza West |
| 3038 | 04228531 | 02222084 | BENAVIDES,LORI ANN | Female | Woodman |
| 3039 | 19464548 | 02577268 | BENAVIDES,MAGDALENA | Female | Woodman |
| 3040 | 02457360 | 01974274 | BENAVIDES,MANUEL | Male | Lewis |
| 3041 | 07462910 | 02580258 | BENAVIDES,MARTIN | Male | Gurney |
| 3042 | 08283478 | 02564319 | BENAVIDES,MERCEDES DANIELLE | Female | Henley |
| 3043 | 02326044 | 02463466 | BENAVIDES,MICHAEL JOE | Male | Smith |
| 3044 | 03466152 | 02528051 | BENAVIDES,SANTOS | Male | Beto |
| 3045 | 17977781 | 02565902 | BENAVIDES,SOFIE NICOLE | Female | Henley |
| 3046 | 20015749 | 02497100 | BENAVIDES-CORNELIO,EDENILSON | Male | Ney |
| 3047 | 04084137 | 02463295 | BENAVIDEZ,ARTURO SALAZAR | Male | Willacy County |
| 3048 | 08264611 | 02372121 | BENAVIDEZ,CARLOS | Male | Willacy County |
| 3049 | 08238527 | 02462942 | BENAVIDEZ,CARRIE | Female | Coleman Work Facility |
| 3050 | 19319180 | 02438398 | BENAVIDEZ,CRISTOVAL | Male | Bartlett |
| 3051 | 05864299 | 00801564 | BENAVIDEZ,MANUEL ADAN | Male | Lewis |
| 3052 | 05676066 | 02568977 | BENAVIDEZ,NOE | Male | East Texas |
| 3053 | 05872517 | 01311244 | BENAVIDEZ,ROBERTO | Male | Pack |
| 3054 | 05406292 | 02369346 | BENCH,BRADLEY BEDFORD | Male | Sanchez |
| 3055 | 03625303 | 00862521 | BENDELE,JOE LOUIS III | Male | LeBlanc |
| 3056 | 21010377 | 02557242 | BENDER,AMANDA MARIE | Female | Murray |
| 3057 | 08038490 | 02573670 | BENDER,ASHLEY TIAJUANA | Female | Plane |
| 3058 | 50103120 | 02557822 | BENDER,JESSICA | Female | Crain |
| 3059 | 03010887 | 02571648 | BENDER,JOHNNY | Male | East Texas |
| 3060 | 07144203 | 02283410 | BENDER,ROBERT JESSE | Male | Bell |
| 3061 | 07335464 | 02527155 | BENDER,ROY LEE | Male | Hutchins |
| 3062 | 50769299 | 02535644 | BENEDICT,AMBER RAY NICOLE | Female | Woodman |
| 3063 | 05505810 | 00765908 | BENEFIELD,BRIAN DANIEL | Male | Montford |
| 3064 | 03593818 | 02174335 | BENEFIELD,ROGER DEE | Male | Montford |
| 3065 | 50533482 | 02581667 | BENER,KEIRA | Female | Plane |
| 3066 | 03566533 | 02369817 | BENEVENTO,LOUIS JOSEPH | Male | Beto |
| 3067 | 03643097 | 02527123 | BENFORD,DARRELL ANTHONY | Male | Lychner |
| 3068 | 05316587 | 01142454 | BENFORD,KARANDAL | Male | West Texas |
| 3069 | 08951041 | 02544475 | BENGALI,SAVANNAH | Female | Crain |
| 3070 | 17393578 | 02581609 | BENGE,LOGAN ROBERT | Male | Gurney |
| 3071 | 16363192 | 02567885 | BENGE,MARCUS ANDREW | Male | Hodge |
| 3072 | 04889386 | 02255431 | BENGE,RYAN CHRISTOPHER | Male | Robertson |
| 3073 | 20333350 | 02460226 | BENHAM,DAYTON | Male | LeBlanc |
| 3074 | 08891277 | 02577377 | BENHAM,SCOTT ELLIOT-ANTHONY | Male | Formby |
| 3075 | 19225802 | 02509696 | BENION,DAMARKUS KAVON | Male | Hughes |
| 3076 | 04114838 | 02152746 | BENITES,JERSON IMER | Male | Estes |
| 3077 | 07186596 | 02418558 | BENITES,MATTHEW | Male | Lewis |
| 3078 | 18957374 | 02366442 | BENITEZ,CECILIO RIVERA | Male | Mechler |
| 3079 | 20577201 | 02551957 | BENITEZ,GUSTAVO FIGUEROA | Male | Duncan |
| 3080 | 06988722 | 02401493 | BENITEZ,HEISMAN GARZA | Male | Diboll |
| 3081 | 06210439 | 02571216 | BENITEZ,JOAQUIN ELEAZAR | Male | Travis County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3082 | 04551053 | 01985845 | BENITEZ,MARCUS LEE | Male | Estelle |
| 3083 | 07968597 | 02492222 | BENITEZ,OSCAR | Male | Bridgeport |
| 3084 | 05336433 | 01980961 | BENITEZ,RICHARD ARMANDO | Male | Lewis |
| 3085 | 20490685 | 02542262 | BENITEZ,YOANNI ERNESTO JORGE | Male | Bell |
| 3086 | 20022202 | 02434276 | BENITEZ-RAMIREZ,YOBANI | Male | Travis County |
| 3087 | 19836211 | 02575985 | BENITEZVALDEZ,EDGAR | Male | Moore B |
| 3088 | 50182323 | 01903752 | BENIVAMONDE,RUBEN SANTOS | Male | Lindsey |
| 3089 | 17306372 | 02547462 | BENJAMIN,AIJA NICKOLE | Female | Crain |
| 3090 | 04894442 | 02427697 | BENJAMIN,DEVONTE | Male | Clements |
| 3091 | 17022148 | 02471938 | BENJAMIN,JIOVANNI ARISTSEO PON | Male | Bell |
| 3092 | 07772982 | 01695933 | BENJAMIN,LAGGARIN D | Male | Clements |
| 3093 | 07245890 | 02551958 | BENJAMIN,RAYMOND ALLEN | Male | Lindsey |
| 3094 | 03366616 | 00481840 | BENJAMIN,RICKY DWAYNE | Male | Kegans |
| 3095 | 05638060 | 00773166 | BENJAMIN,TAMIKA WHALEY | Female | Murray |
| 3096 | 16866915 | 02517724 | BENJAMIN,TREVEON | Male | Allred |
| 3097 | 06723778 | 02349161 | BENKE,BRANDON TERRELL | Male | Willacy County |
| 3098 | 02668225 | 02555216 | BENNATT,MICHAEL | Male | Johnston |
| 3099 | 18585306 | 02354923 | BENNER,CYLE ANDREW | Male | Skyview |
| 3100 | 05691243 | 02445538 | BENNET,PATRICK | Male | Willacy County |
| 3101 | 08329302 | 02098322 | BENNETT,ALLEN | Male | Connally |
| 3102 | 19643128 | 02546693 | BENNETT,ANUN AZIZI | Male | Gist |
| 3103 | 18644264 | 02371531 | BENNETT,BRANDY JERMIAH | Female | Coleman |
| 3104 | 06368062 | 02506671 | BENNETT,BRANDY LAMAR | Male | Garza West |
| 3105 | 05971904 | 02261207 | BENNETT,BRIAN MATTHEW | Male | Polunsky |
| 3106 | 07477344 | 02449735 | BENNETT,CHARLES NEAL | Male | Havins |
| 3107 | 08336338 | 02542949 | BENNETT,CHRISSENDA ROSE | Female | Marlin Facility |
| 3108 | 06866973 | 02540295 | BENNETT,CLIFTON GLENN JR | Male | East Texas |
| 3109 | 06667870 | 02576407 | BENNETT,CRAIG | Male | East Texas |
| 3110 | 50561323 | 02574281 | BENNETT,DANIEL YOUNG | Male | Sanchez |
| 3111 | 50056465 | 02299818 | BENNETT,DESMOND ROSHOND | Male | Allred |
| 3112 | 03403830 | 01947081 | BENNETT,GORDIE | Male | Gist |
| 3113 | 04499891 | 02554053 | BENNETT,JASON DEVAUGHN | Male | Clements |
| 3114 | 05618047 | 02091258 | BENNETT,JERMAUD DEMOND | Male | Cotulla |
| 3115 | 10419935 | 02525312 | BENNETT,JOHN WESLEY | Male | Lewis |
| 3116 | 08045249 | 02251985 | BENNETT,JONATHAN JAVON | Male | Clements |
| 3117 | 18387582 | 02517412 | BENNETT,JORDAN RUSSELL | Male | Lychner |
| 3118 | 17349480 | 02361189 | BENNETT,JORDAN XAVIER | Male | Smith |
| 3119 | 05964884 | 02477013 | BENNETT,JUSTIN EARL | Male | Lewis |
| 3120 | 02650191 | 02355208 | BENNETT,KEVIN DEAN | Male | LeBlanc |
| 3121 | 18976566 | 02473348 | BENNETT,KHALIL DIVYON | Male | Telford |
| 3122 | 08580775 | 02472172 | BENNETT,LANCE MICHAEL | Male | San Saba |
| 3123 | 08181747 | 02430243 | BENNETT,LUKE JAMES | Male | Lewis |
| 3124 | 08872656 | 02479575 | BENNETT,MICHAEL C | Male | Lychner |
| 3125 | 08160812 | 02479669 | BENNETT,NATHANIEL LAWRENCE | Male | Hodge |
| 3126 | 05488120 | 02472476 | BENNETT,NICOLE LYNN | Female | Plane |
| 3127 | 04194889 | 00606014 | BENNETT,PAUL JOSEPH | Male | Montford |
| 3128 | 02380220 | 00573325 | BENNETT,ROCKY MEL | Male | East Texas |
| 3129 | 50151918 | 02581150 | BENNETT,RYAN JOHN | Male | Hutchins |
| 3130 | 50183611 | 02289396 | BENNETT,SHAQUAN | Male | Allred |
| 3131 | 17924608 | 02533060 | BENNETT,WENDY LYNN | Female | Coleman |
| 3132 | 03167796 | 02561649 | BENNETT,WILLIAM BRYAN | Male | Sayle |
| 3133 | 16452478 | 02514116 | BENNETT,ZACHARY JAMES | Male | Kegans |
| 3134 | 07330088 | 02200343 | BENNETTE,PARIS LYNN JR | Male | LeBlanc |
| 3135 | 08059707 | 02497218 | BENNETT-GONZALES,ARTHUR | Male | East Texas |
| 3136 | 19612927 | 02479613 | BENNIGHT,GABRIELLE LYNN | Female | Marlin Facility |
| 3137 | 08462537 | 02286836 | BENNING,PHILLIP EARL | Male | Scott W |
| 3138 | 08291953 | 02443200 | BENNINGTON,RICHARD | Male | Havins |
| 3139 | 06670170 | 02174090 | BENOIT,JASON JUDE | Male | Estes |
| 3140 | 08740879 | 02557967 | BENOIT,MARCI LEE | Female | Plane |
| 3141 | 07259666 | 02484329 | BENSON,CHAD DESHAWN | Male | Glossbrenner |
| 3142 | 05800885 | 00784885 | BENSON,CHRISTOPHER BERNARD | Male | Jester III |
| 3143 | 50190657 | 02564958 | BENSON,CLIFTON MIDELL II | Male | Bell |
| 3144 | 17721132 | 02514390 | BENSON,CURTIS DONELL | Male | Stiles |
| 3145 | 07957357 | 02481670 | BENSON,DARNELL JR | Male | Moore B |
| 3146 | 05371628 | 01916613 | BENSON,DERRICK D'ROME | Male | LeBlanc |
| 3147 | 06506358 | 02306962 | BENSON,JACOB MCKINDLE | Male | Montford |
| 3148 | 07933946 | 02544086 | BENSON,JASPER CHARLES | Male | Lindsey |
| 3149 | 04814595 | 02122645 | BENSON,JORDAN DAMALE | Male | LeBlanc |
| 3150 | 04863826 | 02477765 | BENSON,JOSHUA LEWIS | Male | Hamilton |
| 3151 | 08514878 | 02386791 | BENSON,JUSTIN TYLER | Male | Bartlett |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3152 | 05580805 | 02475583 | BENSON,KASEY ANDERSON | Male | Skyview |
| 3153 | 50349506 | 02538905 | BENSON,NICOLE WINONA | Female | Crain |
| 3154 | 07595840 | 02480854 | BENTLEY,ASHLEY RACHELL | Female | Halbert |
| 3155 | 08472216 | 02560990 | BENTLEY,CURTIS JUSTIN | Male | Lindsey |
| 3156 | 08848571 | 01960902 | BENTLEY,EDWARD BENJAMIN | Male | Scott W |
| 3157 | 05339714 | 01777870 | BENTLEY,JOHN | Male | Smith |
| 3158 | 20908448 | 02577022 | BENTLEY,NATE WAYNE | Male | Travis County |
| 3159 | 04363617 | 01018293 | BENTLEY,RICKY LYNN | Male | Hodge |
| 3160 | 01476369 | 01846243 | BENTON,ERNEST GLENN | Male | Pack |
| 3161 | 07014970 | 02523935 | BENTON,JAMES EDWARD JR | Male | Bridgeport |
| 3162 | 07403891 | 02469792 | BENTON,JUSTIN ALLEN | Male | Bridgeport |
| 3163 | 06641782 | 02556993 | BENTON,KEVIN | Male | East Texas |
| 3164 | 07635566 | 02521384 | BENTON,LARRY DEMOND | Male | Bradshaw |
| 3165 | 04902511 | 02533719 | BENTON,MAHALA LEE MOZELLE | Female | Marlin Facility |
| 3166 | 08451247 | 01746925 | BENZING,JOHN PHILIP | Male | LeBlanc |
| 3167 | 08241085 | 02293209 | BERARTEZ,CHRISTOPHER LAWRENCE | Male | Robertson |
| 3168 | 06371608 | 02363489 | BERAZA,ALFONSO PEREZ | Male | Clements |
| 3169 | 19361727 | 02466858 | BERDUO,MELISSA KATHERINE | Female | Coleman Work Facility |
| 3170 | 06970549 | 02422568 | BEREL,BILLY ONEAL | Male | Clements |
| 3171 | 03881451 | 01941669 | BERG,CYNTHIA JANE | Female | Crain |
| 3172 | 16962573 | 02388924 | BERG,DALE LEE JR | Male | Fort Stockton |
| 3173 | 07106034 | 01210028 | BERG,ERIC GUNNAR | Male | Pack |
| 3174 | 07817209 | 02404950 | BERG,HELEN | Female | Carole S. Young |
| 3175 | 50806998 | 02399098 | BERG,MICHAEL KLASSEN | Male | Sayle |
| 3176 | 05334718 | 02575282 | BERGARA,MARK ANDREW | Male | McConnell |
| 3177 | 05183132 | 02451726 | BERGER,CARLTON JOHN | Male | Willacy County |
| 3178 | 02420129 | 02212971 | BERGER,DANIEL JOE | Male | Cotulla |
| 3179 | 05848010 | 02375679 | BERGER,GARY ALLEN | Male | Hamilton |
| 3180 | 06726896 | 02513996 | BERGER,RICHARD WILLIAM | Male | Ney |
| 3181 | 07573941 | 02498840 | BERGERON,JOSHUA RAY | Male | Bradshaw |
| 3182 | 07743519 | 02258591 | BERGERON,MICHAEL JAMES | Male | Fort Stockton |
| 3183 | 06177078 | 02557209 | BERGMAN,AMBER NICOLE | Female | Halbert |
| 3184 | 02270933 | 02469156 | BERGQUIST,PATRICK FRANCIS | Male | Pack |
| 3185 | 03223002 | 02302533 | BERITIECH,KEVIN SCOTT | Male | Stiles |
| 3186 | 03033901 | 02573982 | BERKINS,HENRY JAMES | Male | Lindsey |
| 3187 | 50291312 | 02552212 | BERKLEY,DAKOTA RAY | Male | Johnston |
| 3188 | 05151601 | 02153573 | BERKLEY,PAUL B | Male | McConnell |
| 3189 | 17491731 | 02383130 | BERLANGA,DALLAS DIANE | Female | O'Daniel |
| 3190 | 50146066 | 02052204 | BERLANGA,GUILLERMO | Male | Scott W |
| 3191 | 02084066 | 02539050 | BERLANGA,MANUEL | Male | Ney |
| 3192 | 07594718 | 02542548 | BERLANGA,RAY | Male | Estes |
| 3193 | 50277370 | 02565684 | BERLANGA,ROSA LINDA | Female | Halbert |
| 3194 | 06597950 | 01603818 | BERLANGA,STEVEN | Male | Johnston |
| 3195 | 08470530 | 02491909 | BERLIN,RHONDA PRICE | Female | Coleman Work Facility |
| 3196 | 05162802 | 02511874 | BERLIN,TAMMY GAIL | Female | Coleman |
| 3197 | 50259672 | 02553095 | BERMAN,ROBERT ALLEN | Male | Duncan |
| 3198 | 04738358 | 00642962 | BERMAN,WILLIAM DAVID | Male | Fort Stockton |
| 3199 | 16806565 | 02479876 | BERMEA,ANDREW ISIAH | Male | Sayle |
| 3200 | 08161679 | 02574582 | BERMEA,GERARDO AARON | Male | East Texas |
| 3201 | 05310946 | 02326283 | BERMEA,GILBERT | Male | Lewis |
| 3202 | 04621264 | 02580784 | BERMEA,KATHY LOU | Female | Plane |
| 3203 | 05589733 | 02555454 | BERMEA,NATAHN LEE | Male | East Texas |
| 3204 | 05991926 | 01359919 | BERMEA,ROBERT | Male | Lewis |
| 3205 | 07308152 | 02552090 | BERMEA,VANESSA | Female | Henley |
| 3206 | 16586683 | 02564101 | BERMEA,YESENIA | Female | Marlin Facility |
| 3207 | 07088710 | 02572050 | BERMEJO,JOSE | Male | Lindsey |
| 3208 | 02649162 | 01911288 | BERMUDEZ,ANTONIO | Male | Stiles |
| 3209 | 06904482 | 02052353 | BERMUDEZ,ARMANDO | Male | Allred |
| 3210 | 07554448 | 02551553 | BERMUDEZ,DANIEL | Male | Lewis |
| 3211 | 05513927 | 02571305 | BERMUDEZ,ESTEFANA MARIA | Female | Henley |
| 3212 | 03638791 | 01547255 | BERMUDEZ,HERMAN | Male | Fort Stockton |
| 3213 | 05730125 | 02474042 | BERMUDEZ,RICHARD | Male | Dominguez |
| 3214 | 08810894 | 02562685 | BERMUDEZ,TASHA NICOLE | Female | Plane |
| 3215 | 19133747 | 02357995 | BERMUDEZ-DUARTE,ENRIQUE | Male | Bell |
| 3216 | 05407374 | 02533281 | BERNAL,ADAM | Male | Hamilton |
| 3217 | 06312887 | 02526252 | BERNAL,BENNY RAY | Male | Bridgeport |
| 3218 | 14215573 | 02546462 | BERNAL,BETHANY | Female | Crain |
| 3219 | 06934819 | 01930359 | BERNAL,CRUZ LOPEZ | Male | Robertson |
| 3220 | 50334335 | 02576608 | BERNAL,DENNIS SANTANA | Male | Glossbrenner |
| 3221 | 05727625 | 02445719 | BERNAL,ERIC | Male | Dominguez |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3222 | 06565403 | 02582910 | BERNAL,ERICKIO PALAICIO JR | Male | Middleton |
| 3223 | 07546237 | 02582623 | BERNAL,FABIAN | Male | Holliday |
| 3224 | 17603385 | 02576939 | BERNAL,GILBERT III | Male | East Texas |
| 3225 | 03807795 | 02581853 | BERNAL,HECTOR GODOFREDO JR | Male | Garza West |
| 3226 | 50063089 | 02580323 | BERNAL,JACOB ALAN | Male | Middleton |
| 3227 | 16248024 | 02492622 | BERNAL,JEREMY RENE | Male | Kegans |
| 3228 | 06247843 | 02579783 | BERNAL,JESUS | Male | Garza West |
| 3229 | 04797305 | 02502731 | BERNAL,JOSE ARMANDO | Male | Lopez |
| 3230 | 06373813 | 02409645 | BERNAL,JOSUE | Male | East Texas |
| 3231 | 07194019 | 02445689 | BERNAL,JULIO | Male | Hamilton |
| 3232 | 50529371 | 02577255 | BERNAL,LYDIA SANDRA | Female | Halbert |
| 3233 | 06471803 | 02472927 | BERNAL,OSCAR MARTINEZ | Male | Smith |
| 3234 | 19560499 | 02575679 | BERNAL,REGINALD | Male | Gurney |
| 3235 | 50797644 | 02544047 | BERNAL,SAMUEL RYAN | Male | East Texas |
| 3236 | 19639510 | 02570214 | BERNAL,SEAN ANTHONY | Male | Travis County |
| 3237 | 05836116 | 02550841 | BERNAL,VICENTE | Male | Glossbrenner |
| 3238 | 08906628 | 02452442 | BERNAL,ZACHARY ISAAK | Male | Bradshaw |
| 3239 | 19640909 | 02578912 | BERNHOFT,MOLLIE MEGHAN | Female | Plane |
| 3240 | 07177304 | 02544706 | BERNREUTHER,KATHI MAXEY | Female | Coleman Work Facility |
| 3241 | 06903100 | 02577002 | BERNSTEIN,ALLEN PRESTON | Male | San Saba |
| 3242 | 17763339 | 02577958 | BERRELES,REYNALDO | Male | East Texas |
| 3243 | 02041609 | 01180413 | BERRELLESA,GILBERT | Male | Estelle |
| 3244 | 50233182 | 02480733 | BERRIOS RAMIREZ,ERLIN | Male | Moore B |
| 3245 | 07317768 | 02328267 | BERRIOS,FREDY ALBERTO | Male | Duncan |
| 3246 | 06449505 | 02358037 | BERRONES,ALEJANDRO | Male | Johnston |
| 3247 | 06952448 | 02478077 | BERRY,ANTONIO DEWAYNE | Male | Hodge |
| 3248 | 03242458 | 00482855 | BERRY,BILLY JOE JR. | Male | Allred |
| 3249 | 50244199 | 02293686 | BERRY,CHRISTOPHER LEE | Male | Jester III |
| 3250 | 06285027 | 02401775 | BERRY,COREY JARRELL | Male | Connally |
| 3251 | 16761935 | 02487816 | BERRY,DAVID LEE | Male | Stiles |
| 3252 | 19551165 | 02570813 | BERRY,DEKEYLON | Male | Garza West |
| 3253 | 07721328 | 02563753 | BERRY,DOCK ANTHONY | Male | Chasefield Wilderness |
| 3254 | 50034613 | 02533144 | BERRY,GEORGIA JEAN | Female | Coleman |
| 3255 | 16524580 | 02328796 | BERRY,JALENE | Male | Polunsky |
| 3256 | 16067045 | 02304153 | BERRY,JAMES HERBERT | Male | LeBlanc |
| 3257 | 07579439 | 02538537 | BERRY,JASEN HOUSTON | Male | Bradshaw |
| 3258 | 05765653 | 01565673 | BERRY,JASON LEE | Male | Connally |
| 3259 | 17634860 | 02580866 | BERRY,JEREMIAH | Male | Gurney |
| 3260 | 05796458 | 02281556 | BERRY,JERRY LEE JR | Male | Robertson |
| 3261 | 05839492 | 02329727 | BERRY,JESS BRADFIELD | Male | Scott W |
| 3262 | 03945195 | 02465934 | BERRY,JILL MICHELE | Female | O'Daniel |
| 3263 | 02969834 | 02555395 | BERRY,JOHN JOSEPH JR | Male | Hamilton |
| 3264 | 21482242 | 02571479 | BERRY,JOSHUA | Male | Holliday |
| 3265 | 06151309 | 01778068 | BERRY,KEVIN JEROME | Male | Lewis |
| 3266 | 06037682 | 02440824 | BERRY,LACURTIS JEROME | Male | Bradshaw |
| 3267 | 04646007 | 02541567 | BERRY,MARK ANTHONY | Male | East Texas |
| 3268 | 06454417 | 02419184 | BERRY,MICHAEL JOSEPH | Male | Hamilton |
| 3269 | 50496708 | 01993852 | BERRY,SANDRA F | Female | Murray |
| 3270 | 04068478 | 02565038 | BERRY,STEVE | Male | Travis County |
| 3271 | 08208567 | 01641338 | BERRY,TEVONDRE LAJON | Male | Robertson |
| 3272 | 05005574 | 02184793 | BERRY,TIMOTHY BRIAN | Male | McConnell |
| 3273 | 08081561 | 02458568 | BERRY,ZACHARIAH EZEKIEL | Male | Cotulla |
| 3274 | 20198583 | 02482017 | BERRYHILL,BRIAN DOUGLAS | Male | Duncan |
| 3275 | 17304846 | 02560576 | BERRYHILL,DAMAUND | Male | Travis County |
| 3276 | 50421821 | 02546403 | BERRYMAN,NAPOLEON D | Male | East Texas |
| 3277 | 03754302 | 02170586 | BERTRAM,DAVID PATRICK | Male | Telford |
| 3278 | 04491022 | 02545247 | BERTRAND,AUGUSTINE JEROME | Male | LeBlanc |
| 3279 | 20775974 | 02548761 | BERTRAND,CRYSTAL | Female | Plane |
| 3280 | 16919630 | 02554958 | BERTRAND,JEWEL KRYSTALYN | Female | Plane |
| 3281 | 05658774 | 01283882 | BERUBE,MICHAEL CYR | Male | Pack |
| 3282 | 12988161 | 02553328 | BERUMEN,SIERRA | Female | Henley |
| 3283 | 50537260 | 02352389 | BERYMON,DANNY | Male | LeBlanc |
| 3284 | 06464949 | 02293107 | BESERIL,MICHAEL EDWARD | Male | Kyle |
| 3285 | 18836000 | 02390184 | BESETSNZY,ARRINGTON | Male | Allred |
| 3286 | 03563773 | 02529759 | BESS,LAWRENCE PAUL | Male | Estelle |
| 3287 | 07702727 | 01989824 | BESS,MICKEY WYLIE | Female | Coleman Work Facility |
| 3288 | 05549772 | 02568499 | BESS,SHANNON | Female | Plane |
| 3289 | 19737928 | 02571945 | BESSEY,DAINA | Female | Plane |
| 3290 | 07162500 | 01284559 | BESSEY,DAVID JOHN | Male | Lewis |
| 3291 | 05572123 | 01814716 | BESSONETTE,JASON | Male | Cotulla |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3292 | 19024961 | 02581870 | BEST,BECKY ELIZABETH | Female | Woodman |
| 3293 | 17953276 | 02576923 | BEST,BRANDY JERMAINE | Male | Travis County |
| 3294 | 02850214 | 01740903 | BEST,PAUL AHRICK SR | Male | Montford |
| 3295 | 06801722 | 02582494 | BEST,WILLIAM HENRY | Male | Garza West |
| 3296 | 08528520 | 02323519 | BETANCOURT,JESSE DALE | Male | Hutchins |
| 3297 | 06651593 | 02563263 | BETANCOURT,MAXIMINO | Male | Travis County |
| 3298 | 19929445 | 02574253 | BETANCOURT,SAUL | Male | Holliday |
| 3299 | 08752949 | 02570070 | BETANCOURT,STEPHANIE JANELLE | Female | Crain |
| 3300 | 06144744 | 02549738 | BETANCURT,PRISCILLA | Female | Crain |
| 3301 | 21146596 | 02582808 | BETELL,DANIEL WILLIAM | Male | Middleton |
| 3302 | 04731105 | 01186817 | BETHANY,GLEN ALLEN JR | Male | Connally |
| 3303 | 08081647 | 02548742 | BETHARD,KRISTOPHER | Male | Johnston |
| 3304 | 50035978 | 02566967 | BETHEA,JAMES RUSSELL | Male | Middleton |
| 3305 | 04015928 | 00530235 | BETHUNE,HENRY LEE | Male | Allred |
| 3306 | 19104191 | 02460518 | BETT,ISAIAH KIPCHUMBA | Male | Kegans |
| 3307 | 07235603 | 01591340 | BETT,MONTERRIO LAMAR | Male | Estelle |
| 3308 | 08281602 | 02560577 | BETTERS,WEBBY LEE | Male | Gist |
| 3309 | 02546713 | 02218181 | BETTES,STEVEN HAROLD | Male | Allred |
| 3310 | 50592781 | 02323266 | BETTIS,CHARLES LENARD | Male | LeBlanc |
| 3311 | 50631006 | 02226756 | BETTS,CHRIS | Male | Robertson |
| 3312 | 06164840 | 02579321 | BETTS,JOSHUA ALLEN | Male | East Texas |
| 3313 | 18191976 | 02577826 | BETTS,SHANIQUA ANN | Female | Plane |
| 3314 | 01883624 | 01011158 | BETZ,GEORGE HENRY | Male | Pack |
| 3315 | 17345661 | 02452354 | BEVEL,ANTHONY | Male | Smith |
| 3316 | 05374429 | 02101566 | BEVEL,EARL RAY | Male | LeBlanc |
| 3317 | 08467668 | 02500352 | BEVELS,CHANELL PATRICE | Female | Coleman Work Facility |
| 3318 | 06215060 | 02568873 | BEVERLY,CHARLES ANDREW | Male | Pack |
| 3319 | 04019090 | 02007912 | BEVERLY,CHARLES ANTHONY | Male | Estes |
| 3320 | 17811693 | 02533398 | BEVERLY,JOSEPH WAYNE | Male | Lindsey |
| 3321 | 02592482 | 02296834 | BEVERS,BARRY NEIL | Male | Bell |
| 3322 | 19595008 | 02468811 | BEVINETTO,ALESSIO LEONARDO | Male | Bridgeport |
| 3323 | 03715318 | 02492922 | BEWLEY,BENJAMIN W | Male | Michael |
| 3324 | 07830272 | 02452055 | BEZDEK,JOSHUA JAMES | Male | Skyview |
| 3325 | 17802562 | 02546867 | BHANDARI,CRYSTAL GAIL | Female | Halbert |
| 3326 | 05795719 | 01367771 | BHIMJI,TABASSUM ANWAR | Female | Carole S. Young |
| 3327 | 04508863 | 02547723 | BIANCHI,WILLIAM HOWARD | Male | Duncan |
| 3328 | 08620391 | 02431467 | BIAS,LARRY ALLEN | Male | Kegans |
| 3329 | 16042592 | 02309002 | BIAS,RONALD JAMES | Male | Smith |
| 3330 | 05721756 | 01010992 | BIBAUD,KRISTOPHER J | Male | Willacy County |
| 3331 | 18858865 | 02549739 | BIBAUD,VANESSA | Female | Crain |
| 3332 | 05156389 | 02553539 | BIBBS,KAREN DENISE | Female | Coleman |
| 3333 | 19767614 | 02551478 | BIBBS,SHAKAYLA | Female | Henley |
| 3334 | 05436891 | 02539183 | BIBLE,DANIEL MATHEW | Male | Diboll |
| 3335 | 07992122 | 02496151 | BICE,AMBER LATRELLE | Female | Coleman |
| 3336 | 05189936 | 02551691 | BICE,JOSEPH RENE | Male | Fort Stockton |
| 3337 | 50772145 | 02151573 | BICKERSTAFF,SHAKIRA LYNN | Female | Coleman |
| 3338 | 03891300 | 02512989 | BICKFORD,BELINDA DAWN | Female | East Texas |
| 3339 | 03928734 | 02575043 | BIDDLE,KEVIN LYNN | Male | Diboll |
| 3340 | 05016960 | 01030372 | BIDDY,CODY DEAN | Male | Smith |
| 3341 | 04507179 | 02399418 | BIDDY,TONY ALFORD | Male | Hamilton |
| 3342 | 17930643 | 02333262 | BIEBER,SHAWNA R | Female | Crain |
| 3343 | 06642360 | 02363275 | BIEGAY,CHRISTOPHER RONALD | Male | Lindsey |
| 3344 | 50352792 | 02572156 | BIEGLER,CASSIE DELYNN | Female | Crain |
| 3345 | 06495851 | 02296820 | BIEHLS,CHANCE RYAN | Male | San Saba |
| 3346 | 07474206 | 02483251 | BIELTZ,JUSTIN MORGAN | Male | Lindsey |
| 3347 | 17954287 | 02477110 | BIERA,ANTHONY ZACHARIAH | Male | Mechler |
| 3348 | 01582253 | 01575631 | BIGBEE,JEREL DOUGLAS | Male | Pack |
| 3349 | 03150271 | 01693497 | BIGELOW,KEVIN MAURICE | Male | Pack |
| 3350 | 50465569 | 02488274 | BIGELOW,NOAH AARON | Male | Hodge |
| 3351 | 04854227 | 02563680 | BIGELOW,ROBERT CRAIG | Male | Lindsey |
| 3352 | 07498111 | 02050561 | BIGGERS,CHANCE TYLER | Male | Connally |
| 3353 | 05174701 | 02496144 | BIGGERS,DAVID WAYNE | Male | Mechler |
| 3354 | 02403304 | 01942205 | BIGGERS,IRA W | Male | Kegans |
| 3355 | 06727040 | 02522133 | BIGGERSTAFF,GWENDOLYN | Female | Coleman Work Facility |
| 3356 | 01913128 | 00245670 | BIGGINS,CAL RAY | Male | Holliday |
| 3357 | 01896022 | 00837224 | BIGGINS,KENNETH WAYNE | Male | Lewis |
| 3358 | 06266270 | 02473965 | BIGGS,BRANDON KYLE | Male | Havins |
| 3359 | 07080806 | 02575916 | BIGGS,PHILLIP ANDREW | Male | East Texas |
| 3360 | 05938763 | 02438857 | BIGGS,SCOTT DAVID | Male | Estelle |
| 3361 | 06902237 | 02556300 | BIGHAM,ALICIA LOIS | Female | Halbert |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3362 | 50689298 | 02391703 | BIGHAM,ANTONIO BRENT | Male | Connally |
| 3363 | 16285745 | 02156110 | BIGHAM,KELLEY EUGENE | Male | Estelle |
| 3364 | 02948382 | 01252971 | BILBO,GARY | Male | Lewis |
| 3365 | 17125585 | 02433373 | BILBO,HASTON EDWARD | Male | Allred |
| 3366 | 05162038 | 02361834 | BILBREY,ALEXANDRIA | Female | O'Daniel |
| 3367 | 02515133 | 00879497 | BILBREY,MARK WAYNE | Male | Connally |
| 3368 | 08862113 | 02534908 | BILL,ALYSSA ANN | Female | Coleman |
| 3369 | 06020151 | 02502675 | BILL,SHELON DEON | Male | LeBlanc |
| 3370 | 13376995 | 02327630 | BILLEY,RONALD WILLIAM | Male | Smith |
| 3371 | 05930383 | 01716200 | BILLINGS,DWAYNE DALE | Male | Hughes |
| 3372 | 04196676 | 01588458 | BILLINGSLEA,DARRELL BERNARD | Male | Cotulla |
| 3373 | 06741912 | 02006718 | BILLINGSLEY,CORNELIUS LOREN | Male | Cotulla |
| 3374 | 19033388 | 02561919 | BILLIOT,ASHLEY | Female | Plane |
| 3375 | 03754707 | 02561758 | BILLS,JOSEPH WAYNE | Male | Formby |
| 3376 | 17829653 | 02566616 | BILLS,KHRISTEN DANIEL | Female | Plane |
| 3377 | 06867600 | 02580252 | BILLS,RODGER CLIFTON JR | Male | Middleton |
| 3378 | 08025720 | 02502886 | BILLUPS,KENNETH RAY | Male | Michael |
| 3379 | 02171103 | 01886922 | BILNOSKI,ERNEST JOE | Male | Pack |
| 3380 | 50223869 | 02436780 | BIMBO,MONICA | Female | Crain |
| 3381 | 50315254 | 02493051 | BIMEL,RANDY | Male | Connally |
| 3382 | 07762220 | 01379816 | BINA,CEYMA | Female | O'Daniel |
| 3383 | 07606975 | 02517097 | BINDER,JOHNNY | Male | Bartlett |
| 3384 | 05584422 | 02421692 | BING,KYLE RANDALL | Male | Bartlett |
| 3385 | 07876722 | 02383987 | BINGHAM,DOYLE WAYNE | Male | Bradshaw |
| 3386 | 19593495 | 02579145 | BINGHAM,MERCEDES | Female | Henley |
| 3387 | 02236588 | 02050376 | BINGHAM,WILLIAM | Male | Allred |
| 3388 | 06816366 | 02562339 | BINGMON,JAMES EDWARD | Male | LeBlanc |
| 3389 | 03697696 | 01826737 | BINION,AARON | Male | Bell |
| 3390 | 16973088 | 02368523 | BINION,GARY WAYNE | Male | Hodge |
| 3391 | 06232199 | 02571452 | BIPPERT,JEREMY JACOB | Male | Glossbrenner |
| 3392 | 05755153 | 02239741 | BIRCHELL,JERAMY RAY | Male | Lindsey |
| 3393 | 16155481 | 02399216 | BIRCHER,DEMARKUS KEANDRE | Male | Cotulla |
| 3394 | 16234734 | 02524869 | BIRCHER,JONATHAN DUANTE | Male | Estes |
| 3395 | 01578663 | 02348521 | BIRCHER,PONDESTER | Male | Pack |
| 3396 | 05982715 | 02552287 | BIRD,JAMES DAVID | Male | East Texas |
| 3397 | 07136958 | 02258994 | BIRD,JIMMY LONDON | Male | Kegans |
| 3398 | 02228641 | 02539353 | BIRDEN,DOUGLAS | Male | Telford |
| 3399 | 07356925 | 02289786 | BIRDOW,CARLOS ANTONIO JR | Male | Estelle |
| 3400 | 50374003 | 02260447 | BIRDOW,CEDRIC DESHAWN JR | Male | Clements |
| 3401 | 04299437 | 01600375 | BIRDOW,JERELY LEE | Male | Hughes |
| 3402 | 05176471 | 02537542 | BIRDWELL,JASON BRIAN | Male | Hosp/Galveston |
| 3403 | 07086783 | 02492552 | BIRDWELL,JEANNIE LYNN | Female | O'Daniel |
| 3404 | 08253412 | 02537285 | BIRDWELL,MICHAEL | Male | Johnston |
| 3405 | 06305641 | 02370168 | BIRDWELL,MICHAEL BENJAMIN | Male | Kyle |
| 3406 | 03680828 | 02460095 | BIRDWELL,TIMOTHY ARNOLD | Male | East Texas |
| 3407 | 02760501 | 02294827 | BIRI,NEAL FRANCIS | Male | Pack |
| 3408 | 05910048 | 02561324 | BIRSTEIN,KIESA DAWN | Female | Woodman |
| 3409 | 18603067 | 02404239 | BIRT,THOMAS LEE | Male | Estes |
| 3410 | 08920504 | 02523209 | BIS,HA | Male | Mechler |
| 3411 | 03272170 | 02440975 | BISBING,RICHARD AUSTIN | Male | Bridgeport |
| 3412 | 08703330 | 02491818 | BISCAINO,RAUL | Male | Mechler |
| 3413 | 07729852 | 02515729 | BISCAMP,MAGEN RAE | Female | Marlin Facility |
| 3414 | 03774868 | 00526376 | BISHOP,ANTHONY KIRK | Male | Smith |
| 3415 | 04324429 | 02534456 | BISHOP,BRADLEY BARRETT | Male | Lindsey |
| 3416 | 07800332 | 02530435 | BISHOP,BRIAN ANTHONY | Male | Hamilton |
| 3417 | 06429578 | 02569952 | BISHOP,CODY WAYNE | Male | Lindsey |
| 3418 | 17715409 | 02580689 | BISHOP,CORBEN DALE | Male | Gurney |
| 3419 | 06298375 | 02525936 | BISHOP,COREY LEVAN | Male | Willacy County |
| 3420 | 05895318 | 02533499 | BISHOP,DAVID A | Male | Ney |
| 3421 | 08081569 | 02486945 | BISHOP,DENI MICHELLE | Female | Coleman Work Facility |
| 3422 | 06868171 | 02401407 | BISHOP,DUSTIN WAYNE | Male | Havins |
| 3423 | 05329327 | 01875247 | BISHOP,HEATH ALAN | Male | Pack |
| 3424 | 05257158 | 02559965 | BISHOP,JAMES | Male | Hodge |
| 3425 | 17595587 | 02463394 | BISHOP,JOHN HANDY III | Male | Kegans |
| 3426 | 08938030 | 02275110 | BISHOP,JOSHUA AARON | Male | Clements |
| 3427 | 05750058 | 02308640 | BISHOP,JUWON | Male | Bridgeport |
| 3428 | 10129291 | 02237957 | BISHOP,MICHAEL ARTHUR | Male | Lewis |
| 3429 | 50742015 | 02553243 | BISHOP,MIRANDA JOY | Female | Coleman |
| 3430 | 03496746 | 02102517 | BISHOP,PERRY EUGENE | Male | McConnell |
| 3431 | 02440490 | 01175234 | BISHOP,PHILLIP EUGENE | Male | Pack |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3432 | 05036968 | 02541666 | BISHOP,RIGH JUSTIN | Male | Middleton |
| 3433 | 50338743 | 02057038 | BISHOP,RONALD SIDNEY | Male | Hughes |
| 3434 | 01463132 | 00583021 | BISHOP,TERRY JOE | Male | Pack |
| 3435 | 08110051 | 02491814 | BISHOP,WILLIAM COLE | Male | Havins |
| 3436 | 05164462 | 02566711 | BISOR,YONDERLYN SHANEICE | Female | Plane |
| 3437 | 08538464 | 02530215 | BISSELL,LARRY DAVID JR | Male | Connally |
| 3438 | 19262574 | 02573459 | BISWA,ISAAC | Male | Glossbrenner |
| 3439 | 18102059 | 02424170 | BITTICK,CHARLES | Male | Estes |
| 3440 | 06526708 | 02390861 | BITTLE,WILLIAM ALAN | Male | McConnell |
| 3441 | 07954639 | 01571136 | BITTNER,AMANDA MARIE | Female | Carole S. Young |
| 3442 | 21188620 | 02552381 | BITTNER,MELISSA DIANE | Female | Plane |
| 3443 | 08285200 | 02541597 | BIXLER,HUNTER SABASTAIN | Male | East Texas |
| 3444 | 18703533 | 02537673 | BIXLER,LISA ANDERSON | Female | O'Daniel |
| 3445 | 07481192 | 02521549 | BLACHLY,GRADY STUART | Male | Hamilton |
| 3446 | 17451808 | 02503180 | BLACK,ANDREW TYRONE | Male | San Saba |
| 3447 | 06106722 | 00854410 | BLACK,ANTHONY | Male | Skyview |
| 3448 | 02630335 | 02557700 | BLACK,BILLY ONEAL | Male | Hodge |
| 3449 | 08633001 | 02322125 | BLACK,BRANDON ALLEN | Male | Allred |
| 3450 | 06188532 | 02473088 | BLACK,BRANDON KEITH | Male | Diboll |
| 3451 | 06485810 | 02504855 | BLACK,BRIAN JOSEPH | Male | Diboll |
| 3452 | 08693107 | 02511712 | BLACK,CALVIN DEWIGHT | Male | Hamilton |
| 3453 | 04053235 | 02568798 | BLACK,CHERI LYNN | Female | Plane |
| 3454 | 18302130 | 02340508 | BLACK,CHRISTOPHER ALAN | Male | LeBlanc |
| 3455 | 50547204 | 02382671 | BLACK,DABRETT MONTREAL | Male | Hughes |
| 3456 | 08266989 | 01870246 | BLACK,DEDREON | Male | Clements |
| 3457 | 06516961 | 02542273 | BLACK,DEONTRAY FRASHON | Male | Skyview |
| 3458 | 05189161 | 02418106 | BLACK,DERRICK JERMAINE | Male | Estes |
| 3459 | 07151797 | 02579744 | BLACK,DESHON | Male | Lindsey |
| 3460 | 02917226 | 01011492 | BLACK,DONALD WILLIAM JR | Male | Hodge |
| 3461 | 04105543 | 00547521 | BLACK,JAMES HENRY | Male | Pack |
| 3462 | 20394739 | 02491172 | BLACK,JEREMY RANDOLPH | Male | Estes |
| 3463 | 04246669 | 01617017 | BLACK,JIMMY | Male | Pack |
| 3464 | 08417283 | 01888039 | BLACK,JONATHON RAYMOND | Male | Allred |
| 3465 | 03925585 | 02360780 | BLACK,KIM DEXTER | Male | Estes |
| 3466 | 05838893 | 01307138 | BLACK,LANCE KYLE | Male | Bridgeport |
| 3467 | 07763951 | 02497025 | BLACK,LAQUINTA COMILLE | Female | Plane |
| 3468 | 08291969 | 02486557 | BLACK,MALCOLM XAVIER | Male | Fort Stockton |
| 3469 | 03523789 | 02569164 | BLACK,MARK ALLEN | Male | Pack |
| 3470 | 50666797 | 02566945 | BLACK,REBECCA LYNN | Female | East Texas |
| 3471 | 05677576 | 02560938 | BLACK,RONALD RAY JR | Male | Estelle |
| 3472 | 08218354 | 02512768 | BLACK,SHANA RENEE | Female | Crain |
| 3473 | 05585957 | 02485837 | BLACK,THOMAS HENRY JR | Male | Moore B |
| 3474 | 06231311 | 01686499 | BLACK,VICTOR JEWELL | Male | Pack |
| 3475 | 02177697 | 02514677 | BLACK,WILLIETROY | Male | Diboll |
| 3476 | 06741887 | 02557841 | BLACKBURN,CHRISTOPHER CODY | Male | Travis County |
| 3477 | 06576056 | 01546463 | BLACKBURN,DIEDRE LYNN | Female | Murray |
| 3478 | 50175565 | 02574834 | BLACKBURN,HARLEY BRANDON | Male | East Texas |
| 3479 | 07368736 | 02481776 | BLACKBURN,HEATHER LYNN | Female | Coleman Work Facility |
| 3480 | 03660054 | 02549954 | BLACKBURN,RUSSELL DALE | Male | Hutchins |
| 3481 | 17374985 | 02399075 | BLACKBURN,TONYA MICHELLE | Female | Crain |
| 3482 | 16101253 | 02441723 | BLACKBURN,ZACHARY B | Male | Johnston |
| 3483 | 18968643 | 02555500 | BLACKKETTER,BRANDON CHANCE | Male | San Saba |
| 3484 | 06513009 | 01866661 | BLACKLEY,CURTIS R | Male | Clements |
| 3485 | 08329873 | 02496079 | BLACKMAN,ANDRE DION JR | Male | Telford |
| 3486 | 17123915 | 02366946 | BLACKMAN,CHETAN KASSEIN | Male | Bradshaw |
| 3487 | 04196586 | 00848568 | BLACKMAN,TELISA DEANN | Female | Murray |
| 3488 | 06511104 | 01675165 | BLACKMON,DONALD | Male | Bartlett |
| 3489 | 02871020 | 02525538 | BLACKMON,JAMES EARNEST | Male | Pack |
| 3490 | 04214589 | 02369883 | BLACKMON,JOEY LONEL | Male | LeBlanc |
| 3491 | 07213998 | 02518390 | BLACKMON,KATHERINE | Female | O'Daniel |
| 3492 | 07563769 | 01805236 | BLACKMON,KESTON | Male | Sayle |
| 3493 | 06521966 | 01087286 | BLACKMON,MICHAEL | Male | Clements |
| 3494 | 06985376 | 02545860 | BLACKNELL,KEDRICK DESHUN | Male | Sayle |
| 3495 | 02633464 | 00706149 | BLACKNELL,MICHAEL WAYNE | Male | Kyle |
| 3496 | 05499429 | 02389097 | BLACKSHEAR,BRANDON LEE | Male | Fort Stockton |
| 3497 | 07222090 | 02575343 | BLACKSHEAR,KENNETH | Male | Holliday |
| 3498 | 07446860 | 02550271 | BLACKSHEAR,RONDRAE | Male | Travis County |
| 3499 | 02569650 | 00934725 | BLACKSHEAR,TIMOTHY WAYNE | Male | Clements |
| 3500 | 08938069 | 02129333 | BLACKSHIRE,DAMONDRE | Male | Polunsky |
| 3501 | 04865141 | 02146983 | BLACKSHIRE,RILEY RICHARD | Male | Connally |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3502 | 03464774 | 02320788 | BLACKSTOCK,LARRY WAYNE | Male | Estelle |
| 3503 | 08019585 | 02476507 | BLACKSTONE,JIMMY | Male | Kegans |
| 3504 | 50559282 | 02558127 | BLACKWELL,AMY DOLORIS | Female | Marlin Facility |
| 3505 | 08498795 | 02456171 | BLACKWELL,ANDREW JAMES | Male | Holliday |
| 3506 | 19337125 | 02515679 | BLACKWELL,ANDREW JAMES | Male | Cotulla |
| 3507 | 17002655 | 02555582 | BLACKWELL,DESTINY NICHOLE | Female | Plane |
| 3508 | 07745995 | 02389970 | BLACKWELL,JAMES ALLEN | Male | Lindsey |
| 3509 | 17350334 | 02471486 | BLACKWELL,PAIGE LOGAN | Female | Halbert |
| 3510 | 04365637 | 02485574 | BLACKWELL,RICKY LEE | Male | LeBlanc |
| 3511 | 06097971 | 02523712 | BLACKWELL,WILLIAM EDWARD JR | Male | McConnell |
| 3512 | 03455534 | 01532742 | BLACKWELL,WILLIAM HARRISON | Male | Pack |
| 3513 | 03397828 | 02436476 | BLACKWOOD,BRETT LEE | Male | Mechler |
| 3514 | 50786718 | 02101032 | BLADES,ASHLEY NICOLE | Female | Murray |
| 3515 | 04197548 | 02566268 | BLADES,NATALIE | Female | Plane |
| 3516 | 06101383 | 02170083 | BLAES,FRANK ROBERT | Male | Lewis |
| 3517 | 06795841 | 02553991 | BLAGRAVE,CARSON KENLEY | Male | Hamilton |
| 3518 | 18647726 | 02564950 | BLAGROVE,PHILLIP | Male | Formby |
| 3519 | 16827784 | 02513327 | BLAIN,CARTEZ MICHAEL | Male | Travis County |
| 3520 | 07589693 | 02582438 | BLAIN,RACHEL ANN | Female | Woodman |
| 3521 | 01874901 | 02261446 | BLAINE,THEODORE IRVIN | Male | Bridgeport |
| 3522 | 17439704 | 02576967 | BLAIR,CODY | Male | Garza West |
| 3523 | 50500166 | 02509546 | BLAIR,DARIUS | Male | San Saba |
| 3524 | 03538913 | 00626105 | BLAIR,DUKE ANTHONY | Male | Smith |
| 3525 | 02780652 | 00559461 | BLAIR,HAROLD | Male | LeBlanc |
| 3526 | 04522557 | 00608230 | BLAIR,JERALD DEE | Male | Estelle |
| 3527 | 02871141 | 02386793 | BLAIR,LARRY | Male | East Texas |
| 3528 | 07778775 | 02380066 | BLAIR,SHAQUILLE MONDRAE | Male | Pack |
| 3529 | 05974646 | 01965027 | BLAIR,SHELLY | Female | O'Daniel |
| 3530 | 16832048 | 02451795 | BLAIR,WILLIAM | Male | Hodge |
| 3531 | 08949863 | 02380780 | BLAKE,CEDRIC | Male | Clements |
| 3532 | 08495672 | 01805039 | BLAKE,CHRISTOPHER | Male | Connally |
| 3533 | 07888008 | 01482555 | BLAKE,GEORGINA MARSHAE | Female | Carole S. Young |
| 3534 | 06847823 | 02548072 | BLAKE,JASON WILLIAM | Male | East Texas |
| 3535 | 50624529 | 02504365 | BLAKE,KATHY LEE | Female | Coleman |
| 3536 | 04476381 | 01361883 | BLAKE,MICHAEL ANTHONY | Male | Hutchins |
| 3537 | 02504828 | 02545639 | BLAKE,MICHAEL ROY | Male | Allred |
| 3538 | 08206440 | 02575231 | BLAKE,RASHAWN | Male | East Texas |
| 3539 | 08700925 | 02483297 | BLAKE,SETH ADAM | Male | Allred |
| 3540 | 07558316 | 02508417 | BLAKELY,CODY WAYNE | Male | Johnston |
| 3541 | 19393986 | 02447171 | BLAKELY,J'SHAWN DEMARION | Male | Estelle |
| 3542 | 04536854 | 00629680 | BLAKELY,ROBERT | Male | Estelle |
| 3543 | 07089130 | 02334783 | BLAKEMAN,ALVIN KHRISTIAN JR | Male | Allred |
| 3544 | 16359397 | 02576340 | BLAKEMORE,DION LEVER | Male | East Texas |
| 3545 | 02126426 | 00397406 | BLAKES,CHARLES RAY | Male | Pack |
| 3546 | 03555789 | 02474539 | BLAKEWAY,BRADFORD VERNON | Male | Pack |
| 3547 | 50049505 | 01842267 | BLAKLEY,CHAKORE AMIL | Male | Sanchez |
| 3548 | 07622601 | 02531463 | BLALACK,MICHELLE RENEE | Female | Plane |
| 3549 | 01314118 | 00634075 | BLALOCK,JAMES ELDRED | Male | Hosp/Galveston |
| 3550 | 04200345 | 02227411 | BLALOCK,STEPHEN GREST | Male | Gist |
| 3551 | 06859856 | 01720030 | BLANCAS,ANTONIO | Male | San Saba |
| 3552 | 50411646 | 02522326 | BLANCETT,JOURDAN ELAINE | Female | Plane |
| 3553 | 08690080 | 02453450 | BLANCHARD,ANDREW RYAN | Male | Bradshaw |
| 3554 | 08419524 | 02549400 | BLANCHARD,MICHAEL CHAD | Male | Hamilton |
| 3555 | 17093930 | 02480976 | BLANCO ELIAS,RAUL | Male | Gist |
| 3556 | 50397429 | 02418636 | BLANCO,ANDRES MIGUEL | Male | McConnell |
| 3557 | 03350070 | 02538731 | BLANCO,ARTURO | Male | Allred |
| 3558 | 04282896 | 00744550 | BLANCO,DANIEL | Male | Kyle |
| 3559 | 50484274 | 02551708 | BLANCO,ERIC A | Male | Johnston |
| 3560 | 07286986 | 02443455 | BLANCO,ISAC VELASQUEZ | Male | San Saba |
| 3561 | 08840118 | 02516799 | BLANCO,JONATHAN MICHAEL | Male | Kegans |
| 3562 | 06228268 | 02582418 | BLANCO,LAJUANA | Female | Plane |
| 3563 | 18281713 | 02514392 | BLANCO,MORFFI MANUEL | Male | Travis County |
| 3564 | 08932450 | 02533563 | BLANCO,SOFIA DELCARMEN | Female | Plane |
| 3565 | 07779884 | 01695825 | BLANCOHERNANDEZ,ISAC B | Male | McConnell |
| 3566 | 21122253 | 02582710 | BLANCOPEREZ,RICARDO | Male | Middleton |
| 3567 | 04690356 | 02429149 | BLAND,DONNA KAY | Female | Woodman |
| 3568 | 07741047 | 02516497 | BLAND,FRED MILFORD | Male | Bartlett |
| 3569 | 19516391 | 02469417 | BLANDON VASQUEZ,FIDEL ANTONIO | Male | Bridgeport |
| 3570 | 04575254 | 00886220 | BLANKENSHIP,CHARLES MADISON | Male | Robertson |
| 3571 | 50158453 | 02546500 | BLANKENSHIP,DENERRIO MARQUISE | Male | Ney |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3572 | 03959456 | 02550833 | BLANKENSHIP,JOHN R | Male | East Texas |
| 3573 | 07790592 | 02502315 | BLANKENSHIP,RODNEY ALLEN JR | Male | Gist |
| 3574 | 12068953 | 02493864 | BLANKENSHIP,TAMMY RENEE | Female | Coleman |
| 3575 | 03130044 | 02521187 | BLANKENSHIP,THOMAS EDWARD | Male | Robertson |
| 3576 | 04593120 | 02475600 | BLANKENSHIP,TOMMY WALTER II | Male | Bridgeport |
| 3577 | 50565697 | 02533094 | BLANKINSHIP,HUNTER SHAE | Male | Estes |
| 3578 | 17157955 | 02511354 | BLANKS-BEASLEY,SERENITY | Female | Plane |
| 3579 | 08862740 | 02457689 | BLANQUIZ,GENERO JOE MARTIN | Male | Ney |
| 3580 | 02849385 | 00750531 | BLANTON,BILLY CLARK | Male | Skyview |
| 3581 | 08388587 | 02574634 | BLANTON,BRIDGETTE NICOLE | Female | Plane |
| 3582 | 08142339 | 02582886 | BLANTON,EARL DEWAYNE | Male | Middleton |
| 3583 | 03771081 | 02532428 | BLANTON,GARY WAYNE | Male | Johnston |
| 3584 | 03119180 | 00574106 | BLANTON,JOHNNY B | Male | Lewis |
| 3585 | 20177045 | 02581571 | BLANTON,LOGAN TYLER | Male | Middleton |
| 3586 | 07185627 | 02440447 | BLANTON,MOODY KENNETH III | Male | Scott W |
| 3587 | 04500090 | 01687311 | BLANTON,RODERICK LAMONE | Male | Michael |
| 3588 | 50737320 | 02094197 | BLANTON,STANLEY | Male | Estelle |
| 3589 | 05132328 | 01843428 | BLANTON,TIANA MARYA | Female | O'Daniel |
| 3590 | 07692321 | 02441750 | BLASCZYK,JENNIFER | Female | Plane |
| 3591 | 05776131 | 02090613 | BLASINGAME,STEVEN BLAKE | Male | Smith |
| 3592 | 02462223 | 00681051 | BLASSINGAME,EARL JACK | Male | Middleton |
| 3593 | 16761564 | 02543672 | BLATCHFORD,LORRAINE | Female | Hemley |
| 3594 | 05478378 | 01001884 | BLATTNER,BROOKE | Female | Carole S. Young |
| 3595 | 20997415 | 02566172 | BLAYLOCK,ALLAN JAY | Male | Willacy County |
| 3596 | 03573109 | 02493757 | BLAYLOCK,BUFORD TYRONE | Male | LeBlanc |
| 3597 | 05056835 | 00680983 | BLAYLOCK,COREY LAMONT | Male | Estelle |
| 3598 | 16343305 | 02477131 | BLAYLOCK,JORDAN | Male | Baten |
| 3599 | 17134580 | 02573906 | BLAYLOCK,ZEPHANIAH MARQUISE | Male | San Saba |
| 3600 | 08397970 | 02362518 | BLEA,JUAN CARLOS | Male | Clements |
| 3601 | 04358592 | 02570733 | BLEDSOE,ANTHONY RAYBURN | Male | Kyle |
| 3602 | 06541106 | 02066549 | BLEDSOE,KAYLI ANN | Female | Coleman |
| 3603 | 07706278 | 02510186 | BLEDSOE,LABRODRICK DEWANTE | Male | Montford |
| 3604 | 05626643 | 02528304 | BLEEKER,SHAWN ALLEN | Male | Lindsey |
| 3605 | 02559133 | 02314254 | BLEEKER-COLE,BENJI CAROLINE | Female | Coleman |
| 3606 | 50472086 | 02236035 | BLEIMEYER,TAMMI | Female | Crain |
| 3607 | 50386007 | 02581867 | BLEVINS,BARBARA JEAN | Female | Woodman |
| 3608 | 05483338 | 01797176 | BLEVINS,JERRY DON | Male | Cotulla |
| 3609 | 19213741 | 02570979 | BLEVINS,ROBERT RAY | Male | Formby |
| 3610 | 16677280 | 02156603 | BLISS,PHILIP GORDON | Male | Connally |
| 3611 | 03853592 | 02268647 | BLIZZARD,GRADY ANDREW JR | Male | Hosp/Galveston |
| 3612 | 20549920 | 02573410 | BLOCK,CAYTELYN | Female | Plane |
| 3613 | 08633792 | 02563769 | BLOCK,CHRISTOPHER RAY | Male | Travis County |
| 3614 | 02347850 | 00461547 | BLOCK,GERALD BERNARD | Male | Stiles |
| 3615 | 08385037 | 02426255 | BLODGETT,MICHAEL VICTOR | Male | Duncan |
| 3616 | 03150530 | 01457883 | BLOODWORTH,PAUL DONALD | Male | Cotulla |
| 3617 | 18161930 | 02415942 | BLOOMFIELD,DAVID LAVELL | Male | LeBlanc |
| 3618 | 05717157 | 02489623 | BLOUNT,CEDRIC DWAYNE | Male | LeBlanc |
| 3619 | 05532310 | 01261950 | BLOUNT,DOMINIQUE LEKIE | Male | Estelle |
| 3620 | 04889311 | 02466947 | BLOUNT,JAKE ADAM | Male | Robertson |
| 3621 | 04616685 | 01375795 | BLOUNT,THERESA ANN | Female | O'Daniel |
| 3622 | 07745689 | 02523401 | BLOW,SHARICA SHARAY | Female | Plane |
| 3623 | 05779759 | 02424284 | BLOWE,JOHN RUSSELL | Male | Glossbrenner |
| 3624 | 21363343 | 02579225 | BLUCHER,ROBERT LYNN | Male | Byrd |
| 3625 | 07269852 | 02562377 | BLUE,AARON PAUL | Male | Willacy County |
| 3626 | 17659713 | 02527267 | BLUE,DEMETRIUS LEON | Male | Travis County |
| 3627 | 04001927 | 02262424 | BLUE,GEORGE | Male | Dominguez |
| 3628 | 05494552 | 02287497 | BLUE,JERMAINE JASMINE | Male | Mechler |
| 3629 | 05850466 | 02170900 | BLUE,LAWYER JABARRI II | Male | Clements |
| 3630 | 20815298 | 02563181 | BLUE,SAMANTHA GRACE | Female | Halbert |
| 3631 | 02917385 | 01745228 | BLUE,TERRELL JAMES | Male | Hosp/Galveston |
| 3632 | 50335981 | 02548161 | BLUE,WILLIAM NATHANIEL | Male | Ney |
| 3633 | 03137790 | 02246072 | BLUITT,DARRELL WAYNE | Male | Cotulla |
| 3634 | 08046434 | 02548393 | BLUITT,KEITH OBRYAN | Male | Johnston |
| 3635 | 07512509 | 02052410 | BLUITT,WILLIAM IV | Male | Travis County |
| 3636 | 08551666 | 01771886 | BLUNT,DASHON DAWUD | Male | Scott W |
| 3637 | 17389965 | 02248821 | BLUNT,GALE LAVERNE | Male | Scott W |
| 3638 | 04106534 | 00668041 | BLUNTSON,DENNIS RAY | Male | Stiles |
| 3639 | 07190696 | 01745471 | BOAN,PRESTON QUINN | Male | Smith |
| 3640 | 04657547 | 02562729 | BOATLER,LANE MICHAEL | Male | East Texas |
| 3641 | 03012111 | 01566217 | BOATNER,DERRELL | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3642 | 07236665 | 02541415 | BOATRIGHT,ADAM CHRISTOPHER | Male | Hamilton |
| 3643 | 17435786 | 02478497 | BOATRIGHT,CHRIS WAYNE JR | Male | Havins |
| 3644 | 07875573 | 02454815 | BOATRIGHT,HEATHER ANN | Female | Carole S. Young |
| 3645 | 08915195 | 02435190 | BOAZ,BENJAMIN IRVING | Male | Johnston |
| 3646 | 04643857 | 02482307 | BOAZ,CECIL BENNETT | Male | Estes |
| 3647 | 19315578 | 02488594 | BOBBITT,ANTHONY JOSIAH | Male | Travis County |
| 3648 | 04525908 | 02566579 | BOBHOLZ,STEPHEN ALLEN | Male | Travis County |
| 3649 | 06223682 | 02240837 | BOCANEGRA,JESUS | Male | Lindsey |
| 3650 | 06156910 | 02486154 | BOCANEGRA,MARTIN | Male | Bradshaw |
| 3651 | 05790528 | 02393548 | BOCANEGRA,RAYMOND | Male | Kegans |
| 3652 | 01651520 | 00453794 | BOCANEGRA,ROY | Male | Carole S. Young |
| 3653 | 21029289 | 02547085 | BODDEN,ALEX | Male | Willacy County |
| 3654 | 05212513 | 02449304 | BODESSA,JOHN LEE | Male | Travis County |
| 3655 | 07984267 | 02576328 | BODIFORD,CHANCE ALAN | Male | East Texas |
| 3656 | 04782342 | 02449177 | BODISH,STEPHANIE | Female | East Texas |
| 3657 | 05754541 | 02539102 | BODLE,RHETT RODDY | Male | East Texas |
| 3658 | 06568856 | 01429908 | BODLEY,JOHN JOE | Male | Telford |
| 3659 | 05611157 | 01880588 | BODWIN,JOSEPH CLYDE | Male | Kyle |
| 3660 | 18816407 | 02471126 | BOE,DARREN CLARK | Male | Connally |
| 3661 | 06774206 | 02431672 | BOEDEKER,RANDOLPH ALLEN | Male | Cotulla |
| 3662 | 07939245 | 02412366 | BOEHM,RUDI ERICH | Male | Allred |
| 3663 | 05968758 | 02538900 | BOEHM,SHAUN RAY | Male | East Texas |
| 3664 | 07548032 | 02417207 | BOEKER,WILLIAM HUBERT | Male | Hamilton |
| 3665 | 05751943 | 02556313 | BOERSCHIG,CHRISTOPHER WADE | Male | Fort Stockton |
| 3666 | 06104836 | 02372757 | BOGAN,EDWARD | Male | Willacy County |
| 3667 | 50519534 | 02503884 | BOGAN,MATTHEW LUSHION | Male | Scott W |
| 3668 | 02348671 | 02579044 | BOGAN,PATRICK HENRY III | Male | Hutchins |
| 3669 | 04869155 | 02180935 | BOGAN,RAVION DEION | Male | Connally |
| 3670 | 03400040 | 01408704 | BOGANY,ALTON EARL | Male | Pack |
| 3671 | 07924415 | 02292413 | BOGANY,ANTONIO JEROD | Male | Bartlett |
| 3672 | 03592468 | 01627201 | BOGANY,JOE LOUIS JR | Male | Lewis |
| 3673 | 08295746 | 02567971 | BOGANY,KORI LAVAR | Male | Sayle |
| 3674 | 16064786 | 02253195 | BOGANY,LORENZO | Male | Robertson |
| 3675 | 05787870 | 02246763 | BOGANY,MARCICE JEROME | Male | Bartlett |
| 3676 | 04668969 | 01346259 | BOGER,JAMES EARL JR | Male | Ney |
| 3677 | 50757222 | 02382340 | BOGGESS,MARTIN ELDON | Male | Estes |
| 3678 | 20129046 | 02570672 | BOGGS,STEPHANIE DARYL | Female | Plane |
| 3679 | 04452100 | 02327376 | BOGGS,TROY CLIFFTON | Male | Kyle |
| 3680 | 05435101 | 02409573 | BOHALL,SETH RAY | Male | Diboll |
| 3681 | 16792739 | 02293592 | BOHANNA,TERRANCE A | Male | LeBlanc |
| 3682 | 02143568 | 01841746 | BOHANNAN,MICHAEL WAYNE | Male | Stiles |
| 3683 | 05179477 | 02466698 | BOHANNON,ERIC JOHON | Male | Bell |
| 3684 | 08151216 | 02555790 | BOHANNON,JAMIE LUCILLE | Female | Halbert |
| 3685 | 03082151 | 02559380 | BOHANNON,MICHAEL JACK | Male | Hosp/Galveston |
| 3686 | 06181357 | 01872775 | BOHANON,DELINDA LOVING | Female | Carole S. Young |
| 3687 | 19337019 | 02498065 | BOHANON,SONJA KATERINA | Female | Coleman |
| 3688 | 01566796 | 01693482 | BOHLER,ROBERT | Male | Pack |
| 3689 | 04854626 | 02525280 | BOHLER,ROY LEE | Female | Plane |
| 3690 | 05517245 | 02120107 | BOHN,THOMAS EUGENE | Male | Sayle |
| 3691 | 50064420 | 01861513 | BOIJSEAUNEAU,JORDAN ABLE | Male | Allred |
| 3692 | 08695663 | 02259834 | BOISSEAU,JARED | Male | Allred |
| 3693 | 50534463 | 02542702 | BOJORQUEZ,GABRIEL ELIAS TENA | Male | Sanchez |
| 3694 | 17923754 | 02570771 | BOJORQUEZ,HUMBERTO ANTONIO | Male | Glossbrenner |
| 3695 | 19293616 | 02566992 | BOL,CHOL PETER | Male | Sayle |
| 3696 | 08628088 | 02540154 | BOL,SUNDAY MONYWACH | Female | Crain |
| 3697 | 17064575 | 02537156 | BOLAND,CHRISTIAN RAY | Male | Montford |
| 3698 | 05448863 | 02581901 | BOLAND,TROY | Male | Formby |
| 3699 | 20757354 | 02545677 | BOLANOS,ALEXA | Female | Plane |
| 3700 | 06412342 | 02092909 | BOLANOS,JORGE SANTOME | Male | Smith |
| 3701 | 07643146 | 02582190 | BOLDEN,BRANDY MICHELE | Female | Woodman |
| 3702 | 50652860 | 02576666 | BOLDEN,DEANDRE WILMER ALEXANDE | Male | East Texas |
| 3703 | 50672629 | 02532807 | BOLDEN,DEANTE JAJUAN | Male | Lindsey |
| 3704 | 07044314 | 02346734 | BOLDEN,ERASINO RAY | Male | Hodge |
| 3705 | 50434872 | 02562447 | BOLDEN,JASMINE | Female | Plane |
| 3706 | 07383736 | 02478572 | BOLDEN,JIMMY EUGENE JR | Male | Hodge |
| 3707 | 02242732 | 02486726 | BOLDEN,KENNETH | Male | Allred |
| 3708 | 17361254 | 02468014 | BOLDEN,TERRANCE RAYNARD | Male | Cotulla |
| 3709 | 17567935 | 02575238 | BOLDEN,TONY | Male | Travis County |
| 3710 | 02690186 | 02540659 | BOLDIN,MELVIN LEON | Male | Hosp/Galveston |
| 3711 | 18270031 | 02540412 | BOLDING,ASIA KIM | Female | Marlin Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3712 | 03662674 | 02566453 | BOLDON,ARTHUR LEE | Male | Hosp/Galveston |
| 3713 | 06787836 | 02543165 | BOLDON,JUSTIN AARON | Male | Sanchez |
| 3714 | 05756566 | 01786854 | BOLDON,PHILLIP ERICC | Male | Telford |
| 3715 | 06130499 | 02541877 | BOLDS,JABARI UVISE | Male | East Texas |
| 3716 | 20217625 | 02547556 | BOLEY,ELISSA ARRIAGA | Female | Coleman |
| 3717 | 08400137 | 01070001 | BOLIN,ADAM | Male | Mechler |
| 3718 | 03108622 | 02515065 | BOLIN,BRENT LEE | Male | Hamilton |
| 3719 | 50381793 | 01939920 | BOLIN,GARY ISHMAEL | Male | LeBlanc |
| 3720 | 02681595 | 02562274 | BOLIN,MARK EDWARD | Male | Bradshaw |
| 3721 | 02028463 | 02230244 | BOLING,ADRIAN CALVIN | Male | Pack |
| 3722 | 06471842 | 01719379 | BOLIVAR,RANDALL | Male | McConnell |
| 3723 | 07702784 | 01521609 | BOLLIG,NORMAN GENE | Male | Middleton |
| 3724 | 01804733 | 02389631 | BOLT,DENNIS DEAN | Male | Pack |
| 3725 | 08637338 | 02498531 | BOLTON,BRYIAN DKEVIUS RASHARD | Male | Estes |
| 3726 | 05874254 | 01164764 | BOLTON,CHARLSIE AMANDA | Female | Murray |
| 3727 | 06809303 | 01665220 | BOLTON,CHRISTOPHER ALLEN | Male | Bartlett |
| 3728 | 19120847 | 02489137 | BOLTON,CHRISTOPHER ANDREW | Male | Lindsey |
| 3729 | 03373115 | 02576145 | BOLTON,CHRISTOPHER JAMES | Male | Middleton |
| 3730 | 08079550 | 02566575 | BOLTON,DALTON EARL | Male | Lindsey |
| 3731 | 19484604 | 02580900 | BOLTON,DAQUAYLON MARKEL | Male | Lychner |
| 3732 | 07947764 | 02529107 | BOLTON,JAMES ROBERT | Male | Travis County |
| 3733 | 04330973 | 02130909 | BOLTON,JAMIE | Male | Kyle |
| 3734 | 07884941 | 02486531 | BOLTON,JERRY DALE | Male | Diboll |
| 3735 | 06712782 | 02468291 | BOLTON,JOSHUA CODY | Male | East Texas |
| 3736 | 05919986 | 01613016 | BOLTON,LUKE CASSIDY | Male | Clements |
| 3737 | 19303925 | 02491124 | BOLTON,MIKALE RASHAD | Male | Robertson |
| 3738 | 05585145 | 02570517 | BOLTON,THOMAS DEL | Male | Lindsey |
| 3739 | 03482504 | 01819495 | BOLYER,ROBERT LEE | Male | Diboll |
| 3740 | 07637969 | 01875863 | BOLZ,JONATHAN BRUCE | Male | Estelle |
| 3741 | 17553368 | 02533442 | BOMA,ATEH JUDE | Male | Estelle |
| 3742 | 50638943 | 02348371 | BOMAR,LAURYN | Female | O'Daniel |
| 3743 | 03243760 | 02380639 | BOMER,CARTER COLE | Male | Jester III |
| 3744 | 07064314 | 02562728 | BONAVENTURE,DERRICK JAMES | Male | East Texas |
| 3745 | 06547918 | 02464720 | BONCALES,KARL BETHOVEEN ABRAHA | Male | Ney |
| 3746 | 05731489 | 02274201 | BOND,CHEREE KAY | Female | Plane |
| 3747 | 21497934 | 02555421 | BOND,DAVID W | Male | Lewis |
| 3748 | 08364189 | 02289260 | BOND,GEOFF | Male | Allred |
| 3749 | 16062911 | 02554283 | BOND,JAMES | Male | Travis County |
| 3750 | 06124427 | 02414870 | BOND,JAMES LOUIS | Male | Stiles |
| 3751 | 05285637 | 02516994 | BOND,JIMMY LEE | Male | Scott W |
| 3752 | 08014057 | 02438221 | BOND,TAMARRA SUE | Female | Crain |
| 3753 | 50652467 | 02560388 | BOND,TERANCE CLAYTON | Male | Smith |
| 3754 | 04829648 | 02482235 | BONDA,JOHNNY JR | Male | Wynne |
| 3755 | 08730946 | 02557848 | BONDS,JOSHUA ALEXANDER | Male | Diboll |
| 3756 | 06258649 | 02465799 | BONDS,SHAWNA RENAE | Female | Halbert |
| 3757 | 05649301 | 02559225 | BONDURANT,BOBBY LEE | Male | Lindsey |
| 3758 | 05051208 | 02545948 | BONEBRAKE,JASON EDWARD | Male | Ney |
| 3759 | 05561156 | 01395523 | BONEE,JAMES ANDREW | Male | Allred |
| 3760 | 17044924 | 02358825 | BONEGOS,ORLIN STEVEN | Male | Ney |
| 3761 | 03743025 | 02562318 | BONHAM,THOMAS GAYLON | Male | Mechler |
| 3762 | 18364286 | 02532793 | BONIABY,DAQUALEN | Male | Lychner |
| 3763 | 07000805 | 02569504 | BONIFACE,ALLISON KRISTEN | Female | Crain |
| 3764 | 06648586 | 01076529 | BONILLA,ABRAHAM | Male | Estelle |
| 3765 | 50000017 | 02401628 | BONILLA,ALEXANDER | Male | Lindsey |
| 3766 | 16785196 | 02565945 | BONILLA,ANGEL MANUEL | Male | Willacy County |
| 3767 | 04902259 | 02566893 | BONILLA,CHRISTINE JOCELYN | Female | Plane |
| 3768 | 07204731 | 02577144 | BONILLA,CHRISTOPHER | Male | Johnston |
| 3769 | 03686798 | 02566284 | BONILLA,RAUL ARMANDO | Male | LeBlanc |
| 3770 | 21295231 | 02556198 | BONILLA,YOBANY | Male | Willacy County |
| 3771 | 50304220 | 02382367 | BONILLA-CASTANEDA,NOE ALEXANDE | Male | Havins |
| 3772 | 50071871 | 02461985 | BONILLA-RUBIO,SIMEON | Male | McConnell |
| 3773 | 06003107 | 02527911 | BONIOL,MISTY MARIE | Female | Halbert |
| 3774 | 20759486 | 02564706 | BONITO GARCIA,MELVIN ALEXANDER | Male | Lindsey |
| 3775 | 02515135 | 01204198 | BONNER,ANDREW | Male | Carole S. Young |
| 3776 | 18064991 | 02479006 | BONNER,BRANDON EDWARD | Male | Bartlett |
| 3777 | 02858848 | 02150874 | BONNER,CHET | Male | Robertson |
| 3778 | 07775811 | 01878682 | BONNER,DEDRICK ROY | Male | Smith |
| 3779 | 03538820 | 00880897 | BONNER,ELVIN ADRIAN | Male | Kyle |
| 3780 | 08881926 | 02452741 | BONNER,JAKEAYOUS MONTREZ | Male | Clements |
| 3781 | 50540235 | 02558067 | BONNER,JAMARKUS DESHAWN | Male | Dominguez |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 3782 | 06219184 | 02576117 | BONNER,JAMES FRANKLIN JR | Male | Bradshaw |
| 3783 | 50578197 | 02087299 | BONNER,JUSTIN DIORVONTE LEWON | Male | Bell |
| 3784 | 07352782 | 02405830 | BONNER,LELDON DAVID | Male | Hamilton |
| 3785 | 50198288 | 02105342 | BONNER,LONNIE J | Male | Allred |
| 3786 | 05482913 | 02060759 | BONNER,NORMAN LEE JR | Male | Stiles |
| 3787 | 06584469 | 02575840 | BONNER,THOMAS GORDON | Male | Travis County |
| 3788 | 05402921 | 01365025 | BONNETTE,DARREN DAVID | Male | Montford |
| 3789 | 19322612 | 02558366 | BONNEVILLE,WILLIAM ASHTON | Male | Sayle |
| 3790 | 05514385 | 02566122 | BONNO,JOHN NICHOLAS JR | Male | Sayle |
| 3791 | 06377401 | 01002447 | BONO,ROBERT JACQUET | Male | Allred |
| 3792 | 08913465 | 02569256 | BONONCINI,DIAMOND ROSE | Female | East Texas |
| 3793 | 16662052 | 02400838 | BONTON,JAYLON | Male | Allred |
| 3794 | 11500778 | 02525960 | BONVILLION,MICHAEL DEAN | Male | Estes |
| 3795 | 01517347 | 01749360 | BOOK,RAYMOND | Male | Cotulla |
| 3796 | 04524538 | 02571467 | BOOKER,ANDREA LAMONT | Male | East Texas |
| 3797 | 07912706 | 02580443 | BOOKER,BENNIE JR | Male | Gurney |
| 3798 | 01737593 | 01498735 | BOOKER,CHARLES JR | Male | Hodge |
| 3799 | 50589993 | 02435490 | BOOKER,CORY MICHAEL | Male | Clements |
| 3800 | 07978969 | 02581776 | BOOKER,DARISE JAMAL | Male | Garza West |
| 3801 | 06775823 | 02229219 | BOOKER,DAVID ELIGAH | Male | San Saba |
| 3802 | 50326941 | 02570313 | BOOKER,GREGERY MARK | Male | Lindsey |
| 3803 | 02471714 | 00589427 | BOOKER,JIMMY SOL | Male | Stiles |
| 3804 | 19006626 | 02425926 | BOOKER,KEDRIEN DEMOSE | Male | Michael |
| 3805 | 16174460 | 02308809 | BOOKER,NIKIA ATOLLAH CHERELLE | Female | O'Daniel |
| 3806 | 06598720 | 02424763 | BOOKER,THAMON DUSHANE | Male | Bradshaw |
| 3807 | 20420846 | 02536065 | BOOKER,TYONNA | Female | Plane |
| 3808 | 08252281 | 02428717 | BOOKER,TYRO SHAMON | Male | Connally |
| 3809 | 17533771 | 02431178 | BOOKER,WILLIE | Male | Ney |
| 3810 | 17937443 | 02532463 | BOOKHART,BRANDON MICHAEL | Male | Johnston |
| 3811 | 06125113 | 01274791 | BOOKMAN,JASON SHAWN-MICHAEL | Male | Wainwright |
| 3812 | 19292830 | 02559066 | BOOKOUT,THOMAS ETHAN | Male | Gist |
| 3813 | 02848385 | 02539551 | BOON,EDGAR CARL JR | Male | Estes |
| 3814 | 08222380 | 02433001 | BOONE,AMANDA FAYE | Female | Henley |
| 3815 | 07613812 | 02445267 | BOONE,DMARQUIS | Male | Robertson |
| 3816 | 16134882 | 02542787 | BOONE,JEREMIAH TREMAINE | Male | Estes |
| 3817 | 02188361 | 00915679 | BOONE,MICHAEL | Male | Stiles |
| 3818 | 07438439 | 02578585 | BOONE,RICHARD WILLIE | Male | Kegans |
| 3819 | 03839757 | 00576732 | BOONE,ROY | Male | Hamilton |
| 3820 | 04477120 | 02487895 | BOONE,TANYA A | Female | Plane |
| 3821 | 20150177 | 02579986 | BOONE,TERRELL NICHOLAS | Male | Holliday |
| 3822 | 05319110 | 02490926 | BOONE,TIMOTHY CLARANCE | Male | Havins |
| 3823 | 14491020 | 02582562 | BOONE,VICTORIA | Female | Woodman |
| 3824 | 03556895 | 01243507 | BOONES,ISAIAH SCOTT | Male | Allred |
| 3825 | 08724961 | 02183887 | BOORD,SAM STAR | Male | Bridgeport |
| 3826 | 04254186 | 02323197 | BOOTH,CLAY GENE | Male | Estes |
| 3827 | 05003908 | 00817146 | BOOTH,DAVID DALE | Male | Diboll |
| 3828 | 07756647 | 02516462 | BOOTH,JOSHUA MALLAH | Male | Hodge |
| 3829 | 04268719 | 02561631 | BOOTH,JOSIE TONETTE | Female | Crain |
| 3830 | 05185025 | 02474354 | BOOTH,PATRICIA MICHELLE | Female | Plane |
| 3831 | 07394844 | 02423575 | BOOTH,SCOTT CHRISTOPHER | Male | Estes |
| 3832 | 07116680 | 01304144 | BOOTH,STEPHEN DEAN | Male | LeBlanc |
| 3833 | 05298547 | 00871448 | BOOZER,SEDERICK LEON | Male | Connally |
| 3834 | 18122692 | 02562147 | BORAJAS,MIGUEL ANGEL | Male | East Texas |
| 3835 | 18111831 | 02574924 | BORDEAUX,BRANDON SCOTT | Male | Lindsey |
| 3836 | 16559775 | 02536958 | BORDELON,CHRISTOPHER | Male | Hamilton |
| 3837 | 06851658 | 02572817 | BORDEN,SHELBY LEE | Male | Lindsey |
| 3838 | 08408112 | 02582887 | BORDENKIRCHER,RICHARD FORD | Male | Middleton |
| 3839 | 05731264 | 02506228 | BORDERS,SHEILA ANN | Female | Carole S. Young |
| 3840 | 03598732 | 02435172 | BORDERS,WILLIAMS | Male | Pack |
| 3841 | 05818712 | 02529163 | BOREN,CHICO | Male | Gist |
| 3842 | 50658124 | 02576614 | BOREN,GERRI | Female | Coleman Work Facility |
| 3843 | 05051047 | 02452264 | BOREN,JOSEPH KELLY | Male | Stiles |
| 3844 | 06782180 | 02261159 | BOREN,WESLEY RYAN | Male | Middleton |
| 3845 | 08621952 | 02580341 | BORENS,DELBERT DAN III | Male | Gurney |
| 3846 | 20578166 | 02560136 | BORGANTI,ANDREW ROBERT | Male | Lindsey |
| 3847 | 08523968 | 02562056 | BORING,HANK MARSHALL | Male | Travis County |
| 3848 | 19507190 | 02564421 | BORING,JESSICA ANN | Female | Plane |
| 3849 | 50647514 | 02144659 | BORING,RICHARD WAYNE CHRISTOPH | Male | Estelle |
| 3850 | 16950683 | 02578484 | BORJA,ERIC HARRIS | Male | Sayle |
| 3851 | 19084316 | 02549712 | BORNHORST,AMI LEIGH | Female | Marlin Facility |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3852 | 07287046 | 02017934 | BORNSTEIN,MICHAEL | Male | Stiles |
| 3853 | 07048001 | 02498337 | BORQUE,WILLIAM BRADLEY | Male | Travis County |
| 3854 | 01422804 | 01243448 | BORREGO,ROGER | Male | Allred |
| 3855 | 03148808 | 01300080 | BORREGO,RUBEN | Male | Montford |
| 3856 | 08921818 | 02558263 | BORREGOSANCHEZ,ANGEL A | Male | Lychner |
| 3857 | 05735814 | 02471127 | BORTH,RANDALL DUANE | Male | Bell |
| 3858 | 16056970 | 02231923 | BORYS,MICHAEL | Male | Pack |
| 3859 | 50133112 | 02571617 | BOSCH,KEVIN GERARD JR | Male | Middleton |
| 3860 | 08127654 | 02560553 | BOSHELL,DANIEL JOEL | Male | Hutchins |
| 3861 | 02951723 | 02539609 | BOSLEY,TIMOTHY ALLEN | Male | Lindsey |
| 3862 | 05222395 | 01969809 | BOSMAN,LATIKI TRUEDELL | Male | Estes |
| 3863 | 07150526 | 02449150 | BOSON,KURT | Male | San Saba |
| 3864 | 06114509 | 02386056 | BOSQUEZ,ANTONIO RAY | Male | East Texas |
| 3865 | 08045547 | 02581435 | BOSQUEZ,EDUARDO | Male | Middleton |
| 3866 | 06846395 | 02351181 | BOSQUEZ,GUADALUPE | Male | Clements |
| 3867 | 05815645 | 02329991 | BOSQUEZ,JASON RUSSELL | Male | Hodge |
| 3868 | 08004016 | 02556758 | BOSS,JEREMY | Male | Skyview |
| 3869 | 06546882 | 02522219 | BOSSENBROEK,ANGELA | Female | Plane |
| 3870 | 50617764 | 02577316 | BOST,KALEB AUBREY | Male | Lindsey |
| 3871 | 20924715 | 02555633 | BOSTICK,KARA ROSE | Female | Skyview |
| 3872 | 06792555 | 02485038 | BOSTON,JERRY | Male | Gist |
| 3873 | 04770679 | 02128029 | BOSTON,MYRONE KEITH | Male | Stiles |
| 3874 | 50272141 | 02067903 | BOSTON,RAYSHAUN | Male | Allred |
| 3875 | 07601738 | 02579170 | BOSWELL,ERIC | Male | East Texas |
| 3876 | 06309583 | 02570880 | BOSWELL,HEATHER MARIE | Female | O'Daniel |
| 3877 | 19942181 | 02503181 | BOSWELL,JUSTIN GLEN | Male | Allred |
| 3878 | 07663685 | 02011634 | BOSWELL,LARRY DONNEL JR | Male | Polunsky |
| 3879 | 06740887 | 02574562 | BOTELLO,BRENDA AGUILLON | Female | Plane |
| 3880 | 05041298 | 02560893 | BOTELLO,ELIAS JESUS | Male | East Texas |
| 3881 | 04504731 | 02490110 | BOTELLO,ENCARNACION JR | Male | Cotulla |
| 3882 | 07960880 | 02448257 | BOTELLO,LEONEL | Male | Willacy County |
| 3883 | 03177945 | 02015013 | BOTELLO,MARSHALL III | Male | Pack |
| 3884 | 20207251 | 02558433 | BOTELLO,RAUL | Male | Cotulla |
| 3885 | 08886397 | 02465875 | BOTELLO,RICARDO | Male | Bartlett |
| 3886 | 04556140 | 02581210 | BOTHWELL,THOMAS | Male | Gurney |
| 3887 | 20081976 | 02544121 | BOTILLER-CRUZ,ANDREA E | Female | Coleman Work Facility |
| 3888 | 07222682 | 02567800 | BOTLEY,JAIRUS LYNN | Male | Travis County |
| 3889 | 04041421 | 00622491 | BOTTOM,BRETT NATHANIEL | Male | LeBlanc |
| 3890 | 50561735 | 02580785 | BOTTOMS,ANDREA DAWN | Female | Plane |
| 3891 | 08503259 | 01852819 | BOUCHARD,JASON RAY | Male | Stiles |
| 3892 | 07125475 | 01269127 | BOUCHELLE,BOBBY H | Male | Pack |
| 3893 | 08287305 | 02529363 | BOUDE,BRANDON LEE | Male | Cotulla |
| 3894 | 07298434 | 02382468 | BOUDREAU,JOHN BAPTISTE | Male | Willacy County |
| 3895 | 50529827 | 02262703 | BOUDREAUX,DERRICK A | Male | Allred |
| 3896 | 19732734 | 02566267 | BOUDREAUX,KEYONTE DEMARCUS | Male | Kyle |
| 3897 | 08834091 | 02580690 | BOUGHTON,CHRISTOPHER ALLEN | Male | Gurney |
| 3898 | 05608290 | 02403296 | BOUGHTON,STEPHEN LANCE | Male | Gurney |
| 3899 | 18589697 | 02434532 | BOUGHTON,SUSAN MARIE | Female | Coleman Work Facility |
| 3900 | 16297671 | 02419011 | BOULDIN,BEAU | Male | Bartlett |
| 3901 | 02463933 | 02513719 | BOULDIN,DONALD RAY | Male | Mechler |
| 3902 | 06043075 | 02289177 | BOULDIN,JOSEPH WESLEY | Male | Pack |
| 3903 | 05247825 | 02371246 | BOULDIN,LARRY DALE | Male | Sayle |
| 3904 | 50756337 | 02567155 | BOULDIN,NARON | Male | Robertson |
| 3905 | 06417556 | 01921102 | BOULDS,CHRISTOPHER BERNARD | Male | Allred |
| 3906 | 19438284 | 02383739 | BOULEY,CRISTY MICHELLE | Female | Coleman Work Facility |
| 3907 | 07902049 | 02553133 | BOULWARE,ANTHONY | Male | East Texas |
| 3908 | 07520596 | 02422217 | BOULWEN,BRANDON | Male | Dominguez |
| 3909 | 06853966 | 02578061 | BOUNDS,AUSTIN MCCLURE | Male | Holliday |
| 3910 | 05972373 | 01357354 | BOUNDS,MIKE | Male | Stiles |
| 3911 | 50716056 | 02532429 | BOURAS,DANNY | Male | Allred |
| 3912 | 05095927 | 02427775 | BOURDEAUX,DANIEL KENNETH | Male | Bartlett |
| 3913 | 06887660 | 02560992 | BOURGEOIS,EUGENE KERRY | Male | Smith |
| 3914 | 05781516 | 02576537 | BOURGEOIS,KENNETH SCOTT | Male | Dominguez |
| 3915 | 07485890 | 02570112 | BOURLAND,JAMISHA LARAE | Female | Henley |
| 3916 | 20381373 | 02580920 | BOURNE,DEONTE R | Male | Kegans |
| 3917 | 04819868 | 01567258 | BOURNE,MICHAEL BLAKE | Male | Hamilton |
| 3918 | 16516948 | 02471831 | BOUTEE,DREKEL | Male | McConnell |
| 3919 | 08237959 | 02438199 | BOUTTE,JUSTIN JAMAL | Male | Havins |
| 3920 | 06094959 | 02523478 | BOUTTE,ROYCE SCOTT | Male | Michael |
| 3921 | 05781018 | 02446825 | BOUYE,RONNIE ALEXANDER | Male | Travis County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3922 | 07546197 | 02552747 | BOVEY,AUSTIN | Male | Allred |
| 3923 | 16443281 | 02244840 | BOWDEN,ANTHONY MICHAEL | Male | Fort Stockton |
| 3924 | 07333615 | 02273182 | BOWDEN,BRANDON DOUGLAS | Male | LeBlanc |
| 3925 | 08784819 | 02435210 | BOWDEN,CHRISTOPHER HOWARD | Male | Hamilton |
| 3926 | 08618110 | 02521315 | BOWDEN,CY DOUGLAS JR | Male | Scott W |
| 3927 | 50240572 | 02418678 | BOWDEN,ROCHELLE DAWN | Female | Plane |
| 3928 | 03417955 | 00410389 | BOWEN,ALLEN DALE | Male | Allred |
| 3929 | 08170796 | 02567982 | BOWEN,ASHANTE | Female | Plane |
| 3930 | 07489131 | 02266755 | BOWEN,BLAKE TRAVIS | Male | Pack |
| 3931 | 07286638 | 02181486 | BOWEN,CODY ADAM | Male | Kyle |
| 3932 | 21006926 | 02524870 | BOWEN,HOWARD | Male | Bridgeport |
| 3933 | 04006419 | 02293884 | BOWEN,JAMES FRANKLIN | Male | Lewis |
| 3934 | 06657511 | 01755581 | BOWEN,JENNIFER JOHNSON | Female | Coleman |
| 3935 | 20055296 | 02445925 | BOWEN,MISTIE NICOLE | Female | Coleman Work Facility |
| 3936 | 06291502 | 02565403 | BOWEN,ROBERT DALE | Male | Travis County |
| 3937 | 17217682 | 02577296 | BOWEN,ROBERT ELY IV | Male | Glossbrenner |
| 3938 | 07619400 | 02455970 | BOWEN,SCOTT WESLEY | Male | Garza West |
| 3939 | 50527039 | 02415389 | BOWENS,DEYARION | Male | Telford |
| 3940 | 16936069 | 02473508 | BOWENS,LERENZ DEIONDRE | Male | Bradshaw |
| 3941 | 02516908 | 01979808 | BOWENS,RAY CHARLES | Male | LeBlanc |
| 3942 | 50497063 | 02574563 | BOWENS,TERRINIQUE LYNNAE | Female | Plane |
| 3943 | 02417669 | 01334369 | BOWER,JOHN ARTHUR | Male | Hodge |
| 3944 | 04090238 | 02246415 | BOWERMAN,BUDDY JOE | Male | Lewis |
| 3945 | 05976909 | 01937023 | BOWERS,ADAM HEATH GARRON | Male | Michael |
| 3946 | 02011085 | 01069652 | BOWERS,CECIL C | Male | Garza West |
| 3947 | 08326841 | 02332358 | BOWERS,PHILLIP EDWARD | Male | Smith |
| 3948 | 02403981 | 02151128 | BOWERS,ROCKY ALLEN | Male | Duncan |
| 3949 | 50032197 | 02582664 | BOWERS,TY DON | Male | Gurney |
| 3950 | 07359386 | 01922837 | BOWIE,CUPID ALEXANDER | Male | Lewis |
| 3951 | 05082530 | 02533317 | BOWIE,DENNIS DEVON | Male | Estes |
| 3952 | 50503783 | 02549132 | BOWIE,EARNEST JEROME | Male | Estelle |
| 3953 | 18002480 | 02496080 | BOWIE,EXAVIER | Male | Estes |
| 3954 | 08516704 | 01839441 | BOWIE,KAREN PATRICIA | Female | Carole S. Young |
| 3955 | 50701302 | 02555295 | BOWIE,MCSTIMEY | Male | Gist |
| 3956 | 03915199 | 02574522 | BOWIE,WILLIE JOHN | Male | East Texas |
| 3957 | 06599299 | 02489990 | BOWLAND,MELISSA DAWN | Female | Coleman |
| 3958 | 19087137 | 02576289 | BOWLAND,TRISTA JANE | Female | Coleman Work Facility |
| 3959 | 03044235 | 02504187 | BOWLBY,DAVID BRANDON | Male | Clements |
| 3960 | 50732421 | 02435732 | BOWLES,BRANDON | Male | Diboll |
| 3961 | 50259250 | 02406521 | BOWLES,BRANDON ANDRE | Male | Clements |
| 3962 | 12403188 | 02576211 | BOWLES,ZACHARY RAY | Male | Holliday |
| 3963 | 50756023 | 02497364 | BOWLIN,CHRISTOPHER JAMES | Male | Hamilton |
| 3964 | 07756397 | 02574017 | BOWLIN,NICHOLAS ALAN | Male | Lindsey |
| 3965 | 50675142 | 02577661 | BOWLING,BEVERLY ANN | Female | Halbert |
| 3966 | 50788351 | 02217463 | BOWLING,ERICA RANE | Female | O'Daniel |
| 3967 | 05723012 | 01670377 | BOWLING,GLENN LUDALE | Male | Allred |
| 3968 | 02393238 | 00369646 | BOWMAN,A D JR | Male | Robertson |
| 3969 | 06708688 | 01936440 | BOWMAN,ANTHONY | Male | Havins |
| 3970 | 06674810 | 02582911 | BOWMAN,BENTON | Male | Middleton |
| 3971 | 03692616 | 02492151 | BOWMAN,BOBBY LEE | Male | Travis County |
| 3972 | 03367524 | 02579125 | BOWMAN,GREGGERY EUGENE | Male | Gurney |
| 3973 | 05042819 | 02573587 | BOWMAN,RODNEY MYLES | Male | Hutchins |
| 3974 | 02811533 | 02517972 | BOWMAN,ROGER WAYNE | Male | Bartlett |
| 3975 | 03986602 | 02448473 | BOWMAN,STEVE JR | Male | Carole S. Young |
| 3976 | 21266970 | 02557959 | BOWN,THERESA MARIE | Female | Coleman |
| 3977 | 03409350 | 02093343 | BOWSER,DARREL K | Male | Allred |
| 3978 | 04251612 | 02139393 | BOWSER,ERBIE | Male | Allred |
| 3979 | 04384641 | 02581122 | BOWSHER,PEPPER SUE | Female | Henley |
| 3980 | 07626582 | 02527912 | BOX,GEORGE ROBERT | Male | Gist |
| 3981 | 05610143 | 02566162 | BOX,KEVIN | Male | Pack |
| 3982 | 50335881 | 02497401 | BOYCE,BILLY JOE | Male | San Saba |
| 3983 | 05723386 | 02446038 | BOYCE,CLIFFORD ALEXIS | Male | Smith |
| 3984 | 17320791 | 02546374 | BOYCE,JESSE HARLAN | Male | Fort Stockton |
| 3985 | 21042028 | 02560925 | BOYCE,MONTERIO | Male | Hodge |
| 3986 | 03185206 | 01567880 | BOYCE,RODNEY ALLEN | Male | Pack |
| 3987 | 05029173 | 01951125 | BOYD,ANDRE MICHAEL | Male | Lewis |
| 3988 | 08479469 | 02486225 | BOYD,ANGELA NICOLE | Female | Plane |
| 3989 | 05763082 | 02360318 | BOYD,BRENTON LEE | Male | Hamilton |
| 3990 | 21099319 | 02540886 | BOYD,CAMERA | Female | Henley |
| 3991 | 50816157 | 02436238 | BOYD,CEDRIC | Male | Hamilton |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 3992 | 07450419 | 01731563 | BOYD,DAVID GLENN JR | Male | Allred |
| 3993 | 03047980 | 00479318 | BOYD,DAVID LOUIS | Male | Kegans |
| 3994 | 08233209 | 02420219 | BOYD,DAVID RYAN | Male | Estes |
| 3995 | 03723928 | 02476675 | BOYD,DIANA | Female | Carole S. Young |
| 3996 | 06095678 | 02555270 | BOYD,ELTON CLYDE | Male | Allred |
| 3997 | 16517206 | 02267361 | BOYD,IMARI NAZEEH | Male | West Texas |
| 3998 | 07104014 | 02352127 | BOYD,JAMAL KIANO ANTHONY | Male | Estes |
| 3999 | 06937648 | 02383345 | BOYD,JAMES | Male | McConnell |
| 4000 | 07744697 | 02580821 | BOYD,JOHN LEE | Male | East Texas |
| 4001 | 03887127 | 01037911 | BOYD,LEMON CARL | Male | Duncan |
| 4002 | 03011829 | 02474188 | BOYD,MARY WHITAKER | Female | O'Daniel |
| 4003 | 05872415 | 01187956 | BOYD,MICHAEL DEWAYNE | Male | Scott W |
| 4004 | 17765714 | 02426084 | BOYD,MICHAEL PARIS | Male | Lindsey |
| 4005 | 07295548 | 02582419 | BOYD,MISTY NICOLE | Female | Plane |
| 4006 | 01566960 | 00245080 | BOYD,THOMAS ADRIAN | Male | Byrd |
| 4007 | 03548146 | 01934696 | BOYD,THOMAS LANE | Male | Skyview |
| 4008 | 06598013 | 01273027 | BOYER,KEVIN | Male | West Texas |
| 4009 | 07879420 | 02580713 | BOYER,LANCE | Male | Gist |
| 4010 | 07630413 | 02328947 | BOYER,MELISSA ANN | Female | Crain |
| 4011 | 19538359 | 02436171 | BOYER,XANDER | Male | Bell |
| 4012 | 05485379 | 01996561 | BOYETT,CRYSTAL | Female | O'Daniel |
| 4013 | 03757414 | 02525880 | BOYETT,GRADY AARON | Male | Stiles |
| 4014 | 06327109 | 02553374 | BOYETT,HEATHER JONES | Female | Coleman |
| 4015 | 05431997 | 02522145 | BOYETT,SILAS WADE | Male | Lindsey |
| 4016 | 05445642 | 02558863 | BOYETT,STEVEN GLEN | Male | Lindsey |
| 4017 | 02099596 | 00509622 | BOYINGTON,DOUGLAS VICTOR | Male | Allred |
| 4018 | 05868651 | 02575633 | BOYKIN,CHRISTOPHER JAMES | Male | Hutchins |
| 4019 | 06646365 | 02140175 | BOYKIN,COLAN BENARD | Male | Kegans |
| 4020 | 05067686 | 02396269 | BOYKIN,KEVIN | Male | Telford |
| 4021 | 07573139 | 01998049 | BOYKIN,ROY LEE | Male | Lewis |
| 4022 | 11897725 | 02518509 | BOYKIN,THOMAS | Male | Estelle |
| 4023 | 18976900 | 02446245 | BOYKINS,SHALIGHA TALEIGHA | Female | Halbert |
| 4024 | 08188815 | 02529188 | BOYLE,LISA M | Female | Plane |
| 4025 | 04070826 | 00669920 | BOYLE,RICHARD ALLEN | Male | Kegans |
| 4026 | 08166551 | 01908422 | BOYTER,DONALD MICHAEL | Male | Pack |
| 4027 | 16066471 | 02367155 | BOZEMAN,JAMARCUS | Male | Montford |
| 4028 | 04518738 | 01377756 | BRACAMONTES,TERESA | Female | Crain |
| 4029 | 04493638 | 02574580 | BRACAMONTEZ,DANIEL | Male | Lewis |
| 4030 | 06349177 | 02374404 | BRACY,JOHN ADONIS-HERCULE | Male | Stiles |
| 4031 | 04668622 | 00848618 | BRADBURRY,JAMES BREY | Male | Polunsky |
| 4032 | 18707707 | 02489991 | BRADEN,BRITTANY NICOLE | Female | O'Daniel |
| 4033 | 16283700 | 02406250 | BRADEN,SKYLAR ANTONIO | Male | Clements |
| 4034 | 03628251 | 01686079 | BRADEN,THOMAS RAY JR | Male | LeBlanc |
| 4035 | 02229249 | 02578246 | BRADFIELD,RICHARD REESE | Male | Bradshaw |
| 4036 | 16904204 | 02530657 | BRADFORD,ALEXIS SHYANN | Female | Halbert |
| 4037 | 08763018 | 02543300 | BRADFORD,AMBER SKY | Female | Coleman Work Facility |
| 4038 | 08094458 | 02492994 | BRADFORD,ANDREW DEVACA | Male | Travis County |
| 4039 | 08945137 | 02141674 | BRADFORD,BENJAMIN ROBERT | Male | Hughes |
| 4040 | 50612576 | 02454300 | BRADFORD,BRANDON RAYSHAWN | Male | Telford |
| 4041 | 07399336 | 02262998 | BRADFORD,BRYAN AUGUST | Male | Sayle |
| 4042 | 16995886 | 02535178 | BRADFORD,COLUMBIA DWAIN-MIKAL | Male | Gist |
| 4043 | 05717152 | 02466196 | BRADFORD,DAVID LOUFONZO | Male | Estelle |
| 4044 | 04111810 | 01520581 | BRADFORD,GREGORY SHAUN | Male | Skyview |
| 4045 | 05852091 | 02548285 | BRADFORD,JAMAR DEVASO | Male | Bradshaw |
| 4046 | 18912207 | 02464497 | BRADFORD,JHANTELL | Female | East Texas |
| 4047 | 02574908 | 02504719 | BRADFORD,JOHN EVERETT JR | Male | Duncan |
| 4048 | 06418310 | 02582661 | BRADFORD,JOHN OLIVER | Male | Gurney |
| 4049 | 07679741 | 02522348 | BRADFORD,KENNETH EUGENE | Male | Hamilton |
| 4050 | 02457644 | 00695717 | BRADFORD,LARRY ALLEN | Male | Robertson |
| 4051 | 50666643 | 02372112 | BRADFORD,MAEGAN | Female | Marlin Facility |
| 4052 | 06914259 | 02532798 | BRADFORD,MICHAEL DYLYN | Male | East Texas |
| 4053 | 19442294 | 02547226 | BRADFORD,RYAN DEMOND | Male | Garza West |
| 4054 | 50771857 | 02549136 | BRADFORD,SHYCARIUS DREVAUGHNT | Male | Lindsey |
| 4055 | 07790859 | 02092141 | BRADIX,THENAR MICHELLE | Female | LeBlanc |
| 4056 | 06987814 | 02489958 | BRADLEY,ANDREW LEE | Male | Hamilton |
| 4057 | 05797604 | 02563339 | BRADLEY,ANTHONEY TYRONE | Male | Hutchins |
| 4058 | 02884377 | 02148165 | BRADLEY,BOBBY DEWAYNE | Male | Hodge |
| 4059 | 05540686 | 01726807 | BRADLEY,BRIAN DAVID | Male | Montford |
| 4060 | 08627166 | 02014992 | BRADLEY,BRYAN | Male | Polunsky |
| 4061 | 03980542 | 02559328 | BRADLEY,CLARENCE III | Male | Bell |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 4062 | 07087322 | 02473431 | BRADLEY,CRISTIN CHANELLE | Female | Coleman |
| 4063 | 08599710 | 02570566 | BRADLEY,DEBRA LYNN | Female | East Texas |
| 4064 | 19412803 | 02572463 | BRADLEY,DELYTE DARRIUS | Male | Garza West |
| 4065 | 50032972 | 02528816 | BRADLEY,DERRIS LACANTRICE | Male | Holliday |
| 4066 | 04549677 | 01131925 | BRADLEY,FREDDIE D | Male | Smith |
| 4067 | 01693509 | 01413012 | BRADLEY,GERALD LYNN | Male | Smith |
| 4068 | 06029516 | 02318527 | BRADLEY,JASON SCOTT | Male | Bradshaw |
| 4069 | 19253990 | 02443873 | BRADLEY,KEIANA | Female | Murray |
| 4070 | 04407270 | 02305006 | BRADLEY,LAMARYA RACHELLE | Female | Coleman Work Facility |
| 4071 | 06947609 | 02442377 | BRADLEY,SHANNON MICHEAL | Male | Estelle |
| 4072 | 50216154 | 02463206 | BRADLEY,SIR'REJODIOUS | Male | Telford |
| 4073 | 05277546 | 02447670 | BRADLEY,STEPHEN JACOB | Male | Pack |
| 4074 | 02715585 | 01655964 | BRADLEY,STEVEN | Male | West Texas |
| 4075 | 03837566 | 02517789 | BRADLEY-GRADY,JUDY SUE | Female | Plane |
| 4076 | 02523682 | 01931334 | BRADSHAW,ANTHONY LAWRENCE | Male | Connally |
| 4077 | 03968724 | 01762336 | BRADSHAW,BILLY BOB | Male | LeBlanc |
| 4078 | 19791359 | 02582711 | BRADSHAW,BOBBY RYAN | Male | Middleton |
| 4079 | 08768999 | 02512442 | BRADSHAW,CARLY LYNN | Female | Coleman |
| 4080 | 19086109 | 02449813 | BRADSHAW,CHRISTOPHER JOE SR | Male | Estelle |
| 4081 | 02477385 | 01006187 | BRADSHAW,DANIEL ALLEN | Male | Telford |
| 4082 | 16683952 | 02516414 | BRADSHAW,DEADRIAN JAMARCUS | Male | Scott W |
| 4083 | 18436118 | 02435980 | BRADSHAW,DEMETRIUS KINGDARRIUS | Male | Fort Stockton |
| 4084 | 07355240 | 02504856 | BRADSHAW,DUSTIN LEE | Male | Hodge |
| 4085 | 05319992 | 02527920 | BRADSHAW,KEVIN PIERRE | Male | Lindsey |
| 4086 | 02462259 | 02248901 | BRADSHAW,KYLE LEE | Male | Smith |
| 4087 | 18996901 | 02575025 | BRADSHAW,LACI MARIE | Female | East Texas |
| 4088 | 04575973 | 02553345 | BRADSHAW,LLOYD CARROLL | Male | Travis County |
| 4089 | 08618551 | 02341123 | BRADSHAW,OTIS JAMES | Male | Allred |
| 4090 | 04377384 | 02549493 | BRADSHAW,RICHARD LEVI JR | Male | Hamilton |
| 4091 | 06368497 | 02239670 | BRADSHAW,STACEY | Female | Marlin Facility |
| 4092 | 50588221 | 02559568 | BRADY,BRANDIE NICHOLE | Female | Crain |
| 4093 | 06367998 | 02563873 | BRADY,CHRYSTAL SHEVETTE | Female | Marlin Facility |
| 4094 | 06152054 | 02466006 | BRADY,CODY BRIAN | Male | Bartlett |
| 4095 | 05727566 | 02549832 | BRADY,DARIUS KEON | Male | Dominguez |
| 4096 | 17924020 | 02581001 | BRADY,KENTRELL KNIGHT | Male | Gurney |
| 4097 | 50519348 | 02577388 | BRADY,SETH ANDREW | Male | East Texas |
| 4098 | 07651694 | 02562035 | BRADY,SHONE ANTHONY | Male | Glossbrenner |
| 4099 | 03894650 | 00871655 | BRAGER,BOBBY | Male | Pack |
| 4100 | 01360623 | 00311725 | BRAGER,EMMIT | Male | Clements |
| 4101 | 05788376 | 02265469 | BRAGEWITZ,JAMIE JOSHUA | Male | Diboll |
| 4102 | 02613049 | 02537296 | BRAGG,BOBBY DALE | Male | Pack |
| 4103 | 03402931 | 01913605 | BRAIM,REX WAYNE | Male | Fort Stockton |
| 4104 | 50293435 | 02396767 | BRAKEBILL,DALTON WARREN | Male | Bell |
| 4105 | 04428784 | 02512313 | BRALEY,STEVEN ROY | Male | Bradshaw |
| 4106 | 08099631 | 02573270 | BRALLEY,BRETT ALEXANDER | Male | East Texas |
| 4107 | 06212929 | 01977699 | BRAMBILLA,DANIEL | Male | Ney |
| 4108 | 06781268 | 02266635 | BRAMBLETT,SHELDON LEE | Male | Smith |
| 4109 | 08537848 | 02544098 | BRAMHALL,DYLAN REX | Male | Hamilton |
| 4110 | 03601375 | 00416448 | BRAMLETT,HARVEY JR. | Male | Estelle |
| 4111 | 05561162 | 02556802 | BRAMLETT,MITCHELL EUGENE | Male | Kyle |
| 4112 | 04652354 | 02483332 | BRAMLETT,ROBERT EDWARD | Male | Stiles |
| 4113 | 06668283 | 02475833 | BRANCH,ANTHONY LAVELLE | Male | Travis County |
| 4114 | 07485539 | 02314962 | BRANCH,CHRISTOPHER ELIJAH RAY | Male | Connally |
| 4115 | 05826407 | 02556390 | BRANCH,GARY PAUL | Male | Glossbrenner |
| 4116 | 19281651 | 02495720 | BRANCH,JAMES | Male | Connally |
| 4117 | 17366845 | 02526099 | BRANCH,JAYA | Female | Plane |
| 4118 | 01868085 | 00854858 | BRANCH,LESTER GARTH | Male | Fort Stockton |
| 4119 | 17204755 | 02253082 | BRANCH,MARCUS | Male | Ney |
| 4120 | 08806805 | 02116288 | BRANCH,MARQUIS ANDREW | Male | Willacy County |
| 4121 | 06939080 | 02418031 | BRANCH,MONTAYE NIGUEL | Male | Johnston |
| 4122 | 04875208 | 02042276 | BRANCH,ROBERT | Male | Montford |
| 4123 | 50261101 | 02498386 | BRANCHCOVINGTON,KEVONTA RAYSHO | Male | Hodge |
| 4124 | 02376170 | 02575327 | BRAND,WILLIAM RAY | Male | Holliday |
| 4125 | 02687483 | 02383261 | BRANDES,DONALD HOWARD | Male | Hamilton |
| 4126 | 08677011 | 02433287 | BRANDES,TAYLOR HENRY | Male | LeBlanc |
| 4127 | 05342944 | 02360319 | BRANDKAMP,JERMIE DAVID | Male | Middleton |
| 4128 | 17350962 | 02354773 | BRANDON,PATRICK JR | Male | Allred |
| 4129 | 05564133 | 02573998 | BRANDON,RANDY | Male | San Saba |
| 4130 | 50365644 | 01970361 | BRANDON,REAGAN GEORGE | Male | Estelle |
| 4131 | 02109179 | 00339778 | BRANDON,THELETTE | Male | Clements |

| 1 | A SID# | B TDCJ# | C Name | D Sex | E Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 4132 | 19606569 | 02467105 | BRANDSTROM,MARTIN FRANCIS | Male | Estes |
| 4133 | 04664798 | 02540771 | BRANDT,JAMES RAY | Male | Diboll |
| 4134 | 50591848 | 02574518 | BRANDT,KRISTI MARIE | Female | Plane |
| 4135 | 50240564 | 02509523 | BRANDT,MEGAN ANN | Female | Marlin Facility |
| 4136 | 16408877 | 02569417 | BRANHAM,CHAD EDWARD | Male | Cotulla |
| 4137 | 04843240 | 02124472 | BRANHAM,JESSE LEE | Male | LeBlanc |
| 4138 | 50115120 | 01887004 | BRANIGAN,MARK | Male | Clements |
| 4139 | 05820029 | 02570007 | BRANNAN,CHRISTOPHER SCOTT | Male | Bradshaw |
| 4140 | 07213786 | 02341000 | BRANNAN,LAUREN ELIZABETH | Female | O'Daniel |
| 4141 | 17491246 | 02573049 | BRANNON,ARMANI | Female | Plane |
| 4142 | 17029217 | 02492507 | BRANNON,DEMARQUES | Male | Willacy County |
| 4143 | 08789943 | 01835444 | BRANNON,HEATHER RENEA | Female | East Texas |
| 4144 | 07490288 | 02529977 | BRANNON,LOIS ANN | Female | Plane |
| 4145 | 05807688 | 02547174 | BRANNON,MARLON GERMAINE | Male | Hamilton |
| 4146 | 16582774 | 02545631 | BRANNON,ROBBY DEWAYNE II | Male | Smith |
| 4147 | 02525764 | 02141153 | BRANSCUM,MARK EDWARD | Male | Jester III |
| 4148 | 20825009 | 02578779 | BRANSFORD,PATSY JO | Female | Halbert |
| 4149 | 07309811 | 02537922 | BRANSON,BRANDI RACHELLE | Female | Plane |
| 4150 | 06839920 | 02409829 | BRANSON,MARK ANTHONY | Male | Clements |
| 4151 | 08380531 | 02539811 | BRANTLEY,COREY KYLE | Male | Hamilton |
| 4152 | 05414246 | 02570759 | BRANTLEY,FREDERICK JEROME | Male | East Texas |
| 4153 | 50288417 | 02471832 | BRANTLEY,KEVIN | Male | Wainwright |
| 4154 | 08595619 | 02489558 | BRANTLEY,MARK WAYNE III | Male | Stiles |
| 4155 | 19364565 | 02557613 | BRANTLEY,MICHAEL RAY | Male | Hutchins |
| 4156 | 07408909 | 01963423 | BRANTLEY,QUINTIN BEANARD | Male | Smith |
| 4157 | 05585807 | 02461281 | BRANTLEY,SHAWN | Male | Lindsey |
| 4158 | 17645452 | 02552785 | BRANTLEYDUKES,MIRA JANE | Female | Plane |
| 4159 | 16207204 | 02495810 | BRANTON,BRANDON MATTHEW | Male | Lewis |
| 4160 | 09939847 | 02581489 | BRANTON,PAUL DARREN | Male | Gurney |
| 4161 | 17007259 | 02307894 | BRANUM,CHRISTOPHER | Male | Mechler |
| 4162 | 01718540 | 00320515 | BRASFIELD,PHILIP CAREY | Male | Smith |
| 4163 | 50003805 | 02410049 | BRASHEAR,JESSICA GUADALUPE | Female | O'Daniel |
| 4164 | 06297034 | 02523727 | BRASHEAR,MICHAEL LYNN | Male | Gist |
| 4165 | 02010490 | 02534540 | BRASHEAR,STEVEN COLE | Male | Lewis |
| 4166 | 05784168 | 02396317 | BRASHEARS,RONNIE LYNN | Male | Clements |
| 4167 | 12738999 | 02515135 | BRASHER,BRETT ALAN | Male | San Saba |
| 4168 | 06027391 | 02547572 | BRASHER,STEPHANIE MICHELLE | Female | Murray |
| 4169 | 04472985 | 01136536 | BRASHER,STEVE ROY | Male | Connally |
| 4170 | 07381291 | 02582126 | BRASHIER,MARY HANNAH | Female | Crain |
| 4171 | 20203964 | 02462675 | BRASSEL,GEORGE CLIFTON | Male | Travis County |
| 4172 | 50123222 | 01853414 | BRAST,LARRY WAYNE | Male | Fort Stockton |
| 4173 | 16455763 | 02246310 | BRASWELL,ASHLEY LAWRENCE | Male | Kegans |
| 4174 | 07529635 | 02534319 | BRASWELL,KERRY DANE | Male | Hamilton |
| 4175 | 05665578 | 02376174 | BRASWELL,MELVIN LEON | Male | Bartlett |
| 4176 | 05774864 | 02536142 | BRASWELL,RODNEY D | Male | Travis County |
| 4177 | 07623125 | 01410472 | BRASWELL,TIMOTHY BERNARD | Male | Johnston |
| 4178 | 17842617 | 02571097 | BRASWELL,TRE MICHAEL | Male | Sayle |
| 4179 | 02561168 | 01263640 | BRATCHER,DAVID LYNN | Male | Robertson |
| 4180 | 16547808 | 02385270 | BRAULT,EUGENE LEROY | Male | Luther |
| 4181 | 02253535 | 02337048 | BRAUN,MICHAEL JOSEPH | Male | Duncan |
| 4182 | 04333552 | 02512406 | BRAUN,STEPHEN PAUL | Male | Allred |
| 4183 | 18643313 | 02393381 | BRAUNEIS,GARY JOSEPH | Male | Ney |
| 4184 | 50256691 | 02522220 | BRAVE,RACHEL BRIANNA LEE | Female | Plane |
| 4185 | 50720273 | 02453695 | BRAVO,ALEJANDRO MANUEL | Male | McConnell |
| 4186 | 07820267 | 02556297 | BRAVO,ALFONSO JR | Male | Glossbrenner |
| 4187 | 08359731 | 02569070 | BRAVO,ANDREW JONATHAN | Male | Sanchez |
| 4188 | 16110978 | 02556055 | BRAVO,DAVID JOSHUA | Male | Kegans |
| 4189 | 07952064 | 02540592 | BRAVO,ISAAC JUAQUIN | Male | LeBlanc |
| 4190 | 16763836 | 02496195 | BRAVO,JOADAM ELIAS | Male | Smith |
| 4191 | 04894321 | 02494964 | BRAVO,JOHN JULIAN | Male | Dominguez |
| 4192 | 05789933 | 02582465 | BRAVO,JOSE ALONSO JR | Male | Dominguez |
| 4193 | 50083897 | 02425947 | BRAVO,NORBERTO JR | Male | Hamilton |
| 4194 | 19621539 | 02463688 | BRAVO-SALAS,PABLO Y | Male | Willacy County |
| 4195 | 17473889 | 02393792 | BRAWLEY,JESSE JAMES | Male | Connally |
| 4196 | 08348177 | 02530620 | BRAWLEY,KYNDAL BRESHAWN | Male | Hamilton |
| 4197 | 08237995 | 02577964 | BRAWNER,MATTHEW RAY | Male | Willacy County |
| 4198 | 07676759 | 02423476 | BRAWNER,ROBERT RYAN | Male | Havins |
| 4199 | 18060226 | 02543138 | BRAXTON,ADRIANNE JADE | Female | Marlin Facility |
| 4200 | 20692631 | 02569088 | BRAXTON,BRADLEY TATUM | Male | Bradshaw |
| 4201 | 20625052 | 02578569 | BRAXTON,DAVON | Male | Lychner |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 4202 | 03284611 | 02564193 | BRAXTON,KEVIN DEWAYNE | Male | Holliday |
| 4203 | 03324798 | 01365235 | BRAXTON,MONIQUE RENEE | Female | Marlin Facility |
| 4204 | 50761679 | 02394803 | BRAXTON,SEDRIC | Male | Mechler |
| 4205 | 06103223 | 02569734 | BRAXTON,TYSON DEMOND | Male | East Texas |
| 4206 | 07205951 | 02562731 | BRAY,ANGEL MARIE | Female | Woodman |
| 4207 | 04675237 | 02340509 | BRAY,CURTIS WAYNE | Male | Lewis |
| 4208 | 05288152 | 02192771 | BRAY,GARY | Male | Connally |
| 4209 | 50720759 | 02577402 | BRAY,JESSICA LYNN-FLORENCE | Female | East Texas |
| 4210 | 04369293 | 02262828 | BRAZEAL,RAY | Male | Sanchez |
| 4211 | 05954400 | 02568212 | BRAZELL,ZACHARY JAMES | Male | Formby |
| 4212 | 05590264 | 02535694 | BRAZIEL,COLLAN ERION | Male | Gist |
| 4213 | 06659401 | 01603572 | BRAZIEL,NICHOLAS MARSHA | Male | Gurney |
| 4214 | 01853011 | 02400563 | BRAZIEL,RUFUS LAFAYETTE | Male | Polunsky |
| 4215 | 08574751 | 02443670 | BRAZIEL,TRACY WARD | Male | Clements |
| 4216 | 06316249 | 02475158 | BRAZIER,CRYSTAL NICOLE | Female | Coleman |
| 4217 | 06968257 | 01726985 | BRAZIER,LOIS ANN | Female | Crain |
| 4218 | 04661291 | 01662512 | BRAZIER,OLIVER LAMELL | Male | Skyview |
| 4219 | 07541663 | 02349187 | BREAULT,PAUL | Male | Willacy County |
| 4220 | 05647543 | 01954769 | BREAUX,BATISTE JOSEPH JR | Male | Lewis |
| 4221 | 05987100 | 02505360 | BREAUX,COLESHIA | Female | Plane |
| 4222 | 03954554 | 01256666 | BREAUX,LLOYD HENRY SR | Male | Lewis |
| 4223 | 19037458 | 02571239 | BREAUX,MICHAEL JOSEPH | Male | Hodge |
| 4224 | 05092386 | 02400791 | BRECKENRIDGE,BENJAMIN ELLIS | Male | West Texas |
| 4225 | 08625425 | 02256613 | BRECKENRIDGE,GLENN ROBERT | Male | Bell |
| 4226 | 04630148 | 02366546 | BRECKLES,JOHN ALLEN | Male | LeBlanc |
| 4227 | 08354462 | 02581353 | BREED,BLAIR DESHAUN | Male | Middleton |
| 4228 | 05837679 | 02320304 | BREEDEN,MACKINLEY | Male | Kyle |
| 4229 | 17374397 | 02298510 | BREEDEN,RODNEY | Male | Montford |
| 4230 | 06026907 | 02461184 | BREEDING,SHAWN ROBERT | Male | Moore B |
| 4231 | 05986702 | 02563478 | BREEDING,TERESA EDITH | Female | Halbert |
| 4232 | 06261406 | 02486278 | BREEDLOVE,PHILLIP RAY | Male | Mechler |
| 4233 | 04714293 | 02510536 | BREEN,MICHAEL EDWARD | Male | Travis County |
| 4234 | 02977688 | 00389913 | BREIER,SCOTT | Male | Robertson |
| 4235 | 18818328 | 02395764 | BREITLERSOLER,LUIS ADRIAN | Male | Fort Stockton |
| 4236 | 06930555 | 02533023 | BRENA,CRYSTAL MICHELLE | Female | Woodman |
| 4237 | 05826460 | 00805553 | BRENA,HUGO ZENON | Male | Estelle |
| 4238 | 07257604 | 02545411 | BRENDLE,CRYSTAL KATHERINE | Female | Henley |
| 4239 | 06494552 | 02208143 | BRENNAN,DENNIS MICHAEL | Male | West Texas |
| 4240 | 05149416 | 02539794 | BRENNAN,PATRICK SHANNON | Male | Willacy County |
| 4241 | 04283190 | 02451162 | BRENNAN,RICHARD STERLING JR | Male | Clements |
| 4242 | 02737996 | 02424077 | BRENNER,LEIGHTON MAURICE | Male | Estelle |
| 4243 | 12872584 | 02565787 | BRENNER,SETH ANDREW | Male | East Texas |
| 4244 | 16142296 | 02469108 | BRENT,RICHARD CRAIG | Male | Lewis |
| 4245 | 20569422 | 02476755 | BRETADO,EDGAR | Male | Estes |
| 4246 | 16536404 | 02518831 | BRETON,DONOVAN CHRISTOPHER | Male | Johnston |
| 4247 | 20078862 | 02555535 | BREUER,LEAH | Female | O'Daniel |
| 4248 | 50047603 | 01887443 | BREUER,RICHARD JERRY | Male | LeBlanc |
| 4249 | 17494326 | 02542370 | BREWER,ASHLEY NICOLE | Female | Halbert |
| 4250 | 16977575 | 02264744 | BREWER,BILLY JOSHUA | Male | Holliday |
| 4251 | 04840300 | 01314942 | BREWER,BRANDON BURNS | Male | Bartlett |
| 4252 | 08129873 | 02355664 | BREWER,BRANDON L | Male | Hodge |
| 4253 | 20337633 | 02490927 | BREWER,DANEE | Male | Mechler |
| 4254 | 50815349 | 02581176 | BREWER,DEBBIE LYNN | Female | Plane |
| 4255 | 05626536 | 02555583 | BREWER,ERICA | Female | Plane |
| 4256 | 05490841 | 02385833 | BREWER,HOWARD LEE | Male | LeBlanc |
| 4257 | 08539442 | 02516066 | BREWER,JESSIE | Male | Hosp/Galveston |
| 4258 | 03478076 | 02562570 | BREWER,LAWRENCE WAYNE | Male | Middleton |
| 4259 | 07012002 | 02513609 | BREWER,LYNDON PAUL | Male | Skyview |
| 4260 | 50602342 | 02544623 | BREWER,MATTHEW AIDAN | Male | San Saba |
| 4261 | 50515159 | 02434460 | BREWER,MICHAEL DUAUANE JR | Male | Diboll |
| 4262 | 04234636 | 00595648 | BREWER,RONALD | Male | Hosp/Galveston |
| 4263 | 06150687 | 02563934 | BREWER,STACEY HALL | Female | Plane |
| 4264 | 18043838 | 02344435 | BREWER,STEVEN | Male | Allred |
| 4265 | 07520581 | 02491040 | BREWER,TERRIAN L | Male | Smith |
| 4266 | 04667521 | 01676411 | BREWER,TONY | Male | Allred |
| 4267 | 50695711 | 02355369 | BREWER,TREY TRELO | Male | Allred |
| 4268 | 05410415 | 00917242 | BREWSTER,ARTHUR PALMER | Male | West Texas |
| 4269 | 19661416 | 02560145 | BREWSTER,DEVONTE KESHUN | Male | Lindsey |
| 4270 | 16630425 | 02579828 | BREWSTER,LEVI | Male | Holliday |
| 4271 | 07270390 | 02576146 | BREWSTER,TYLER DAVID | Male | San Saba |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 4272 | 06280341 | 02471784 | BREWTON,WADE | Male | Estelle |
| 4273 | 02922443 | 02373303 | BREZINA,RONNIE LEE | Male | Pack |
| 4274 | 08938369 | 02540143 | BRICE,JENNA KAYE | Female | Henley |
| 4275 | 06526160 | 02524388 | BRICE,JOSEPH LYNN | Male | Telford |
| 4276 | 01599908 | 02244066 | BRICE,LONNIE NOLAN | Male | Stiles |
| 4277 | 03093641 | 02522907 | BRICENO,JESUS DIMAS | Male | Middleton |
| 4278 | 04594658 | 00753402 | BRICKEY,BRIAN WAYNE | Male | Allred |
| 4279 | 01902521 | 02427331 | BRICKHOUSE,STEVEN LEWIS | Male | Smith |
| 4280 | 03881124 | 02578409 | BRICKNER,CARLA RENEE | Female | Woodman |
| 4281 | 06525489 | 02571065 | BRIDGE,BENJAMIN LARRY | Male | Dominguez |
| 4282 | 03014120 | 02577003 | BRIDGEFORD,MARK RAY | Male | Middleton |
| 4283 | 12828579 | 02576433 | BRIDGEMAN,LEWIS TEON | Male | Lewis |
| 4284 | 05918398 | 00999267 | BRIDGERS,ALLEN | Male | Polunsky |
| 4285 | 06887927 | 02357800 | BRIDGERS,GERALD RUSSELL | Male | Gurney |
| 4286 | 04853697 | 02537534 | BRIDGES,BRANDY | Female | Plane |
| 4287 | 07242570 | 02460718 | BRIDGES,CALLEY | Female | Marlin Facility |
| 4288 | 20340487 | 02542655 | BRIDGES,CARLEON JAVON | Male | Kegans |
| 4289 | 06980205 | 02471253 | BRIDGES,CHRISTOPHER EUGENE | Male | Estes |
| 4290 | 50686791 | 02359119 | BRIDGES,DESHAWN MARZELL | Male | Bartlett |
| 4291 | 17794377 | 02515749 | BRIDGES,GERMANI CHRISTIANO | Male | Willacy County |
| 4292 | 04855284 | 02484780 | BRIDGES,GINGER JEAN | Female | Crain |
| 4293 | 02424594 | 00701438 | BRIDGES,JAMES MARZELL | Male | Hosp/Galveston |
| 4294 | 17301897 | 02555976 | BRIDGES,JESSICA VICTORIA | Female | Coleman |
| 4295 | 08806332 | 02423806 | BRIDGES,JONATHAN | Male | Willacy County |
| 4296 | 08983546 | 02536382 | BRIDGES,LUKE ANDREW | Male | Willacy County |
| 4297 | 07463479 | 02396737 | BRIDGES,NELSON EARL | Male | Lewis |
| 4298 | 05962096 | 02569217 | BRIDGES,RODERICK ANTHONY | Male | East Texas |
| 4299 | 03483551 | 01130694 | BRIDGES,ROGER NEAL | Male | Pack |
| 4300 | 04122001 | 02075398 | BRIDGES,SCOTTY JOE | Male | Lewis |
| 4301 | 08072316 | 02567838 | BRIDGES,TAKEYIA LASHAY | Female | Halbert |
| 4302 | 08087263 | 02578001 | BRIDGES,TAYLOR AUSTIN | Male | LeBlanc |
| 4303 | 06048393 | 01194209 | BRIDGES,TIMOTHY RAY | Male | Hosp/Galveston |
| 4304 | 19481356 | 02575664 | BRIDGEWATER,JAIDA KAYE | Female | Coleman Work Facility |
| 4305 | 05213559 | 02574106 | BRIDGEWATER,MATTHEW LEE | Male | East Texas |
| 4306 | 04235266 | 01941908 | BRIDGMAN,DAVID WALTER | Male | Mechler |
| 4307 | 19264269 | 02536999 | BRIDWELL,KEITH LEE | Male | Lychner |
| 4308 | 05204699 | 02131474 | BRIDWELL,RALPH EUGENE | Male | LeBlanc |
| 4309 | 08507754 | 02565110 | BRIGGES,ANTONIO GENE | Male | Lychner |
| 4310 | 06490114 | 02567916 | BRIGGS,BRANDY MICHELLE | Female | Plane |
| 4311 | 17525073 | 02566002 | BRIGGS,BYRON | Male | Diboll |
| 4312 | 18053347 | 02557784 | BRIGGS,CORY HAMILTON | Male | Willacy County |
| 4313 | 06813863 | 02538030 | BRIGGS,DANNA RENEE | Female | Plane |
| 4314 | 08782638 | 02498661 | BRIGGS,DYLAN DALE | Male | Hodge |
| 4315 | 07002947 | 02555455 | BRIGGS,JARIUS JAREEL | Male | Mechler |
| 4316 | 07312580 | 02255585 | BRIGGS,JUANITA LEE | Female | Crain |
| 4317 | 08374958 | 01708650 | BRIGGS,KATHRYN NELLIE | Female | Carole S. Young |
| 4318 | 04041715 | 02526644 | BRIGGS,MICHAEL ANTHONY | Male | Luther |
| 4319 | 06006800 | 02568679 | BRIGGS,NATHANIEL | Male | East Texas |
| 4320 | 06345164 | 02574323 | BRIGGS,REGINALD DARRELL | Male | Glossbrenner |
| 4321 | 08700211 | 01764457 | BRIGGS,SANDRA COY | Female | O'Daniel |
| 4322 | 04097398 | 02109320 | BRIGHAM,ADRIAN TORRIAN | Male | Lewis |
| 4323 | 04814840 | 02167266 | BRIGHAM,DAVID | Male | Skyview |
| 4324 | 06296615 | 02520939 | BRIGHAM,MELANIE DENIESE | Female | Plane |
| 4325 | 03681708 | 02579172 | BRIGHAM,MICHAEL DEWAYNE | Male | Middleton |
| 4326 | 06755594 | 02355595 | BRIGHT,CHARLES RAYMOND | Male | Hosp/Galveston |
| 4327 | 19230290 | 02496595 | BRIGHT,JAMES ARBY | Male | Lychner |
| 4328 | 50551505 | 02571247 | BRIGHT,JENNIFER NICOLE | Female | Plane |
| 4329 | 05244625 | 02546368 | BRIGHT,LATONDA ROCHELLE | Female | Halbert |
| 4330 | 17184744 | 02325515 | BRIGHT,LEWIS | Male | Willacy County |
| 4331 | 50160621 | 02352342 | BRIGHT,NATONY MEFAYT JR | Male | Allred |
| 4332 | 06326832 | 02482158 | BRILEY,JASON LEE | Male | Bradshaw |
| 4333 | 50791158 | 02353906 | BRILEY,RODNEY JERMAINE | Male | Montford |
| 4334 | 50558439 | 02048887 | BRIM,LARRY LOUIS | Male | LeBlanc |
| 4335 | 08199955 | 02375149 | BRIM,WILLIE | Male | Polunsky |
| 4336 | 07835800 | 02556097 | BRIMBERRY,HOLLIE LEANN | Female | Crain |
| 4337 | 03535262 | 02287005 | BRIMHALL,FARRELL WAYNE | Male | Dominguez |
| 4338 | 03584238 | 02541128 | BRIMZY,CHARLES | Male | Bradshaw |
| 4339 | 07604759 | 02515208 | BRIMZY,LATORA XACIERA-DEKAY | Female | Hobby |
| 4340 | 05053743 | 02560288 | BRINER,JAMIE COREEN | Female | Coleman Work Facility |
| 4341 | 08613636 | 02528319 | BRINSON,CATHERIAN JOY MARIE | Female | Halbert |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 4342 | 50004508 | 01868523 | BRINSON,EMANUEL MARQUEL | Male | LeBlanc |
| 4343 | 02126360 | 00636967 | BRIONES,ALEX M | Male | Pack |
| 4344 | 19208026 | 02513255 | BRIONES,BRAYAN ENRIQUE | Male | Moore B |
| 4345 | 07473999 | 01452246 | BRIONES,JOEL RODRIGUEZ | Male | Clements |
| 4346 | 07684197 | 02579550 | BRIONES,MANUEL ANTHONY | Male | Sanchez |
| 4347 | 04283262 | 02445715 | BRIONES,MATIAS P | Male | Hosp/Galveston |
| 4348 | 50813213 | 02572976 | BRIONES,PRISCILLA | Female | Coleman |
| 4349 | 02776775 | 00564900 | BRISBY,FRANK EDWARD JR | Male | Hodge |
| 4350 | 16824841 | 02183610 | BRISBY,QUINCY LAMONT JR | Male | Smith |
| 4351 | 18756055 | 02554928 | BRISCOE,BRENNAN JOSEPH | Male | Glossbrenner |
| 4352 | 16065661 | 02325165 | BRISCOE,CODY | Male | Connally |
| 4353 | 06520514 | 02526412 | BRISCOE,DEMARKUS DARELL | Male | Hosp/Galveston |
| 4354 | 04034128 | 02507242 | BRISCOE,MICHAEL ALAN | Male | Allred |
| 4355 | 07061853 | 02570925 | BRISCOE,THEODORE R | Male | East Texas |
| 4356 | 05305290 | 02456886 | BRISCOE,TROY DEWAYNE | Male | Diboll |
| 4357 | 16815034 | 02252426 | BRISENO,ADELINA SANDOVAL | Female | Murray |
| 4358 | 50779477 | 02567917 | BRISENO,ANDREW XAVIER | Male | East Texas |
| 4359 | 07902874 | 02540921 | BRISENO,JESUS | Male | Hamilton |
| 4360 | 07534667 | 02578168 | BRISENO,JESUS ARTURO | Male | East Texas |
| 4361 | 05724380 | 02428229 | BRISENO,JUAN NEIRO | Male | Smith |
| 4362 | 17946717 | 02543223 | BRISENO,KALEB CHRISTOPHER | Male | East Texas |
| 4363 | 07283040 | 02577623 | BRISENO,RUDOLFO III | Male | Dominguez |
| 4364 | 18835734 | 02574667 | BRISENO,TRISTAN | Male | East Texas |
| 4365 | 18580913 | 02542444 | BRISENO-REYES,JACOB AARON | Male | East Texas |
| 4366 | 20205713 | 02571922 | BRISKER,BRIANNA | Female | Coleman Work Facility |
| 4367 | 17546437 | 02476546 | BRISTER,ERIC | Male | Bartlett |
| 4368 | 16487413 | 02383740 | BRISTOW,BETH ANGELA | Female | Carole S. Young |
| 4369 | 07103103 | 02356269 | BRISTOW,JAMES ALEX JR | Male | McConnell |
| 4370 | 07391125 | 02576467 | BRISTOW,JESSICA MICHELL | Female | Plane |
| 4371 | 01686587 | 01144640 | BRISTOW,WILLIAM EDWARD | Male | Montford |
| 4372 | 06729325 | 02539791 | BRITE,FELISHA | Female | Henley |
| 4373 | 06654268 | 02500750 | BRITE,LANCE ANDRE | Male | Ney |
| 4374 | 06916146 | 02443649 | BRITNER,BLAKE ANDREW | Male | Clements |
| 4375 | 18578975 | 02478274 | BRITO,FRANCISCO JAVIER | Male | Estes |
| 4376 | 07118737 | 02556992 | BRITO,PAUL MANUEL | Male | East Texas |
| 4377 | 06025534 | 02448039 | BRITO,ROGELIO SANCHEZ III | Male | Bridgeport |
| 4378 | 21416300 | 02578602 | BRITO-GARCIA,YONAIKER DANIEL | Male | Travis County |
| 4379 | 03826878 | 00626910 | BRITT,DANNY LEE | Male | Clements |
| 4380 | 06826665 | 01413622 | BRITT,DEMARCUS | Male | Diboll |
| 4381 | 08792306 | 02133843 | BRITT,JACAB AUSTIN | Male | Hughes |
| 4382 | 07480177 | 01739407 | BRITT,JUSTIN | Male | Connally |
| 4383 | 04866810 | 01656324 | BRITTAIN,CHISHOLM LEE | Male | Connally |
| 4384 | 01764140 | 02059130 | BRITTAIN,JAMES EMMETT | Male | Connally |
| 4385 | 04789175 | 00937638 | BRITTAIN,RICKY | Male | Lewis |
| 4386 | 06566645 | 02429712 | BRITTAIN,THOMAS JEFFERY JR | Male | Bartlett |
| 4387 | 05754700 | 02559740 | BRITTAIN,ZACKARY CARL | Male | Hosp/Galveston |
| 4388 | 06169343 | 02482954 | BRITTON,ALBERT TEDDY | Male | Ney |
| 4389 | 08122120 | 02502002 | BRITTON,ANGELO PAUL | Male | Ney |
| 4390 | 05886186 | 02525317 | BRITTON,BRANDON BYRON | Male | Smith |
| 4391 | 20992218 | 02536939 | BRITTON,DELEANA FAYE | Female | Carole S. Young |
| 4392 | 03530103 | 02495165 | BRITTON,KEVIN | Male | Bartlett |
| 4393 | 05580967 | 02580099 | BRITTON,MICHAEL JOE | Male | Gurney |
| 4394 | 08671860 | 02562839 | BRITTON,RODNEY MARQUISE | Male | Glossbrenner |
| 4395 | 06351811 | 02578532 | BROADDUS,DAVID CHARLES JR | Male | East Texas |
| 4396 | 50041136 | 02286969 | BROADDUS,KAYSIE LYNN | Female | Marlin Facility |
| 4397 | 02920019 | 01631081 | BROADIE,PERRY MARK | Male | Lindsey |
| 4398 | 20845513 | 02575746 | BROADNAX,AMY LORRAINE | Female | Coleman |
| 4399 | 08922815 | 02548864 | BROADNAX,BILLIE RAY | Male | East Texas |
| 4400 | 08189265 | 00999549 | BROADNAX,JAMES GARFIELD | Male | Polunsky |
| 4401 | 08660119 | 02581068 | BROADUS,JOHN LOUIS | Male | Holliday |
| 4402 | 18302966 | 02361103 | BROADWAY,CORNELIUS LYDELL JR | Male | Hughes |
| 4403 | 05450830 | 02565402 | BROCK JR,JERRY | Male | Travis County |
| 4404 | 05546081 | 02544921 | BROCK,ALAN V JR | Male | West Texas |
| 4405 | 16643232 | 02582122 | BROCK,ASHLEY | Female | Woodman |
| 4406 | 17151786 | 02475050 | BROCK,BRITTANY NICOLE | Female | Plane |
| 4407 | 05739457 | 02551728 | BROCK,CORY BRANDON | Male | West Texas |
| 4408 | 05560041 | 02531016 | BROCK,DAVID ELODGE | Male | Hamilton |
| 4409 | 04711012 | 02573227 | BROCK,HENRY B | Male | East Texas |
| 4410 | 50707552 | 02516173 | BROCK,JACOB | Male | Clements |
| 4411 | 06197041 | 02389539 | BROCK,JIMMY JR | Male | Polunsky |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 4412 | 01640411 | 02509991 | BROCK,JOHNNY MACK | Male | Lychner |
| 4413 | 07335683 | 02509508 | BROCK,LUCRETIA | Female | Plane |
| 4414 | 07013180 | 01517697 | BROCK,MAGNUS JAMES | Male | Hughes |
| 4415 | 04334237 | 02515019 | BROCK,RADLEY LAMAR | Male | East Texas |
| 4416 | 07744484 | 01768496 | BROCK,RANDALL RAY | Male | Hutchins |
| 4417 | 08532718 | 02509666 | BROCK,RANDY MILLER | Male | Estes |
| 4418 | 50477884 | 02121239 | BROCK,ROBERT DALE | Male | Duncan |
| 4419 | 07375454 | 02074185 | BROCK,SHONTYEISHA | Female | Murray |
| 4420 | 05286714 | 01907902 | BROCK,THOMAS | Male | Clements |
| 4421 | 06816041 | 02425109 | BROCKETT,LELAH | Female | Henley |
| 4422 | 06300347 | 02525957 | BROCKMAN,COREY ALAN | Male | Michael |
| 4423 | 05728867 | 01920601 | BROD,JASON MICHAEL | Male | Polunsky |
| 4424 | 16139862 | 02573891 | BRODE,JOSHUA MARK | Male | Holliday |
| 4425 | 04890484 | 02538576 | BRODERICK,KELSEY | Female | Plane |
| 4426 | 02263535 | 02493505 | BRODERICK,KENNETH GEORGE | Male | Pack |
| 4427 | 07915469 | 02582154 | BRODERICK,MATTHEW LEE | Male | East Texas |
| 4428 | 05580759 | 02477062 | BRODERSON,ANTHONY DOUGLAS | Male | Bradshaw |
| 4429 | 50417751 | 02545927 | BRODIE,KATLYN ROSE | Female | Plane |
| 4430 | 08879266 | 01902699 | BROGDON,GUY CHRISTOPHER | Male | Carole S. Young |
| 4431 | 04879816 | 02569914 | BROMELL,TINA LYNN | Female | Plane |
| 4432 | 04644557 | 01199585 | BRONAUGH,TERRY ALLEN | Male | Skyview |
| 4433 | 06258759 | 00899657 | BRONER,TIMOTHY DEYON | Male | Estelle |
| 4434 | 05018487 | 02576373 | BRONIKOWSKY,CHARLES RAY | Male | Gist |
| 4435 | 07551594 | 02152426 | BRONIKOWSKY,KYLE MATTHEW | Male | LeBlanc |
| 4436 | 05619086 | 01574916 | BRONSON,MARCUS DAWAYNE | Male | Bradshaw |
| 4437 | 08585618 | 02547600 | BRONSON,TRESVONNE | Male | Johnston |
| 4438 | 19287724 | 02464806 | BROOKS,ADREAN | Male | Moore B |
| 4439 | 07234806 | 02562505 | BROOKS,AMY | Female | Crain |
| 4440 | 05927822 | 02408170 | BROOKS,ANDREW RYAN | Male | Hamilton |
| 4441 | 50212344 | 01866898 | BROOKS,ANTHONY CARL | Male | Hughes |
| 4442 | 50213934 | 02571275 | BROOKS,ASHLEY NICHOLE | Female | Halbert |
| 4443 | 16237683 | 02474355 | BROOKS,BRIYANA | Female | Murray |
| 4444 | 04013719 | 02580823 | BROOKS,CHAD KEITH | Male | East Texas |
| 4445 | 08384576 | 02523604 | BROOKS,CHANCE DEAN | Male | Bradshaw |
| 4446 | 50255390 | 02465368 | BROOKS,CHARLES EDWIN | Male | San Saba |
| 4447 | 06781386 | 02503001 | BROOKS,CHASSITY L | Male | Smith |
| 4448 | 05824855 | 02253497 | BROOKS,CHRISTOPHER ALLEN | Male | Diboll |
| 4449 | 50461886 | 02568683 | BROOKS,CHRISTOPHER SEAN | Male | Lychner |
| 4450 | 19113054 | 02567305 | BROOKS,CORY WAYNE | Male | Willacy County |
| 4451 | 08328171 | 02375901 | BROOKS,CURTIS IV | Male | Kegans |
| 4452 | 17996550 | 02558324 | BROOKS,DANIEL CHARLES | Male | Sayle |
| 4453 | 05839590 | 01734927 | BROOKS,DANIEL EVERETT | Male | Clements |
| 4454 | 50116123 | 02447807 | BROOKS,DARIUS | Male | Willacy County |
| 4455 | 50625301 | 02188451 | BROOKS,DAVONTE MAKEITH | Male | Allred |
| 4456 | 06616415 | 01381939 | BROOKS,DERRICK | Male | Smith |
| 4457 | 03423353 | 02538263 | BROOKS,DONALD RAY | Male | Lychner |
| 4458 | 02428174 | 02426425 | BROOKS,GERALD | Male | Pack |
| 4459 | 06297955 | 02528457 | BROOKS,JARMORRIS O'NEAL | Male | Bell |
| 4460 | 06386184 | 02569913 | BROOKS,JENNIFER DENISE | Female | Henley |
| 4461 | 08592986 | 02503615 | BROOKS,JESSICA FAYE | Female | Halbert |
| 4462 | 50683383 | 02180386 | BROOKS,JOE ANTONIO | Male | Michael |
| 4463 | 07911731 | 02497197 | BROOKS,JOHNATHAN RAYGENE | Male | Bartlett |
| 4464 | 08585948 | 01639376 | BROOKS,JONATHAN LESLIE | Male | McConnell |
| 4465 | 04010511 | 02545177 | BROOKS,KENNETH | Male | Hutchins |
| 4466 | 03294606 | 00826914 | BROOKS,KENNY DEWAYNE | Male | Pack |
| 4467 | 08174004 | 02290246 | BROOKS,KEVIN WAYNE | Male | Allred |
| 4468 | 03747333 | 00545870 | BROOKS,KYLE | Male | Diboll |
| 4469 | 16312274 | 02253109 | BROOKS,KYONDREH ISAIAH | Male | Estes |
| 4470 | 08354792 | 02334920 | BROOKS,LADERRION NEGIO | Male | Clements |
| 4471 | 08090921 | 02217194 | BROOKS,LAQUISHA MACHELLE | Female | O'Daniel |
| 4472 | 05965463 | 02513328 | BROOKS,MARC EDWIN | Male | Smith |
| 4473 | 18963652 | 02471631 | BROOKS,MARCHEA LATONYA | Female | Marlin Facility |
| 4474 | 50204234 | 02472403 | BROOKS,MARLON DERRILL | Male | Connally |
| 4475 | 07247854 | 01848813 | BROOKS,MARQUISE | Male | Clements |
| 4476 | 50503608 | 02505683 | BROOKS,MICHAEL JAMES | Male | Estes |
| 4477 | 04688238 | 02231677 | BROOKS,MICHAEL LEE | Male | Bradshaw |
| 4478 | 08824577 | 02547463 | BROOKS,MICHELLE RAMONA | Female | Plane |
| 4479 | 19106386 | 02525125 | BROOKS,NEHEMIAH GIOVANNI | Male | Moore B |
| 4480 | 50683849 | 02579329 | BROOKS,QUINCY EUGENE | Male | Garza West |
| 4481 | 06573667 | 01254612 | BROOKS,RANDY LAVON | Male | Hodge |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 4482 | 06327295 | 01845475 | BROOKS,RODERICK ALAN | Male | Estelle |
| 4483 | 05029926 | 02578526 | BROOKS,RODNEY DARNELL | Male | Middleton |
| 4484 | 05885839 | 01366274 | BROOKS,ROSIE LEE | Female | Crain |
| 4485 | 02694356 | 02538521 | BROOKS,SHERRI DENEIGH | Female | Marlin Facility |
| 4486 | 07309263 | 02576750 | BROOKS,TERENCE ANDRE | Male | Travis County |
| 4487 | 08895689 | 02578406 | BROOKS,TERRI ANN | Female | Woodman |
| 4488 | 06555557 | 01222589 | BROOKS,WENDELL DESHUN | Male | Telford |
| 4489 | 02131922 | 01089378 | BROOKS,WILSON | Male | Pack |
| 4490 | 16344343 | 02121154 | BROOKS-CUMMINGS,JARELL CARDELL | Male | Allred |
| 4491 | 17588552 | 02506610 | BROOKSWATKINS,JAMEYAN CORAE | Male | Hughes |
| 4492 | 19747400 | 02537950 | BROOKS-WILLIAMS,ASHTON | Male | Moore B |
| 4493 | 08637694 | 02385583 | BROOM,HOLLY NICOLE | Female | Coleman |
| 4494 | 05345756 | 00723664 | BROOM,ROBERT DEWIGHT | Male | Montford |
| 4495 | 02743676 | 02576735 | BROOME,RICHARD RAY | Male | Travis County |
| 4496 | 07003019 | 02539774 | BROOMFIELD,KIAWANDA | Female | Plane |
| 4497 | 05828260 | 02247772 | BROSANG,WILLIAM CLARK JR | Male | Kyle |
| 4498 | 04627555 | 02476027 | BROSSETTE,MARGARET L | Female | Coleman |
| 4499 | 08747741 | 02376230 | BROTHERS,BENJAMIN | Male | Kegans |
| 4500 | 08482571 | 01922707 | BROUGHTON,MALCOM CORTEZ | Male | Bell |
| 4501 | 03298056 | 02574986 | BROUGHTON,MARCUS CHARLES | Male | Hosp/Galveston |
| 4502 | 04641692 | 01560707 | BROUN,TERRY GLENN | Male | Lewis |
| 4503 | 50346811 | 02230385 | BROUSSARD,ANTHONY JAMAL | Male | Skyview |
| 4504 | 50745296 | 02573050 | BROUSSARD,ARRION YTOIE | Female | Marlin Facility |
| 4505 | 07572545 | 02329322 | BROUSSARD,BLADE STEVEN | Male | Havins |
| 4506 | 06683825 | 02436947 | BROUSSARD,BRANDON MARKEE | Male | Bell |
| 4507 | 07597698 | 02301313 | BROUSSARD,BRICE PIERRE | Male | Hamilton |
| 4508 | 18395317 | 02573004 | BROUSSARD,CODY | Male | Sayle |
| 4509 | 08363739 | 02422554 | BROUSSARD,CODY JAMAL | Male | Bradshaw |
| 4510 | 06466875 | 02561551 | BROUSSARD,CORENA RASHAUN | Female | Crain |
| 4511 | 06450331 | 02579724 | BROUSSARD,DARRELL KIETH | Male | Gist |
| 4512 | 08831748 | 02572931 | BROUSSARD,EBONY KAY | Female | East Texas |
| 4513 | 50550600 | 02077829 | BROUSSARD,ERIC | Male | Lewis |
| 4514 | 02474219 | 00660593 | BROUSSARD,JOSEPH | Male | Scott W |
| 4515 | 08997699 | 02208357 | BROUSSARD,KAMRYN DWAYNE | Male | Michael |
| 4516 | 04257280 | 00894395 | BROUSSARD,KENNETH LEE | Male | Kegans |
| 4517 | 07930081 | 02464638 | BROUSSARD,KEVIN ROBERT | Male | Clements |
| 4518 | 02114554 | 00367732 | BROUSSARD,LEE OLIVER | Male | LeBlanc |
| 4519 | 20627792 | 02512793 | BROUSSARD,MARHARGANE | Female | Plane |
| 4520 | 04847619 | 02307542 | BROUSSARD,MELISSA MILLER | Female | Coleman Work Facility |
| 4521 | 06299375 | 02242184 | BROUSSARD,MICHAEL WAYNE JR | Male | Hamilton |
| 4522 | 06949968 | 02561748 | BROUSSARD,RODNEY | Male | Glossbrenner |
| 4523 | 04089030 | 00906517 | BROUSSARD,THOMAS ANTHONY | Male | Diboll |
| 4524 | 17782220 | 02569444 | BROUSSARD,VICTORIA LEA | Female | Carole S. Young |
| 4525 | 04392143 | 02147128 | BROWER,JOE ALLEN | Male | Telford |
| 4526 | 03865751 | 02213209 | BROWN,AARON BERNARD | Male | Gist |
| 4527 | 21504386 | 02575001 | BROWN,AARON RAY | Male | Formby |
| 4528 | 20542646 | 02576450 | BROWN,ADRIANNA GABRIELLE | Female | Halbert |
| 4529 | 06537234 | 02493902 | BROWN,AHMAD RASHARD | Male | Stiles |
| 4530 | 16510209 | 02540944 | BROWN,AILEEN RAEDALE | Female | Henley |
| 4531 | 17738317 | 02413457 | BROWN,AKEEM | Male | Bridgeport |
| 4532 | 01390908 | 01744831 | BROWN,AL EARNEST | Male | Pack |
| 4533 | 06310876 | 02490858 | BROWN,AL VERNON JR | Male | Ney |
| 4534 | 04117976 | 02576882 | BROWN,ALFRED LAMAR | Male | Lindsey |
| 4535 | 02997753 | 00627935 | BROWN,ALFRONZO | Male | Connally |
| 4536 | 05320750 | 01530261 | BROWN,ALICIA | Female | Crain |
| 4537 | 05797909 | 02555350 | BROWN,ALTON RAY | Male | LeBlanc |
| 4538 | 18009869 | 02524237 | BROWN,ANANDA MICHELLE | Female | Marlin Facility |
| 4539 | 18390079 | 02491190 | BROWN,ANDREA RAYONNA JAMARA | Female | Crain |
| 4540 | 13155040 | 02540238 | BROWN,ANDREW JOSEPH | Male | Johnston |
| 4541 | 04377821 | 02471836 | BROWN,ANTHONY DEWAYNE | Male | Estes |
| 4542 | 05608575 | 02276989 | BROWN,ANTHONY JAMAL | Male | Holliday |
| 4543 | 04102758 | 02504128 | BROWN,ANTHONY KEITH | Male | Hodge |
| 4544 | 18141000 | 02546802 | BROWN,ANTHONY LASHAWN | Male | East Texas |
| 4545 | 05714514 | 01253309 | BROWN,ANTHONY RAY QUINCY | Male | Telford |
| 4546 | 02943446 | 02392794 | BROWN,ANTHONY SCOTT | Male | Clements |
| 4547 | 04383812 | 02283519 | BROWN,ANTHONY TYRON | Male | Bartlett |
| 4548 | 01877101 | 01982321 | BROWN,ARTHUR WILLIAM | Male | Stiles |
| 4549 | 50470504 | 02564162 | BROWN,ASHLEY NICOLE | Female | Marlin Facility |
| 4550 | 50169758 | 02581475 | BROWN,ASTI DOMINIQUE | Male | East Texas |
| 4551 | 16944426 | 02545020 | BROWN,AZEL | Male | Scott W |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 4552 | 20635208 | 02500630 | BROWN,BARBARA YVONDA | Female | Coleman |
| 4553 | 50616440 | 02008645 | BROWN,BELINDA JO | Female | Marlin Facility |
| 4554 | 05550085 | 01568643 | BROWN,BILLY J JR | Male | Telford |
| 4555 | 07993909 | 02369454 | BROWN,BLAIR ALLEN | Male | Bartlett |
| 4556 | 08223384 | 02575224 | BROWN,BLAIR DESHAWN | Male | East Texas |
| 4557 | 03050177 | 00591606 | BROWN,BOBBY FRANK | Male | East Texas |
| 4558 | 03999362 | 00614988 | BROWN,BOBBY RANDELL | Male | Michael |
| 4559 | 06149217 | 02572194 | BROWN,BRANDON | Male | LeBlanc |
| 4560 | 07590058 | 02575451 | BROWN,BRANDON DEE | Male | Gist |
| 4561 | 18069408 | 02420678 | BROWN,BRAYDEN LYNN | Male | Hodge |
| 4562 | 07034655 | 01668875 | BROWN,BRETT ANTHONY | Male | LeBlanc |
| 4563 | 07215938 | 02523439 | BROWN,BRIAN | Male | Estes |
| 4564 | 08169663 | 02571012 | BROWN,BRIANNA | Female | Plane |
| 4565 | 17275182 | 02581922 | BROWN,BRIAONA DIANE | Female | Plane |
| 4566 | 50696269 | 02542369 | BROWN,BRITTANY TRENAE LEE | Female | Woodman |
| 4567 | 21059849 | 02556591 | BROWN,BYRON OKEITH | Male | Hodge |
| 4568 | 07347574 | 02555128 | BROWN,CADE CHARLETTA | Female | Plane |
| 4569 | 07201633 | 02085535 | BROWN,CAEDRA LAVONNE | Female | Coleman Work Facility |
| 4570 | 06379880 | 02110777 | BROWN,CALVIN LAMONT | Male | LeBlanc |
| 4571 | 50679822 | 02559506 | BROWN,CAMERON | Male | Cotulla |
| 4572 | 18609447 | 02495690 | BROWN,CARESS DAVIDA | Female | O'Daniel |
| 4573 | 05372364 | 01843474 | BROWN,CARL EDDIE | Male | Kyle |
| 4574 | 02791584 | 02223726 | BROWN,CARL EDWARD | Male | Sayle |
| 4575 | 06792026 | 02137348 | BROWN,CARLOS DESHAWN | Male | Allred |
| 4576 | 18206880 | 02551321 | BROWN,CASTLE RYAN | Female | Plane |
| 4577 | 03990219 | 02569390 | BROWN,CECIL BERNARD | Male | Estelle |
| 4578 | 50097747 | 02420670 | BROWN,CHARLES HENRY III | Male | Bradshaw |
| 4579 | 04715078 | 01383319 | BROWN,CHARLES KAREEM | Male | Stiles |
| 4580 | 08636630 | 02349730 | BROWN,CHRISTIAN DESHAWN | Male | Robertson |
| 4581 | 03833236 | 02411323 | BROWN,CHRISTOPHER BARNHART | Male | Pack |
| 4582 | 05335126 | 02468310 | BROWN,CHRISTOPHER DARRELL | Male | Allred |
| 4583 | 07176905 | 02474674 | BROWN,CHRISTOPHER JAMES | Male | Moore B |
| 4584 | 06416957 | 02442949 | BROWN,CHRISTOPHER ROBIN | Male | Telford |
| 4585 | 07616827 | 02575967 | BROWN,CHRISTOPHER SCOTT | Male | Bradshaw |
| 4586 | 08886590 | 02525062 | BROWN,CLAREESA MOSHA | Female | Plane |
| 4587 | 02369837 | 01848847 | BROWN,CLARENCE MICHAEL | Male | Stiles |
| 4588 | 03558163 | 02539564 | BROWN,CLIFFORD RAY | Male | Bradshaw |
| 4589 | 08166355 | 02548279 | BROWN,CLINTON ZACHARY | Male | Lindsey |
| 4590 | 07179587 | 02152039 | BROWN,CODY DEWAYNE | Male | Skyview |
| 4591 | 17806952 | 02465235 | BROWN,CODY RAY | Male | Diboll |
| 4592 | 17469110 | 02540942 | BROWN,CODY RYAN | Male | Johnston |
| 4593 | 08187498 | 02520344 | BROWN,COLIN ERIC II | Male | Hamilton |
| 4594 | 01574817 | 00626425 | BROWN,CONNELL | Male | Stiles |
| 4595 | 07618499 | 02516221 | BROWN,COREY DELL | Male | Smith |
| 4596 | 05782594 | 01343630 | BROWN,COURTNEY GABRIEL | Male | Hamilton |
| 4597 | 08354080 | 02447899 | BROWN,CRAIG STEPHEN JR | Male | Sayle |
| 4598 | 19836862 | 02525455 | BROWN,CURTIS SEAN | Male | Bradshaw |
| 4599 | 19615733 | 02579364 | BROWN,DAIRICK DESMOND | Male | Middleton |
| 4600 | 50815170 | 02331983 | BROWN,DAJNA DATRAL | Female | Murray |
| 4601 | 16817310 | 02534870 | BROWN,DAMIAN THOMAS | Male | Holliday |
| 4602 | 05641305 | 02368359 | BROWN,DAMIEN LAMONE | Male | Clements |
| 4603 | 06914714 | 02539730 | BROWN,DAMION CASEY | Male | Willacy County |
| 4604 | 03812852 | 02500565 | BROWN,DAMON | Male | Mechler |
| 4605 | 05044931 | 02550601 | BROWN,DANIEL EUGENE | Male | Fort Stockton |
| 4606 | 50597101 | 02521333 | BROWN,DANIEL PATRICK | Male | Travis County |
| 4607 | 05998053 | 02547464 | BROWN,DANIELLE DENISE | Female | Murray |
| 4608 | 17571606 | 02557666 | BROWN,DANTE JAQUAN | Male | San Saba |
| 4609 | 04542673 | 01902482 | BROWN,DARRELL DWANE | Male | Clements |
| 4610 | 01874363 | 00410367 | BROWN,DARYL LEE | Male | Estes |
| 4611 | 19395310 | 02466095 | BROWN,DATAVIAN DEMON | Male | LeBlanc |
| 4612 | 03762147 | 01633538 | BROWN,DAVID DARRYL | Male | Estes |
| 4613 | 06892210 | 02350826 | BROWN,DAVID MICHAEL | Male | East Texas |
| 4614 | 07344462 | 02530154 | BROWN,DAVIOUGHN RAY | Male | Bell |
| 4615 | 07503449 | 02379540 | BROWN,DEANDRE DWAYNE | Male | Kyle |
| 4616 | 50708330 | 02468704 | BROWN,DEANDRE TERRION DAE SHUN | Male | Clements |
| 4617 | 07817475 | 02507652 | BROWN,DEJARRIN DIJON | Male | Johnston |
| 4618 | 05949469 | 02508433 | BROWN,DELTON | Male | Smith |
| 4619 | 04872334 | 02577496 | BROWN,DEMARCUS KUNTA | Male | Holliday |
| 4620 | 06420883 | 02500602 | BROWN,DEMORRIS LASHAWN | Male | Mechler |
| 4621 | 19586477 | 02580105 | BROWN,DEMOSHIEO NOBLE | Male | Gurney |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 4622 | 05303572 | 02451516 | BROWN,DEREK | Male | Michael |
| 4623 | 08451984 | 02456155 | BROWN,DESHUN KEON | Male | Bradshaw |
| 4624 | 05481028 | 02568694 | BROWN,DESMOND | Male | Kegans |
| 4625 | 50478181 | 02497511 | BROWN,DESMOND | Male | Estes |
| 4626 | 08438881 | 02536925 | BROWN,DEVIN WAYLON | Male | Bradshaw |
| 4627 | 07300171 | 01919263 | BROWN,DEXTER CHARLES | Male | Skyview |
| 4628 | 20204487 | 02546135 | BROWN,DIAMOND LYNAE | Female | O'Daniel |
| 4629 | 07382844 | 01802065 | BROWN,DONALD RAY | Male | Allred |
| 4630 | 01920193 | 01594774 | BROWN,DONALD WAYNE | Male | Diboll |
| 4631 | 06298897 | 02572237 | BROWN,DONELL | Male | East Texas |
| 4632 | 08306007 | 02571997 | BROWN,DRALON TRAVON | Male | Hodge |
| 4633 | 08759357 | 02497278 | BROWN,DWAYNE ANDREW | Male | LeBlanc |
| 4634 | 02512671 | 02528029 | BROWN,EDWARD III | Male | Hosp/Galveston |
| 4635 | 04182647 | 01709625 | BROWN,EDWARD JEROME | Male | Skyview |
| 4636 | 04544286 | 02526801 | BROWN,EDWARD KEITH | Male | Michael |
| 4637 | 05134985 | 02327387 | BROWN,EDWARD KOJAK | Male | Dominguez |
| 4638 | 05891054 | 01873517 | BROWN,ERIC RAYNALL | Male | Hamilton |
| 4639 | 03796010 | 02164694 | BROWN,ERNEST | Male | Lewis |
| 4640 | 50124357 | 02225991 | BROWN,ERNEST LEE | Male | Estelle |
| 4641 | 04386737 | 00932342 | BROWN,ERROL LLOYD | Male | Ney |
| 4642 | 07255157 | 02372817 | BROWN,ETHAN THOMAS | Male | Diboll |
| 4643 | 03928981 | 02539341 | BROWN,EUGENE EDWARD | Male | Diboll |
| 4644 | 04843401 | 01950941 | BROWN,EYESHEA | Female | Murray |
| 4645 | 16309217 | 02373207 | BROWN,FRANKIE RAMON | Male | Cotulla |
| 4646 | 03239585 | 02527727 | BROWN,FRANKLIN LEONARD | Male | Holliday |
| 4647 | 06018265 | 02543635 | BROWN,FRANSTON | Male | Diboll |
| 4648 | 07494351 | 02569058 | BROWN,FREDDY | Male | Sayle |
| 4649 | 18792640 | 02579052 | BROWN,GARRETT S | Male | Garza West |
| 4650 | 01874355 | 01674115 | BROWN,GARY LEE | Male | Middleton |
| 4651 | 06064887 | 02561975 | BROWN,GAYLAND DEWAYNE | Male | Lindsey |
| 4652 | 06803487 | 02565988 | BROWN,GINGER BEATRICE | Female | Henley |
| 4653 | 04420051 | 00781369 | BROWN,GLEN DORA | Female | Hosp/Galveston |
| 4654 | 01569828 | 02117371 | BROWN,GRADY RAY | Male | Smith |
| 4655 | 17835449 | 02534555 | BROWN,HAILEY JORDAN | Female | Plane |
| 4656 | 04706345 | 00747413 | BROWN,HENRY MONTERO | Male | Clements |
| 4657 | 05066620 | 02557111 | BROWN,HERBERT RAY | Male | Travis County |
| 4658 | 50381750 | 02309832 | BROWN,ISAAC DAVID | Male | Estelle |
| 4659 | 16932402 | 02469800 | BROWN,JAMES BAKARI | Male | San Saba |
| 4660 | 08177316 | 02523591 | BROWN,JAMES DAVIDRAY | Male | Johnston |
| 4661 | 04242499 | 02123073 | BROWN,JAMES EDWARD JR | Male | Holliday |
| 4662 | 05585060 | 02182536 | BROWN,JAMES HAROLD | Male | Scott W |
| 4663 | 50737554 | 02374010 | BROWN,JAMES JOSEPH | Male | Montford |
| 4664 | 05459491 | 02435329 | BROWN,JAMES JR | Male | Ney |
| 4665 | 06676183 | 02380119 | BROWN,JAMES LAFFETTE | Male | Middleton |
| 4666 | 50064924 | 02468016 | BROWN,JARRELL MATTHEW | Male | Cotulla |
| 4667 | 07416401 | 02559969 | BROWN,JARROD NEAL | Male | Hodge |
| 4668 | 20803449 | 02564431 | BROWN,JASON | Male | San Saba |
| 4669 | 18651035 | 02537186 | BROWN,JAVIEN LEE | Male | Mechler |
| 4670 | 21508179 | 02574752 | BROWN,JAYLAN DEONTRE | Male | Scott W |
| 4671 | 50710890 | 02275322 | BROWN,JEFFERIOUS DJUN | Male | Estelle |
| 4672 | 04717807 | 00660918 | BROWN,JEFFREY DON | Male | Montford |
| 4673 | 06183858 | 02246967 | BROWN,JENNIFER JUAREZ | Female | Coleman Work Facility |
| 4674 | 18127194 | 02535400 | BROWN,JEREMY JAVON | Male | Moore B |
| 4675 | 07761258 | 02385002 | BROWN,JEREMY NATHANIEL | Male | Clements |
| 4676 | 04803002 | 02437964 | BROWN,JERROD | Male | Bradshaw |
| 4677 | 17127967 | 02204632 | BROWN,JERRY D | Male | LeBlanc |
| 4678 | 04583905 | 01790084 | BROWN,JERRY FITZGERALD | Male | Hodge |
| 4679 | 01442109 | 02556933 | BROWN,JERRY JEROME | Male | Estelle |
| 4680 | 08190637 | 02569402 | BROWN,JERRY JEROME JR | Male | Estes |
| 4681 | 02992657 | 02185659 | BROWN,JERRY LYNN | Male | Robertson |
| 4682 | 17257000 | 02463283 | BROWN,JESSE DEVONTE | Male | Willacy County |
| 4683 | 03904880 | 01292281 | BROWN,JIMMIE LEWIS | Male | Duncan |
| 4684 | 05450443 | 02138875 | BROWN,JIMMY LEE | Male | Telford |
| 4685 | 05922902 | 02579365 | BROWN,JODY ROSHELL | Male | Middleton |
| 4686 | 03684403 | 02430574 | BROWN,JOEL | Male | Allred |
| 4687 | 05552261 | 01023068 | BROWN,JOHN DAVID | Male | Clements |
| 4688 | 07035648 | 02453219 | BROWN,JOHN HOUSTON | Male | Bell |
| 4689 | 06875956 | 02074292 | BROWN,JOHN IVAN | Male | Smith |
| 4690 | 02439341 | 02572801 | BROWN,JOHN LYN | Male | Middleton |
| 4691 | 07156168 | 02577184 | BROWN,JOHN RAY | Male | Sayle |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 4692 | 20475365 | 02546263 | BROWN,JOHNATHAN MICHAEL | Male | Estes |
| 4693 | 08165134 | 02581460 | BROWN,JOHNATHAN REED | Male | Middleton |
| 4694 | 02964156 | 01046591 | BROWN,JOHNNY LEE | Male | Bell |
| 4695 | 06154485 | 02573610 | BROWN,JON WILLIAM | Male | LeBlanc |
| 4696 | 06192862 | 02533336 | BROWN,JONATHON CHARLES | Male | Travis County |
| 4697 | 07397296 | 02420910 | BROWN,JORDAN THOMAS | Male | Havins |
| 4698 | 07434453 | 02561472 | BROWN,JOSEPH MICHAEL | Male | Havins |
| 4699 | 06236364 | 02505405 | BROWN,JOSHUA JAMES | Male | Lychner |
| 4700 | 05610889 | 02443565 | BROWN,JOSHUA LEE SR | Male | Telford |
| 4701 | 50362672 | 02571126 | BROWN,JUAN ANTHONY | Male | Bradshaw |
| 4702 | 18331166 | 02542706 | BROWN,KATHLEEN IRENE | Female | Plane |
| 4703 | 50489378 | 02547607 | BROWN,KEIMON DEVONDRIC | Male | Diboll |
| 4704 | 17669931 | 02331061 | BROWN,KEITHAN KASHAD | Male | Glossbrenner |
| 4705 | 18713000 | 02538862 | BROWN,KELLI DEEANN | Female | Halbert |
| 4706 | 02365041 | 02219248 | BROWN,KELLY DWAYNE | Male | Allred |
| 4707 | 04578695 | 01349989 | BROWN,KENNETH | Male | San Saba |
| 4708 | 08935085 | 02560994 | BROWN,KENNETH JURASE ASHAUN | Male | Mechler |
| 4709 | 02192274 | 00334618 | BROWN,KENNETH RAY | Male | Carole S. Young |
| 4710 | 06370293 | 01690633 | BROWN,KENNETH WAYNE | Male | Smith |
| 4711 | 02799964 | 01194394 | BROWN,KENNETH WILLIAM | Male | Pack |
| 4712 | 05995538 | 02461185 | BROWN,KENNY DAVE | Male | Mechler |
| 4713 | 05385342 | 02519938 | BROWN,KEVIN | Male | Estes |
| 4714 | 07080079 | 02565021 | BROWN,KEVIN MICHAEL | Male | Scott W |
| 4715 | 03238563 | 02443129 | BROWN,KIMBERLY ANN | Female | Carole S. Young |
| 4716 | 03441595 | 01603404 | BROWN,KIMBERLY GORE | Female | O'Daniel |
| 4717 | 04307358 | 02519675 | BROWN,KIMBERLY KATHLEEN | Female | Carole S. Young |
| 4718 | 08185186 | 02580080 | BROWN,KRISTOPHER | Male | Gurney |
| 4719 | 16298152 | 02319531 | BROWN,KRISTOPHER CHARLES | Male | Hughes |
| 4720 | 50157598 | 02572180 | BROWN,KRYSTAL CHRISTINA | Female | Plane |
| 4721 | 16256927 | 02394119 | BROWN,LAKELL | Male | Clements |
| 4722 | 08526051 | 02056873 | BROWN,LAKISHA LASHAWNTA | Female | Crain |
| 4723 | 50791700 | 02116241 | BROWN,LANE HUGH | Male | Stiles |
| 4724 | 05956651 | 02578284 | BROWN,LARRY DUANE | Male | Travis County |
| 4725 | 02394125 | 02513186 | BROWN,LARRY GLENN | Male | LeBlanc |
| 4726 | 50004451 | 02210005 | BROWN,LATESHA MARIE | Female | Marlin Facility |
| 4727 | 07802845 | 02234342 | BROWN,LAUREN BRITTANY | Female | Murray |
| 4728 | 06757691 | 02359410 | BROWN,LC | Male | Hughes |
| 4729 | 04464793 | 00786377 | BROWN,LEON TONY | Male | Pack |
| 4730 | 10248701 | 02539631 | BROWN,LEONARD CHARLES | Male | East Texas |
| 4731 | 01546438 | 00654877 | BROWN,LEONARD LEON | Male | Lewis |
| 4732 | 05071661 | 02487368 | BROWN,LESLIE DIANE | Female | Murray |
| 4733 | 02548170 | 01729278 | BROWN,LINCOLN JOB | Male | Hosp/Galveston |
| 4734 | 50703369 | 02512462 | BROWN,LISA KAY | Female | Henley |
| 4735 | 05718962 | 02222810 | BROWN,LONNIE JARROD | Male | Ney |
| 4736 | 08726389 | 02485763 | BROWN,LUTHER RAY | Male | Estelle |
| 4737 | 50204265 | 02409830 | BROWN,MALIK ANTOINE | Male | Wainwright |
| 4738 | 18065543 | 02557902 | BROWN,MARCUS DION | Male | Jester III |
| 4739 | 04216488 | 00664011 | BROWN,MARCUS EDWARD | Male | Kegans |
| 4740 | 20295882 | 02554023 | BROWN,MARCUS ONTARRIO | Male | San Saba |
| 4741 | 19105546 | 02499894 | BROWN,MARCUS REED | Male | Havins |
| 4742 | 03340117 | 00531737 | BROWN,MARK | Male | Hodge |
| 4743 | 19142435 | 02556760 | BROWN,MARKALE RASHAD | Male | Holliday |
| 4744 | 08354671 | 02582712 | BROWN,MARQUIECE | Male | Middleton |
| 4745 | 18486677 | 02381695 | BROWN,MATTHEW | Male | Ney |
| 4746 | 04479425 | 01239878 | BROWN,MATTHEW SCOTT | Male | Hosp/Galveston |
| 4747 | 06881465 | 02531201 | BROWN,MICHAEL | Male | Moore B |
| 4748 | 07441196 | 02517300 | BROWN,MICHAEL | Male | Smith |
| 4749 | 05925714 | 01559307 | BROWN,MICHAEL ANTHONY | Male | Robertson |
| 4750 | 06817348 | 02232388 | BROWN,MICHAEL EDWARD | Male | Hodge |
| 4751 | 08924881 | 02375119 | BROWN,MICHAEL JEROME | Male | Willacy County |
| 4752 | 08790703 | 02378692 | BROWN,MICHAEL MOEYON | Male | Scott W |
| 4753 | 02508638 | 01629739 | BROWN,MICHAEL WAYNE | Male | Lewis |
| 4754 | 04188240 | 00513021 | BROWN,MICHAEL WAYNE | Male | Stiles |
| 4755 | 06250103 | 01302514 | BROWN,MICHAEL WAYNE | Male | Stiles |
| 4756 | 08071207 | 02486617 | BROWN,MILTON | Male | Jester III |
| 4757 | 17753900 | 02493034 | BROWN,MIRACLE MARIE | Female | Woodman |
| 4758 | 03779545 | 02549767 | BROWN,MITCHELL EUGENE | Male | East Texas |
| 4759 | 07406571 | 02514318 | BROWN,MONIQUE | Female | Halbert |
| 4760 | 02859251 | 02565446 | BROWN,MURPHY C | Male | Carole S. Young |
| 4761 | 03847509 | 02033872 | BROWN,MYRON KEITH | Male | Willacy County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 4762 | 07915879 | 01938221 | BROWN,NAKIA JUAN | Male | Clements |
| 4763 | 04385275 | 02569101 | BROWN,NATHANIEL | Male | Hodge |
| 4764 | 05724625 | 02557952 | BROWN,NICOLE YVETTE | Female | Plane |
| 4765 | 09815678 | 02514678 | BROWN,NIKKI MONTRAIL | Male | Estes |
| 4766 | 18007836 | 02354357 | BROWN,OLAJUWON ISSAC | Male | Hughes |
| 4767 | 02902867 | 00501898 | BROWN,OLIVER | Male | Clements |
| 4768 | 04837802 | 02542061 | BROWN,OLLIS ISREAL | Male | Sanchez |
| 4769 | 08967147 | 02555603 | BROWN,OSCAR DENZEL | Male | East Texas |
| 4770 | 20607276 | 02577910 | BROWN,OTIS RAY JR | Male | Gurney |
| 4771 | 07867068 | 02371551 | BROWN,PATRICK EMILE | Male | Allred |
| 4772 | 18282086 | 02581228 | BROWN,PAUL DILLION | Male | Gurney |
| 4773 | 04631933 | 02481219 | BROWN,PERRY RIDELL | Male | Havins |
| 4774 | 06524739 | 02456092 | BROWN,PHILLIP ELDON | Male | Robertson |
| 4775 | 50757920 | 02205835 | BROWN,QUINDREON | Male | Kegans |
| 4776 | 16573557 | 02518118 | BROWN,RAMIL | Male | Hughes |
| 4777 | 04858458 | 02300398 | BROWN,RAMSEY AARON | Male | Clements |
| 4778 | 03683426 | 02443688 | BROWN,RANDALL LEE | Male | Ney |
| 4779 | 03953903 | 02398890 | BROWN,RAY ANTHONY | Male | McConnell |
| 4780 | 19051792 | 02511580 | BROWN,RAYLIYAH | Female | Plane |
| 4781 | 07890370 | 02460170 | BROWN,RAYMOND | Male | LeBlanc |
| 4782 | 08391106 | 02578079 | BROWN,RAYMONDRICK GLENNEARL | Male | Gurney |
| 4783 | 03480140 | 02420292 | BROWN,REGINALD E | Male | Fort Stockton |
| 4784 | 03369913 | 02569125 | BROWN,RICHARD LAVERT | Male | Hutchins |
| 4785 | 04689427 | 00878366 | BROWN,RITCHIE LEE | Male | Estes |
| 4786 | 06050643 | 02534234 | BROWN,ROBERT EDWARD | Male | Cotulla |
| 4787 | 03968234 | 00470933 | BROWN,ROBERT LEE | Male | Robertson |
| 4788 | 04221697 | 00520279 | BROWN,ROBERT MICHAEL | Male | Estelle |
| 4789 | 06227278 | 02314934 | BROWN,ROBERT NICHOLAS | Male | Polunsky |
| 4790 | 08804851 | 02554110 | BROWN,ROBERT OCONNER | Male | Sayle |
| 4791 | 08325509 | 02545889 | BROWN,ROBIE WAYNE III | Male | Johnston |
| 4792 | 50778506 | 02512963 | BROWN,RONALD BENARD | Male | Moore B |
| 4793 | 05705792 | 02289791 | BROWN,RONNIE WAYNE | Male | Sayle |
| 4794 | 06192056 | 02511507 | BROWN,ROOSEVELT TYRONE | Male | Bell |
| 4795 | 06033579 | 02085928 | BROWN,ROY | Male | Michael |
| 4796 | 03559409 | 00776465 | BROWN,ROY EARL | Male | Robertson |
| 4797 | 06929615 | 02445796 | BROWN,RYAN ADAM | Male | Havins |
| 4798 | 06310374 | 02346566 | BROWN,RYAN WADE | Male | LeBlanc |
| 4799 | 08470012 | 01852474 | BROWN,SARAH JANE | Female | Crain |
| 4800 | 04056192 | 02544240 | BROWN,SCOTT EDWARD | Male | Mechler |
| 4801 | 19504302 | 02560299 | BROWN,SHANE KENT | Male | Travis County |
| 4802 | 50678648 | 02283615 | BROWN,SHAQUILLE | Male | Allred |
| 4803 | 50110688 | 02524174 | BROWN,SHAWN CARL | Male | Allred |
| 4804 | 07144870 | 02343774 | BROWN,SHEILA MICHELLE | Female | Coleman |
| 4805 | 18143603 | 02533085 | BROWN,SKYLAR | Male | Johnston |
| 4806 | 06150619 | 02560298 | BROWN,STEPHANIE LYNN | Female | Marlin Facility |
| 4807 | 16149010 | 02558669 | BROWN,STEPHEN | Male | Glossbrenner |
| 4808 | 02997339 | 02348441 | BROWN,STEPHEN RAY | Male | Estes |
| 4809 | 06433922 | 01129573 | BROWN,TAMICA RAYCHELL | Female | O'Daniel |
| 4810 | 06176627 | 02542385 | BROWN,TAMMY MARIE | Female | Henley |
| 4811 | 50152958 | 02393719 | BROWN,TATE ED | Male | Mechler |
| 4812 | 19973776 | 02527370 | BROWN,TAYLOR NICOLE | Female | Halbert |
| 4813 | 08322576 | 01957813 | BROWN,TEQUAYLON DEMOND | Male | Clements |
| 4814 | 06409177 | 01374015 | BROWN,TEREKA REON | Female | Murray |
| 4815 | 05152127 | 02434470 | BROWN,TERRANCE | Male | Allred |
| 4816 | 17747194 | 02492995 | BROWN,TERRANCE BRAXTON | Male | Gist |
| 4817 | 07993121 | 02348255 | BROWN,TERREL DAWAYNE | Male | Allred |
| 4818 | 04820042 | 02566058 | BROWN,TERRENCE BARNARD | Male | Bradshaw |
| 4819 | 05584698 | 02492152 | BROWN,TERRY DEWYAND | Male | Allred |
| 4820 | 07155503 | 01396957 | BROWN,TERRY GLENN JR | Male | Smith |
| 4821 | 07694024 | 02582223 | BROWN,THADDEUS CARL | Male | Holliday |
| 4822 | 07186402 | 02558515 | BROWN,THOMAS EDWARD JR | Male | Johnston |
| 4823 | 16443132 | 02516862 | BROWN,TIAYANA | Female | Coleman Work Facility |
| 4824 | 07705028 | 02545388 | BROWN,TIMOTHY JOESPH | Male | Michael |
| 4825 | 04131247 | 02337219 | BROWN,TIMOTHY TERRELL | Male | Lewis |
| 4826 | 05833813 | 02557531 | BROWN,TIMOTHY WAYNE | Male | Mechler |
| 4827 | 06981803 | 02577851 | BROWN,TONY BERNARD | Male | Moore B |
| 4828 | 05717379 | 02577548 | BROWN,TONY CHRISTOPHER | Male | Kyle |
| 4829 | 07157521 | 02364154 | BROWN,TORRENCE DONELL | Male | Hughes |
| 4830 | 08145100 | 02547665 | BROWN,TY AUSTIN | Male | Fort Stockton |
| 4831 | 50607288 | 02575947 | BROWN,TYLER JOSEPH | Male | Travis County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 4832 | 06249536 | 02581889 | BROWN,VERNON LAMONT | Male | East Texas |
| 4833 | 06726125 | 01531699 | BROWN,VICTOR | Male | Montford |
| 4834 | 06584500 | 02546379 | BROWN,WESLEY | Male | Bartlett |
| 4835 | 04603270 | 02480009 | BROWN,WILDRED DEQUAYNE | Male | Bradshaw |
| 4836 | 03834317 | 01251292 | BROWN,WILLARD LEE | Male | Hughes |
| 4837 | 19043055 | 02577852 | BROWN,WILLIAM CARLTON | Male | Estes |
| 4838 | 06868997 | 01493436 | BROWN,WILLIAM CHARLES JR | Male | LeBlanc |
| 4839 | 50364893 | 02444135 | BROWN,WILLIAM EVERETT | Male | Scott W |
| 4840 | 05661556 | 01611767 | BROWN,WILLIAM FRANK | Male | Bridgeport |
| 4841 | 06856520 | 02506845 | BROWN,WILLIAM KEITH | Male | Lindsey |
| 4842 | 08557177 | 02562300 | BROWN,WILLIAM ODESSA | Male | Bradshaw |
| 4843 | 05458975 | 02581819 | BROWN,WILLIE JR | Male | Middleton |
| 4844 | 03985402 | 01223069 | BROWN,WILLIE LEE | Male | Allred |
| 4845 | 08718957 | 02479804 | BROWN,WILLIE MCKENZIE | Male | Bartlett |
| 4846 | 06683554 | 02156326 | BROWN,WINSTON | Male | Pack |
| 4847 | 04887570 | 02104485 | BROWN,XAVIER | Male | Polunsky |
| 4848 | 05768369 | 02534366 | BROWN,ZACHARY ALLEN | Male | Lindsey |
| 4849 | 17938037 | 02277122 | BROWN,ZECHARIAH | Male | Estelle |
| 4850 | 17996891 | 02516349 | BROWNFIELD,NATHANIAL | Male | Allred |
| 4851 | 08155204 | 02477266 | BROWNING,BILLY HUGH | Male | Kyle |
| 4852 | 05248977 | 01440783 | BROWNING,BOBBY BRYAN | Male | Stiles |
| 4853 | 16448684 | 02186164 | BROWNING,JOHN DAVID | Male | Willacy County |
| 4854 | 08103641 | 01956345 | BROWNING,TRAVIS | Male | Travis County |
| 4855 | 04410046 | 01801314 | BROWNING,WILLIAM PERRY JR | Male | McConnell |
| 4856 | 50168647 | 02582369 | BROWNING,ZACHERY THOMAS | Male | Lindsey |
| 4857 | 08513008 | 02334508 | BROWNLEE,COLEMAN TRAVIS | Male | Estes |
| 4858 | 21022418 | 02582624 | BROWNLEE,JYMERIUS | Male | Holliday |
| 4859 | 05431746 | 02364145 | BROWNLOW,CHARLES E JR | Male | West Texas |
| 4860 | 12967110 | 02401936 | BROWNLOW,KEVIN DENNERICK | Male | Diboll |
| 4861 | 50577505 | 02485957 | BROWN-MANSOUR,CLAUDIA | Female | Henley |
| 4862 | 20497063 | 02557935 | BROWNRIGG,JESSICA NICOLE | Female | Crain |
| 4863 | 10590250 | 02515321 | BROXTON,ADRIANE NICOLE | Female | Marlin Facility |
| 4864 | 01816458 | 00999044 | BROXTON,EUGENE | Male | Polunsky |
| 4865 | 50428711 | 02566237 | BROYLES,CHARLES AUSTIN | Male | Estelle |
| 4866 | 07363357 | 02196001 | BROZ,BRONSON | Male | Bartlett |
| 4867 | 08488899 | 02556934 | BRUBAKER,BRITTANY MARIE | Female | Plane |
| 4868 | 06488921 | 02529013 | BRUCE,BRANDE | Female | O'Daniel |
| 4869 | 06090087 | 02344089 | BRUCE,CHRISTOPHER JR | Male | Bartlett |
| 4870 | 07594919 | 01419242 | BRUCE,DONALD EUGENE | Male | Stiles |
| 4871 | 03112890 | 02570553 | BRUCE,GARY DON | Male | Bridgeport |
| 4872 | 16879980 | 02553096 | BRUCE,JACOB WAYNE | Male | Travis County |
| 4873 | 04865312 | 02374388 | BRUCE,NICOLETTE LOIS | Female | Coleman Work Facility |
| 4874 | 02998336 | 01413354 | BRUCE,WESLEY EDWIN | Male | Jester III |
| 4875 | 02129299 | 01723327 | BRUCIA,JOSEPH GEORGE | Male | Hosp/Galveston |
| 4876 | 50698607 | 02527088 | BRUEDIGAM,BLAZE | Male | Hamilton |
| 4877 | 50699623 | 02544241 | BRUGGER,ZANE CHARLES | Male | Lindsey |
| 4878 | 05925934 | 01168101 | BRUGMANN,MICHAEL TERRY | Male | Duncan |
| 4879 | 17218697 | 02468193 | BRULE,TRESHAUN STEVEN | Male | Dominguez |
| 4880 | 02462860 | 01753138 | BRUMBALOW,WILLIAM DAVID | Male | LeBlanc |
| 4881 | 03936323 | 02572313 | BRUMFIELD,MICHEAL DEWAYNE EMMO | Male | East Texas |
| 4882 | 19264320 | 02569222 | BRUMFIELD,TRAYVON D | Male | Travis County |
| 4883 | 06848108 | 01155540 | BRUMIT,WILBORN HENRY JR | Male | Allred |
| 4884 | 03057774 | 02470084 | BRUMIT,WILLIAM TRACEY | Male | Stiles |
| 4885 | 02438468 | 00779894 | BRUMLEY,CLIFTON LOYD | Male | Clements |
| 4886 | 06826871 | 02120014 | BRUMLEY,DUSTIN | Male | Hughes |
| 4887 | 17965293 | 02542260 | BRUMLEY,ELIAS TERRELL | Male | Lychner |
| 4888 | 08876904 | 02574610 | BRUMLEY,JERRY | Male | Bradshaw |
| 4889 | 07545817 | 02115876 | BRUMMETT,CODY SHANE | Male | Gurney |
| 4890 | 50613700 | 02560137 | BRUMMETT,DERRICK WEBB | Male | Lindsey |
| 4891 | 08136045 | 01571145 | BRUMMETT,LYNN A | Female | Carole S. Young |
| 4892 | 08280017 | 02379724 | BRUNDIGE,JUSTIN | Male | Kegans |
| 4893 | 05693813 | 02328007 | BRUNELLE,JAMES MICHAEL | Male | Bridgeport |
| 4894 | 02877359 | 01816572 | BRUNELLE,RONALD LYNN | Male | Gurney |
| 4895 | 03580849 | 01593608 | BRUNER,ANDREW LEE | Male | Allred |
| 4896 | 08716505 | 02448541 | BRUNER,ASON TOUS | Male | Lindsey |
| 4897 | 20412485 | 02544242 | BRUNO,ALEX LAMONT | Male | Bell |
| 4898 | 06360463 | 02518711 | BRUNO,BRANDON JERMAINE | Male | East Texas |
| 4899 | 03649615 | 02470220 | BRUNO,ISMAEL | Male | Lindsey |
| 4900 | 06630184 | 02572839 | BRUNO,MICHAEL ALLEN | Male | Allred |
| 4901 | 03823294 | 02416997 | BRUNSON,MONTI MILTON | Male | Travis County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 4902 | 04500596 | 00585797 | BRUNSON,STEPHEN D | Male | Cotulla |
| 4903 | 19988346 | 02581906 | BRUSCO,JORDON BLAKE | Male | Gist |
| 4904 | 08594814 | 01730014 | BRUTON,CAIN | Male | Lewis |
| 4905 | 04494194 | 02566750 | BRUTON,CHRISTA YVETTE | Female | Henley |
| 4906 | 05147170 | 02392385 | BRUTON,JACQULINE M | Female | Crain |
| 4907 | 05235954 | 01992235 | BRYAN,ANGEL LEE | Female | Murray |
| 4908 | 17960512 | 02436912 | BRYAN,AUBREY ERNESTA | Female | Mechler |
| 4909 | 18248911 | 02554931 | BRYAN,CHRISTOPHER JEREMIAH | Male | Johnston |
| 4910 | 17048993 | 02290814 | BRYAN,CHRISTOPHER LEE | Male | Bartlett |
| 4911 | 17338941 | 02565133 | BRYAN,DAWN LYNN | Female | Henley |
| 4912 | 06040006 | 02528453 | BRYAN,DUSTIN ALLEN | Male | Formby |
| 4913 | 08255154 | 02366109 | BRYAN,EDDIE LYNN | Male | Holliday |
| 4914 | 07898332 | 02562500 | BRYAN,ERICA MARIE | Female | Crain |
| 4915 | 50751599 | 02533765 | BRYAN,JIMMY | Male | Michael |
| 4916 | 20649684 | 02579406 | BRYAN,JOSEPH GLEN | Male | East Texas |
| 4917 | 50820368 | 02553064 | BRYAN,KRAMER RAY | Male | Lindsey |
| 4918 | 03313165 | 01216342 | BRYAN,LISA KAY | Female | Murray |
| 4919 | 50356354 | 02088835 | BRYAN,MARIO ALLEN | Male | Montford |
| 4920 | 04484678 | 00645944 | BRYAN,MARK | Male | Mechler |
| 4921 | 21351952 | 02575726 | BRYAN,MICHELE RENE | Female | Plane |
| 4922 | 07421489 | 02577390 | BRYAN,OTIS GABRIEL | Male | East Texas |
| 4923 | 05572045 | 00818694 | BRYAN,OTTO COY | Male | Byrd |
| 4924 | 08089751 | 02559666 | BRYAN,TIFFANY PAIGE | Female | Henley |
| 4925 | 05687316 | 01807427 | BRYANT,ALTON LEE JEWEL | Male | San Saba |
| 4926 | 02546819 | 02515699 | BRYANT,BOBBY GENE | Male | Bell |
| 4927 | 08647046 | 02450610 | BRYANT,BRANDON | Male | Diboll |
| 4928 | 04411019 | 02416531 | BRYANT,BYRON OTIS | Male | Allred |
| 4929 | 50719998 | 02568864 | BRYANT,CAMERON DEMAREAY | Male | Gist |
| 4930 | 50391382 | 02576380 | BRYANT,CASSIE | Female | Coleman |
| 4931 | 16876706 | 02581183 | BRYANT,CESLIE LEANN | Female | Plane |
| 4932 | 05119986 | 00652073 | BRYANT,CHARLES WAYNE | Male | Telford |
| 4933 | 07151103 | 02572660 | BRYANT,CHARLES WILLIAM | Male | Estes |
| 4934 | 05239699 | 02560105 | BRYANT,CHRISTOPHER E | Male | Fort Stockton |
| 4935 | 05806632 | 02581211 | BRYANT,DANA | Male | Gurney |
| 4936 | 05516350 | 02540231 | BRYANT,DARYL WAYNE | Male | Holliday |
| 4937 | 02712412 | 02398754 | BRYANT,DAVID RAY | Male | Montford |
| 4938 | 05356406 | 02392833 | BRYANT,DEBBIE ANN | Female | Murray |
| 4939 | 50245605 | 02078560 | BRYANT,DENZELL | Male | Lewis |
| 4940 | 04535214 | 00903021 | BRYANT,DIANA | Female | O'Daniel |
| 4941 | 50800794 | 02547155 | BRYANT,DUSTY WAYNE | Male | Willacy County |
| 4942 | 02889760 | 01308810 | BRYANT,EDWARD ELLIOTT | Male | Pack |
| 4943 | 05189081 | 01965400 | BRYANT,FRANKLIN J | Male | Stiles |
| 4944 | 04711713 | 02563615 | BRYANT,FREDERICK | Male | Smith |
| 4945 | 05977789 | 01691959 | BRYANT,GARY WAYNE | Male | Hodge |
| 4946 | 02910351 | 01960152 | BRYANT,HERMAN | Male | Lewis |
| 4947 | 04877490 | 01868218 | BRYANT,HERMAN RAY | Male | Allred |
| 4948 | 04268721 | 02576968 | BRYANT,JAKE LANDRY | Male | Mechler |
| 4949 | 17951197 | 02531957 | BRYANT,JAMES TRACY JR | Male | Bartlett |
| 4950 | 19432716 | 02538189 | BRYANT,JAVON HENRY | Male | Estes |
| 4951 | 07959655 | 02164222 | BRYANT,JEFFREY ANDREW | Male | Pack |
| 4952 | 05015271 | 02500585 | BRYANT,JEFFREY WAYNE | Male | LeBlanc |
| 4953 | 08134285 | 02079914 | BRYANT,JEROME | Male | Connally |
| 4954 | 16057523 | 02185954 | BRYANT,JOSHUA | Male | Clements |
| 4955 | 16331779 | 02401408 | BRYANT,JYHEIM DEVAUGHN | Male | Havins |
| 4956 | 05407105 | 02517446 | BRYANT,KELLY JAMES | Male | Lindsey |
| 4957 | 04369620 | 01267789 | BRYANT,MALCOLM | Male | LeBlanc |
| 4958 | 07998573 | 02561689 | BRYANT,MARISSA | Female | Crain |
| 4959 | 08527135 | 02546333 | BRYANT,NATALIE N | Female | Plane |
| 4960 | 20790472 | 02503794 | BRYANT,RASHARD DION | Male | Sanchez |
| 4961 | 01627235 | 00496866 | BRYANT,RICHARD EARL | Male | Telford |
| 4962 | 03530625 | 01419907 | BRYANT,ROBERT JR | Male | Pack |
| 4963 | 03855051 | 02379193 | BRYANT,RONALD JAMES | Male | Hosp/Galveston |
| 4964 | 03170888 | 00354415 | BRYANT,ROY LEE | Male | Polunsky |
| 4965 | 07991748 | 02314383 | BRYANT,RUSTY WAYNE | Male | Michael |
| 4966 | 02552443 | 01757475 | BRYANT,SAMMIE | Male | Diboll |
| 4967 | 07849925 | 02458360 | BRYANT,SHAREE SHANTRELL | Female | Coleman |
| 4968 | 50298382 | 02156578 | BRYANT,SIDNEY JR | Male | Lewis |
| 4969 | 06801764 | 01765794 | BRYANT,TASHA LASHAE | Female | East Texas |
| 4970 | 04426688 | 01637536 | BRYANT,TIMOTHY LEROY | Male | Middleton |
| 4971 | 07933250 | 02397256 | BRYANT,TRACY YVONNE | Female | Marlin Facility |

| 1 | A | B | C | D | E |
|---|------|------|------|-----|------|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 4972 | 06522149 | 02581071 | BRYANT,TRAVIS | Male | Holliday |
| 4973 | 18907566 | 02456077 | BRYANT,XAVION | Male | Dominguez |
| 4974 | 18019476 | 02344991 | BRYANT,ZAMAR JACOB | Male | Clements |
| 4975 | 05713908 | 02555271 | BRYCE,BEN ROYCE | Male | Formby |
| 4976 | 17894114 | 02578485 | BRYSON,ABRAM JAMES | Male | Beto |
| 4977 | 06900323 | 02482680 | BRYSON,CHARLES MARQUIS | Male | Hamilton |
| 4978 | 18872661 | 02576458 | BRYSON,JORDAN TODD | Male | Glossbrenner |
| 4979 | 19186857 | 02533452 | BRYSON,LEE RUSSELL JR | Male | Formby |
| 4980 | 04618805 | 02556315 | BRYSON,MICHAEL SHANE | Male | Allred |
| 4981 | 04793745 | 02581354 | BRYSON,WYLON LEE JR | Male | Middleton |
| 4982 | 50064544 | 02372870 | BUARD,LADARIAN JERELL | Male | Bradshaw |
| 4983 | 08499187 | 02555722 | BUCH,CHANCE DILLON | Male | East Texas |
| 4984 | 05574391 | 02480025 | BUCHANAN,BRADY AARON | Male | Diboll |
| 4985 | 08333298 | 02573581 | BUCHANAN,BRIAN MICHAEL | Male | Hutchins |
| 4986 | 17103298 | 02507682 | BUCHANAN,DERRICK | Male | Clements |
| 4987 | 08217726 | 02448111 | BUCHANAN,DOMINIQUE XAVIER | Male | Michael |
| 4988 | 07595475 | 02567567 | BUCHANAN,JAMES LARRY III | Male | Kyle |
| 4989 | 04371318 | 02566185 | BUCHANAN,JAMES LARRY JR | Male | Bridgeport |
| 4990 | 06764675 | 02431292 | BUCHANAN,KRISTOPHER | Male | Willacy County |
| 4991 | 21392396 | 02552462 | BUCHANAN,LAWTON KADE | Male | East Texas |
| 4992 | 05082709 | 02422600 | BUCHANAN,ROBERT | Male | Michael |
| 4993 | 07309341 | 02486193 | BUCHANAN,ROBERT JR | Male | Sanchez |
| 4994 | 08761678 | 02501692 | BUCHANAN,SHAWN PATRICK | Male | East Texas |
| 4995 | 04211547 | 02388026 | BUCHANAN,THEODORE WAYNE | Male | Lewis |
| 4996 | 06536442 | 01014823 | BUCHANAN,TIMOTHY WAYNE | Male | Clements |
| 4997 | 06647960 | 02543872 | BUCK,AARON | Male | Bradshaw |
| 4998 | 06471493 | 02440408 | BUCK,BRIAN ALLEN JR | Male | Pack |
| 4999 | 07568184 | 02531043 | BUCKALOO,SHELLY MICHELLE | Female | O'Daniel |
| 5000 | 01950965 | 00333362 | BUCKHANA,ALBERT EARL | Male | East Texas |
| 5001 | 06199861 | 02431676 | BUCKINGHAM,DANIEL | Male | Connally |
| 5002 | 50717872 | 02517331 | BUCKINGHAM,WAYLON FARRELL | Male | Smith |
| 5003 | 02375025 | 01461289 | BUCKLAND,GARY | Male | Skyview |
| 5004 | 04796754 | 02547480 | BUCKLEY,AMANDA LEE | Female | Henley |
| 5005 | 02225208 | 02572695 | BUCKLEY,BILLY DONNELL | Male | East Texas |
| 5006 | 07081405 | 02451853 | BUCKLEY,EMMANUEL JOHN | Male | Estes |
| 5007 | 03684468 | 00859568 | BUCKLEY,FLOYD MICHAEL | Male | Kyle |
| 5008 | 16948552 | 02575038 | BUCKLEY,JERRY LEE JR | Male | Holliday |
| 5009 | 50030692 | 02047767 | BUCKLEY,KENDALL LABRADFORD | Male | Polunsky |
| 5010 | 07283175 | 02500444 | BUCKLEY,MARCUS EUGENE | Male | Johnston |
| 5011 | 01386114 | 00240473 | BUCKLEY,MICHAEL LOUIS | Male | Jester III |
| 5012 | 21014604 | 02580169 | BUCKLEY,TYRONE LAMAR | Male | Middleton |
| 5013 | 04009599 | 02450102 | BUCKMAN,RICHARD | Male | Stiles |
| 5014 | 03829378 | 02544158 | BUCKNER,CYNTHIA DAVON | Female | Plane |
| 5015 | 07407808 | 02533736 | BUCKNER,MATTHEW WAYNE | Male | Sayle |
| 5016 | 03991839 | 00839090 | BUCKNER,TOMMY DALE | Male | Allred |
| 5017 | 05804704 | 02575663 | BUDOW,RHINENDE MARSHALL | Female | Coleman |
| 5018 | 05684589 | 02541158 | BUDRO,WILLIAM DWAYNE | Male | East Texas |
| 5019 | 07915826 | 02545697 | BUECKER,KOREY WILSON | Male | Travis County |
| 5020 | 06708919 | 02076898 | BUEHNING,RICHARD ALAN | Male | Michael |
| 5021 | 17608301 | 02526515 | BUELNA,CRYSTAL | Female | Marlin Facility |
| 5022 | 02532532 | 02187384 | BUENANO,ANTONIO III | Male | Kegans |
| 5023 | 18528751 | 02461986 | BUENAVENTURA,GUADALUPE | Male | Montford |
| 5024 | 07362729 | 02540679 | BUENDIA,JON PAUL | Male | Willacy County |
| 5025 | 21383602 | 02560619 | BUENO GIRATA,DUVAN ALEXIS | Male | Ney |
| 5026 | 07028850 | 02580901 | BUENO,ANDY TRINIDAD | Male | Lychner |
| 5027 | 04901788 | 02567067 | BUENO,ANTHONY GOMEZ | Male | McConnell |
| 5028 | 07570441 | 02202660 | BUENO,GENE ALBERT | Male | LeBlanc |
| 5029 | 08618747 | 02413446 | BUENO,HERIBERTO | Male | Bridgeport |
| 5030 | 05283438 | 02478171 | BUENO,JOHN HENRY | Male | Ney |
| 5031 | 17103511 | 02310513 | BUENO,JOHNNY | Male | Pack |
| 5032 | 07753754 | 02483448 | BUENO,JOSE A | Male | Estes |
| 5033 | 06357381 | 02464256 | BUENO,MATTHEW | Male | Lindsey |
| 5034 | 06780419 | 01781730 | BUENO,MELISSA | Female | Murray |
| 5035 | 08650890 | 02581888 | BUENO,MICHAEL DANIEL | Male | East Texas |
| 5036 | 05692643 | 02453697 | BUENO,MICHAEL QUINTERO | Male | Dominguez |
| 5037 | 02231781 | 00651480 | BUENO,MIGUEL TERAN SR | Male | Stiles |
| 5038 | 50282647 | 02565585 | BUENO,MIRANDA | Female | Marlin Facility |
| 5039 | 03425971 | 01018462 | BUENO,OSCAR ELICER | Male | Clements |
| 5040 | 50498841 | 02425637 | BUENO,ROBERT | Male | Holliday |
| 5041 | 08673753 | 02573686 | BUENO-FIGUEROA,CESARIO | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 5042 | 07775083 | 02570743 | BUENTELLO,DANIEL | Male | Glossbrenner |
| 5043 | 07339594 | 01354410 | BUENTELLO,GERARDO | Male | Montford |
| 5044 | 07964474 | 02559044 | BUENTELLO,JEFFREY | Male | Glossbrenner |
| 5045 | 04122443 | 01161835 | BUENTELLO,ROBERT | Male | Bartlett |
| 5046 | 20193954 | 02509347 | BUESO-GALDAMEZ,JOSE N | Male | Diboll |
| 5047 | 07419487 | 02549103 | BUFKIN,BRITTNEY DANNE | Female | Carole S. Young |
| 5048 | 07277172 | 02087519 | BUFORD,ANDRE DEWAYNE | Male | Montford |
| 5049 | 02096224 | 02236597 | BUFORD,ROBERT THOMAS | Male | Duncan |
| 5050 | 04150030 | 02285203 | BUFORD,RONALD THOMAS | Male | Hamilton |
| 5051 | 05026696 | 02545620 | BUGARIN,LETICIA | Female | Henley |
| 5052 | 03477380 | 02399958 | BUGGS,ANDRE | Male | Smith |
| 5053 | 06293378 | 01933041 | BUITRON,CHRISTOPHER JOHN | Male | Hosp/Galveston |
| 5054 | 07429637 | 02571926 | BUITRON,ROSITA MARTINEZ | Female | Crain |
| 5055 | 05025074 | 01989826 | BUKVASEVIC,RUBY MARIE | Female | O'Daniel |
| 5056 | 05922547 | 01251547 | BULINGTON,WILLIAM GLENN JR | Male | Pack |
| 5057 | 08287377 | 02554450 | BULL,CLAUDIUS | Male | Johnston |
| 5058 | 02355997 | 02134377 | BULLARD,ALVIN LEE | Male | Lychner |
| 5059 | 13311042 | 02564230 | BULLARD,ASHLEY LYNN | Female | Crain |
| 5060 | 03686447 | 02284981 | BULLARD,BILLY DON | Male | LeBlanc |
| 5061 | 08333402 | 02384060 | BULLARD,CONTESSA ANN | Female | Marlin Facility |
| 5062 | 06187674 | 02503767 | BULLARD,FOUNTAIN WESLEY | Male | Pack |
| 5063 | 02792152 | 01359507 | BULLARD,JAMES EDWIN | Male | Pack |
| 5064 | 08040398 | 02509245 | BULLARD,JESSE RAY | Male | Scott W |
| 5065 | 04642139 | 01568305 | BULLARD,KEVIN DOYLE | Male | Clements |
| 5066 | 07832013 | 01481064 | BULLARD,MALCOLM | Male | Bartlett |
| 5067 | 05013069 | 02442543 | BULLARD,RAY DELL | Male | Moore B |
| 5068 | 05806242 | 02036021 | BULLARD,TIMOTHY WAYNE | Male | Skyview |
| 5069 | 07206913 | 02267947 | BULLINGTON,STANLEY J | Male | Estes |
| 5070 | 50016304 | 02573273 | BULLITT,BRADLEY MARTIN | Male | Bradshaw |
| 5071 | 16930085 | 02414646 | BULLOCK,DALLAS RENEE | Female | Woodman |
| 5072 | 04890713 | 02483154 | BULLOCK,DUSTIN BLAKE | Male | Hutchins |
| 5073 | 02744024 | 01735246 | BULLOCK,DWIGHT LEONARD | Male | Smith |
| 5074 | 17150610 | 02243585 | BULLOCK,FRANCIS LEE | Male | Pack |
| 5075 | 08191469 | 02521510 | BULLOCK,JAYLIN JAUAN | Male | Diboll |
| 5076 | 16278024 | 02533109 | BULLOCK,MARK ROBERT | Male | Hutchins |
| 5077 | 07372472 | 01686168 | BULLOCK,ROBERT GORDEN | Male | Pack |
| 5078 | 08060299 | 02454411 | BULLOCK,WILLIAM CHRISTOPHER | Male | Bell |
| 5079 | 05684898 | 01925301 | BULLS,JOSHUA | Male | Allred |
| 5080 | 04275650 | 02542968 | BUMBARD,LAURA JO | Female | Crain |
| 5081 | 05337708 | 01485479 | BUMPUS,WARREN EMMANUEL | Male | Robertson |
| 5082 | 08755836 | 02571240 | BUNATAL,ANDREW PHILLIP | Male | Glossbrenner |
| 5083 | 21439943 | 02582809 | BUNCH,BRADLEY LYNN | Male | Middleton |
| 5084 | 05119808 | 02564934 | BUNCH,RODNEY SHANE | Male | Hodge |
| 5085 | 50474000 | 02192465 | BUNDAGE,ARMANDO JR | Male | Allred |
| 5086 | 03151377 | 01749426 | BUNDICK,DARRELL GENE | Male | Fort Stockton |
| 5087 | 04318939 | 02476195 | BUNDICK,DAVELL FORREST | Male | Lychner |
| 5088 | 04755505 | 02454159 | BUNDOC,MARCO JR | Male | Hosp/Galveston |
| 5089 | 12664661 | 02477200 | BUNDREN,JESSICA | Female | O'Daniel |
| 5090 | 20697269 | 02579421 | BUNDY,JADE LILY ANNE | Female | East Texas |
| 5091 | 07473568 | 02480242 | BUNDY,PHILLIP | Male | Fort Stockton |
| 5092 | 02929462 | 02580978 | BUNKER,GEOFFREY JON | Male | Byrd |
| 5093 | 06812353 | 01730534 | BUNSELMEYER,KARL LEE | Male | Lewis |
| 5094 | 03720651 | 02528855 | BUNTING,MARY LOUISE | Female | Woodman |
| 5095 | 50740208 | 02098481 | BUONASSISSI,MICHAEL VINCENT | Male | Bell |
| 5096 | 19210462 | 02491636 | BUONO,ISAIAH JAMAL | Male | Dominguez |
| 5097 | 05327168 | 02431908 | BURANAPHAN,MITCHELL | Male | Allred |
| 5098 | 03551203 | 01456242 | BURCH,DONALD | Male | Travis County |
| 5099 | 18112435 | 02570616 | BURCH,KELSEY LYNN | Female | Marlin Facility |
| 5100 | 19853854 | 02572271 | BURCH,MICHELLE | Male | East Texas |
| 5101 | 07361502 | 02447060 | BURCH,SHAWN WESLEY | Male | Willacy County |
| 5102 | 50486929 | 02413657 | BURCHAM,LONNIE BILL | Male | Allred |
| 5103 | 08014996 | 02493120 | BURCHANAN,JULIAN ELIAS | Male | San Saba |
| 5104 | 17752164 | 02364300 | BURCHETT,MARCIA JADONNA | Female | O'Daniel |
| 5105 | 07800286 | 01436812 | BURCHFIELD,CHARLES LEE | Male | Gurney |
| 5106 | 06417296 | 02528863 | BURCIAGA,ANDREW RAUL | Male | Sanchez |
| 5107 | 05177323 | 02387259 | BURCIAGA,JOSE LOUIS | Male | Lewis |
| 5108 | 05498516 | 02504632 | BURCIAGA,MICHAEL | Male | Glossbrenner |
| 5109 | 16658732 | 02286262 | BURD,PAUL HANLEY II | Male | LeBlanc |
| 5110 | 03912126 | 01132633 | BURDEN,ALEXANDER III | Male | Lewis |
| 5111 | 50113628 | 01888203 | BURDETT,ROSALYN ELIZABETH | Female | O'Daniel |

App 00078

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 5112 | 05575017 | 01011327 | BURDICK,MATTHEW | Male | Allred |
| 5113 | 17565946 | 02580284 | BURDICK,PAUL WILLIAM | Male | Holliday |
| 5114 | 07251699 | 02571057 | BURDICK,RONALD ARTHUR | Male | Holliday |
| 5115 | 04783184 | 02333448 | BURDICK,WILLIAM WILSON | Male | Pack |
| 5116 | 01601464 | 01181475 | BURDINE,CALVIN JEROLD | Male | Hosp/Galveston |
| 5117 | 04792840 | 02015389 | BURDINE,DAVID LEE | Male | Johnston |
| 5118 | 17856787 | 02519094 | BURFORD,ISAAC AVERY | Male | Johnston |
| 5119 | 19896609 | 02511851 | BURFORD,TABITHA ANNE | Female | Coleman |
| 5120 | 17330003 | 02392306 | BURGARD,PAUL HENRY | Male | Carole S. Young |
| 5121 | 06817971 | 02192329 | BURGE,JAMES AUTHOR JR | Male | LeBlanc |
| 5122 | 08856719 | 02552118 | BURGE,LORI PEARL | Female | O'Daniel |
| 5123 | 18273916 | 02500155 | BURGER,JOSLYNN MARIE | Female | Coleman |
| 5124 | 07410448 | 02532261 | BURGESS,BRANDY LEE | Female | Marlin Facility |
| 5125 | 04705418 | 02266063 | BURGESS,DAVID MAX JR | Male | Pack |
| 5126 | 18082755 | 02489335 | BURGESS,JACOB WYATT | Male | San Saba |
| 5127 | 05591734 | 02480721 | BURGESS,RHONDA KAY | Female | Coleman |
| 5128 | 06779635 | 02370128 | BURGESS,WESTON DALE | Male | Mechler |
| 5129 | 08366676 | 01946499 | BURGHART,SKYLER KATHERINE | Female | O'Daniel |
| 5130 | 08318891 | 02544209 | BURGI,KATELYN BRETT | Female | Coleman Work Facility |
| 5131 | 19467591 | 02551501 | BURGOSRIOS,ANGEL GABRIEL | Male | Lindsey |
| 5132 | 18375217 | 02521428 | BURGOS-VERGARA,JOSE LUIS | Male | Lindsey |
| 5133 | 04097246 | 02514469 | BURK,MICHAEL WILLIAM | Male | LeBlanc |
| 5134 | 06169498 | 01191635 | BURKE,ELIZABETH JANE | Female | O'Daniel |
| 5135 | 08673373 | 02581721 | BURKE,JEROME JEFFET | Male | Skyview |
| 5136 | 02298779 | 02516611 | BURKE,LANE ALAN | Male | Dominguez |
| 5137 | 02801239 | 00429204 | BURKE,MICHAEL | Male | Allred |
| 5138 | 20997006 | 02578108 | BURKE,ROBERT MICHAEL | Male | Estes |
| 5139 | 03827222 | 02042066 | BURKE,RUSSELL LEE | Male | Lewis |
| 5140 | 08333849 | 02095221 | BURKES,BRONQUAL LAJORDAN | Male | Allred |
| 5141 | 02074789 | 01163430 | BURKES,TOMMY RAY | Male | Carole S. Young |
| 5142 | 06651325 | 02535165 | BURKETT,BENNY VERN II | Male | Pack |
| 5143 | 50062430 | 00521170 | BURKETT,CLARENCE | Male | Kyle |
| 5144 | 04682865 | 00631795 | BURKETT,JOSHUA LEE | Male | Hughes |
| 5145 | 05777419 | 02168924 | BURKETT,JUSTIN CLINTON | Male | Allred |
| 5146 | 07002277 | 02095344 | BURKETT,MARVIN ANTONIO EUGENE | Male | Bartlett |
| 5147 | 50731661 | 02486056 | BURKETTE,DUSTIN COLE | Male | Ney |
| 5148 | 19608360 | 02573258 | BURKHALTER,CARRIE ANN | Female | Plane |
| 5149 | 03091591 | 02574577 | BURKHALTER,EDDIE | Male | Kyle |
| 5150 | 01871002 | 02245774 | BURKHAM,ROY FREEMAN | Male | Hutchins |
| 5151 | 05778199 | 02500805 | BURKHART,STANLEY DREW | Male | Lewis |
| 5152 | 02723009 | 02396062 | BURKHOLDER,MICHAEL CHARLES | Male | Scott W |
| 5153 | 21001189 | 02578534 | BURKHOLTZ,JENNIFER | Female | Woodman |
| 5154 | 04718016 | 02468144 | BURKINS,KEITH BERNARD | Male | Estes |
| 5155 | 06331962 | 02514099 | BURKINS,RODNEY LYNN | Male | Holliday |
| 5156 | 06413066 | 02526630 | BURKLE,JONATHAN SHAWN | Male | San Saba |
| 5157 | 08140740 | 02169308 | BURKLEO,JUSTIN MICHAEL | Male | Hodge |
| 5158 | 04860545 | 02366443 | BURKLEY,PRESTON OLIN | Male | Hodge |
| 5159 | 06313202 | 01913867 | BURKS,ANTWAIN MAURICE | Male | Estes |
| 5160 | 06188193 | 02499144 | BURKS,CHRISTOPHER | Male | Willacy County |
| 5161 | 05206476 | 01779069 | BURKS,DANIELLE KEITH | Male | Kegans |
| 5162 | 05589692 | 02556604 | BURKS,DOUGLAS CARL | Male | Hodge |
| 5163 | 07294633 | 01760521 | BURKS,ERIC | Male | Havins |
| 5164 | 02934027 | 00447821 | BURKS,JASON ROY | Male | East Texas |
| 5165 | 04666677 | 02578852 | BURKS,JERRY BERNARD | Male | Hutchins |
| 5166 | 19357001 | 02574254 | BURKS,KEVIN | Male | Holliday |
| 5167 | 03570090 | 02254704 | BURKS,M L | Male | Jester III |
| 5168 | 06370862 | 02428680 | BURKS,MICHAEL MARKEE | Male | Allred |
| 5169 | 18836776 | 02574611 | BURKS,SEMIJAH KEISHON | Male | Bradshaw |
| 5170 | 07760538 | 02554628 | BURKS,SHERRELL SHAVETTE | Female | Plane |
| 5171 | 17333377 | 02568536 | BURKS-HENDERSON,SIRTIMOTHY | Male | Pack |
| 5172 | 50568307 | 02093514 | BURLEIGH,JAMES DAVID | Male | Hughes |
| 5173 | 07732205 | 02498969 | BURLESON,AIRIEL JASMINE | Female | O'Daniel |
| 5174 | 08375004 | 02581871 | BURLESON,CARRIE KATHLEEN | Female | Woodman |
| 5175 | 03476798 | 02543993 | BURLESON,CHARLENE NASH | Female | Henley |
| 5176 | 05835526 | 02424173 | BURLESON,CHRISTOPHER LEE | Male | Sayle |
| 5177 | 07996174 | 02577037 | BURLESON,DANIEL LYNN | Male | San Saba |
| 5178 | 17558294 | 02552108 | BURLESON,HALEY DANIELLE | Female | Crain |
| 5179 | 19293607 | 02558481 | BURLESON,JIMMY DON | Male | Lindsey |
| 5180 | 02377166 | 01904529 | BURLESON,MICHAEL JOE | Male | LeBlanc |
| 5181 | 06168808 | 02430542 | BURLESON,QUINTON JAMES | Male | Holliday |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 5182 | 05694512 | 01876269 | BURLESON,TRYONE | Male | Clements |
| 5183 | 05939640 | 02532465 | BURLEY,ACTAVIUS | Male | Lindsey |
| 5184 | 03639567 | 00620606 | BURLEY,DAVID JEROME | Male | Stiles |
| 5185 | 17457386 | 02468017 | BURMEISTER,TREVOR WAYNE | Male | Ney |
| 5186 | 01716114 | 02576266 | BURNELL,JAMES | Male | Travis County |
| 5187 | 06419390 | 02291598 | BURNELL,JAMES JR | Male | Michael |
| 5188 | 05639578 | 00791381 | BURNEM,LAVERN | Female | Murray |
| 5189 | 16567169 | 02570786 | BURNET,LASHAWN | Female | Marlin Facility |
| 5190 | 02927484 | 02395286 | BURNETT,CHARLES WAYNE | Male | Lewis |
| 5191 | 50067771 | 02440572 | BURNETT,CHRISTOPHER THOMAS | Male | Diboll |
| 5192 | 04674534 | 02187746 | BURNETT,DAMEON MARQUIS | Male | Kyle |
| 5193 | 07505559 | 02573873 | BURNETT,DANIEL | Male | Travis County |
| 5194 | 08487825 | 02542807 | BURNETT,DEMARCUS A | Male | Estes |
| 5195 | 03470184 | 02500703 | BURNETT,FRANCIS MARIE | Female | Plane |
| 5196 | 21093917 | 02554054 | BURNETT,JACKSON AVERY | Male | San Saba |
| 5197 | 04042634 | 01287274 | BURNETT,JOHNNY | Male | Duncan |
| 5198 | 06753445 | 02542808 | BURNETT,KENNETH WAYNE | Male | Scott W |
| 5199 | 05765358 | 02414517 | BURNETT,ROBERT ALLEN | Male | Allred |
| 5200 | 07361306 | 02568436 | BURNETT,ROBERT RAY | Male | East Texas |
| 5201 | 06971848 | 02575621 | BURNETT,THERON B | Male | East Texas |
| 5202 | 50663382 | 02579498 | BURNETT,TRAVEON | Male | Garza West |
| 5203 | 05666689 | 02342947 | BURNEY,SHARNEIKA RENEE | Female | Coleman Work Facility |
| 5204 | 05966085 | 02188247 | BURNHAM,BOBBIE LEE | Female | Crain |
| 5205 | 02175803 | 01911035 | BURNHAM,WILLIAM HENRY | Male | Hutchins |
| 5206 | 04186110 | 01954281 | BURNS,ANTHONY WAYNE | Male | Estelle |
| 5207 | 01910473 | 00382735 | BURNS,ARTHUR RAY | Male | Stiles |
| 5208 | 16646608 | 02529469 | BURNS,BRANDON WAYNE | Male | Estes |
| 5209 | 06927041 | 01383447 | BURNS,BRUCE STANTON | Male | Pack |
| 5210 | 16260035 | 02579366 | BURNS,CHIRON VAN | Male | Middleton |
| 5211 | 16979921 | 02581173 | BURNS,CLIFTON JAMES III | Male | Travis County |
| 5212 | 17099661 | 02538035 | BURNS,CORINNA RENEE | Female | Plane |
| 5213 | 07581056 | 02534045 | BURNS,DALE | Male | Willacy County |
| 5214 | 05424952 | 02323521 | BURNS,DAMITRUS M | Male | Estes |
| 5215 | 16739518 | 02387031 | BURNS,DEMOND MAURICE | Male | Bell |
| 5216 | 02970997 | 02504185 | BURNS,DON ALLEN | Male | LeBlanc |
| 5217 | 04764413 | 02459915 | BURNS,GERARD EDWIN | Male | Estes |
| 5218 | 04238265 | 02563652 | BURNS,GLENN MONROE | Male | LeBlanc |
| 5219 | 04373549 | 02570744 | BURNS,HAROLD M | Male | Telford |
| 5220 | 04674264 | 01479653 | BURNS,JAMES LAWRENCE | Male | Telford |
| 5221 | 06110684 | 02540643 | BURNS,JOHNATHAN JOSHUA JERROD | Male | Gurney |
| 5222 | 07653463 | 02582713 | BURNS,KIERRE MARTRAIL | Male | Middleton |
| 5223 | 01982358 | 02580455 | BURNS,LARRY JOE | Male | Gurney |
| 5224 | 08326688 | 02040224 | BURNS,LONNIE B JR | Male | Kegans |
| 5225 | 08308485 | 02469749 | BURNS,MARCKEL LEE | Male | Johnston |
| 5226 | 08561624 | 02513511 | BURNS,MICHAEL DON | Male | Hamilton |
| 5227 | 08516110 | 02531999 | BURNS,PATRICK DEONDRICK | Male | Johnston |
| 5228 | 06714935 | 02383460 | BURNS,REBECKA | Female | Halbert |
| 5229 | 08628849 | 02515913 | BURNS,RICHARD | Male | Moore B |
| 5230 | 04873593 | 02337058 | BURR,LACE KELLI | Female | O'Daniel |
| 5231 | 05333179 | 01430519 | BURR,ROY HURD | Male | Hodge |
| 5232 | 05875716 | 02370700 | BURR,STEPHEN PHILLIP | Male | Kegans |
| 5233 | 06693320 | 02453514 | BURRAN,RANDY W | Male | Lewis |
| 5234 | 17456834 | 02298614 | BURRELL,DIANTE MALIK | Male | Robertson |
| 5235 | 17838296 | 02467717 | BURRELL,JACOBI DEANTAE | Male | Torres |
| 5236 | 02702811 | 02199418 | BURRELL,TIMOTHY LYNN | Male | Lewis |
| 5237 | 08434169 | 01957655 | BURRELL,TONY | Male | Jester III |
| 5238 | 20717024 | 02582156 | BURRER,AYDIN GUNNAR WAYNE | Male | East Texas |
| 5239 | 03663538 | 02547051 | BURRER,WILLIAM | Male | Hamilton |
| 5240 | 21001508 | 02573742 | BURRIS,DAKOTA | Male | LeBlanc |
| 5241 | 01829939 | 02264803 | BURRIS,GARY LYNN | Male | Mechler |
| 5242 | 06515803 | 02565696 | BURRIS,MICHAEL ONEY | Male | Holliday |
| 5243 | 08021894 | 02344730 | BURRIS,TIMOTHY ANDREW | Male | Mechler |
| 5244 | 04375403 | 00869621 | BURROUGH,DEMETRIUS LYNN | Male | Pack |
| 5245 | 17111512 | 02540665 | BURROUGHS,REBECCA LYNN | Female | Marlin Facility |
| 5246 | 50064758 | 02554286 | BURROUGHS,TIMOTHY LEON | Male | Travis County |
| 5247 | 06641304 | 02430168 | BURROW,DONALD WAYNE | Male | Bartlett |
| 5248 | 05175945 | 02573836 | BURROW,SHANNON C | Male | Bradshaw |
| 5249 | 16254316 | 02261779 | BURROWS,DEMARQUISE DENIEL | Male | Telford |
| 5250 | 07202129 | 02522817 | BURROWS,GEORGE MICHAEL | Male | San Saba |
| 5251 | 07138604 | 02401216 | BURROWS,JOHN ROBERT | Male | Estes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 5252 | 08146172 | 02491217 | BURROWS,MEAGAN RENEE | Female | Carole S. Young |
| 5253 | 07088083 | 01293925 | BURROWS,RANDALL LEE JR | Male | Fort Stockton |
| 5254 | 18252472 | 02573648 | BURRUS,MARQUESHA | Female | Plane |
| 5255 | 18092906 | 02515680 | BURRUSS,LEZAVION | Male | Travis County |
| 5256 | 06145922 | 00864554 | BURRUSS,LLOYD | Male | Pack |
| 5257 | 04172506 | 00850440 | BURRUSS,MICHAEL SHANE | Male | Telford |
| 5258 | 17325425 | 02231463 | BURSE,WILBERT | Male | Sayle |
| 5259 | 16539490 | 02497413 | BURSEY,BRIAN RAY | Male | Kegans |
| 5260 | 08969848 | 02581617 | BURSEY,THOMAS ANTHONY II | Male | Gurney |
| 5261 | 16266944 | 02479321 | BURSON,JOHN | Male | LeBlanc |
| 5262 | 06733968 | 01929129 | BURT,CHARLES | Male | Robertson |
| 5263 | 07228278 | 02546327 | BURT,JENIVA SHERREL | Female | Plane |
| 5264 | 03638119 | 01331721 | BURT,JIMMY EARL JR. | Male | Hughes |
| 5265 | 07233792 | 02578494 | BURT,SHAKARIA LANAE | Female | Plane |
| 5266 | 19402263 | 02571255 | BURT,VANESSA MECHELLE | Female | Plane |
| 5267 | 50780373 | 02566793 | BURTON,ANGELA | Female | Halbert |
| 5268 | 18742162 | 02580480 | BURTON,BENJAMIN LOUIS | Male | East Texas |
| 5269 | 05650570 | 00836846 | BURTON,BOBBY E | Male | Clements |
| 5270 | 18615391 | 02504419 | BURTON,BRANDON | Male | Cotulla |
| 5271 | 06030716 | 02544375 | BURTON,BRANDON MAURICE | Male | East Texas |
| 5272 | 08185820 | 02473955 | BURTON,CORBIN CHASE | Male | Estes |
| 5273 | 04167323 | 00702848 | BURTON,DWAIN CURTIS | Male | Allred |
| 5274 | 05220625 | 01363789 | BURTON,JAMES WELDON | Male | Pack |
| 5275 | 02814810 | 02530788 | BURTON,JOE LEWIS | Male | San Saba |
| 5276 | 04880917 | 02578985 | BURTON,JUSTIN JAMES | Male | Fort Stockton |
| 5277 | 07450589 | 02154372 | BURTON,MANUEL ANTHONY | Male | Skyview |
| 5278 | 08434930 | 01935258 | BURTON,MICHAEL STUART | Male | Stiles |
| 5279 | 17194390 | 02515284 | BURTON,SHELDON LASHAUN | Male | Sayle |
| 5280 | 12261621 | 02488767 | BURTON,STEVEN ROBERT | Male | Bradshaw |
| 5281 | 16968418 | 02575676 | BURUATO,ADRIAN | Male | Estes |
| 5282 | 03606559 | 02565596 | BURUCA-MELFARES,JOSE | Male | Johnston |
| 5283 | 08817626 | 02277760 | BUSBEE,JACOB | Male | Pack |
| 5284 | 08725035 | 01780502 | BUSBEY,JOHN RICHARD | Male | Pack |
| 5285 | 07746345 | 02551978 | BUSBY,ANTHONY | Male | East Texas |
| 5286 | 06717024 | 02419028 | BUSBY,CHRISTOPHER LEE | Male | Lindsey |
| 5287 | 05335294 | 02166236 | BUSBY,DANNA LYNN | Female | O'Daniel |
| 5288 | 01629932 | 01998042 | BUSBY,DONALD WAYNE | Male | East Texas |
| 5289 | 05038071 | 00999506 | BUSBY,EDWARD LEE JR | Male | Polunsky |
| 5290 | 05800404 | 02565080 | BUSBY,FRED LLOYD | Male | East Texas |
| 5291 | 05319324 | 02004621 | BUSBY,INEZ | Female | Plane |
| 5292 | 08796700 | 02563584 | BUSBY,JAMES LEE | Male | Ney |
| 5293 | 05397534 | 00881193 | BUSBY,JEREMY LADON | Male | Estelle |
| 5294 | 18918751 | 02539848 | BUSBY,LUCY ANNE | Female | Halbert |
| 5295 | 04879958 | 02211686 | BUSBY,MIKAEL DEANDRE | Male | Robertson |
| 5296 | 06062305 | 02369100 | BUSBY,RODERICK LASHANE | Male | Estes |
| 5297 | 07958971 | 01592063 | BUSCHMAN,ROBERT DEWAYNE | Male | Hughes |
| 5298 | 05379784 | 00787626 | BUSENBURG,WILLIAM | Male | Allred |
| 5299 | 03030264 | 02553121 | BUSH,ANDRE | Male | LeBlanc |
| 5300 | 04298165 | 02526107 | BUSH,BRIAN KEITH | Male | Hamilton |
| 5301 | 05003070 | 02575747 | BUSH,CHARLOTTE ELAINE | Female | Plane |
| 5302 | 18192011 | 02315067 | BUSH,CHRISTOPHER JAMES RAY | Male | Clements |
| 5303 | 08807413 | 02505153 | BUSH,JACQUISHA DANNE | Female | Plane |
| 5304 | 02255385 | 01917810 | BUSH,LANNY MARVIN | Male | Allred |
| 5305 | 06578765 | 02567967 | BUSH,MARIAN ELIZABETH | Female | Crain |
| 5306 | 50327884 | 02474350 | BUSH,MEOSHA SIERRA | Female | O'Daniel |
| 5307 | 09986278 | 02243218 | BUSH,RONNIE DWAIN | Male | Bridgeport |
| 5308 | 08053806 | 01971398 | BUSH,TERRELL | Male | Bartlett |
| 5309 | 07398658 | 02556316 | BUSH,WILLIAM DENARD | Male | Fort Stockton |
| 5310 | 07333408 | 02507318 | BUSHA,JOSHUA MATTHEW | Male | Skyview |
| 5311 | 07671808 | 02208359 | BUSHNELL,CHRISTOPHER RASHAD | Male | Lewis |
| 5312 | 05697721 | 02537133 | BUSHONG,JEREMY DEAN | Male | Clements |
| 5313 | 50138560 | 02398132 | BUSKIRK,RUBIN | Male | Clements |
| 5314 | 02115920 | 02549436 | BUSS,CURTIS LEE | Male | Smith |
| 5315 | 07252964 | 02492298 | BUSSARD,BRANDI LEANN | Female | Plane |
| 5316 | 03181740 | 02446568 | BUSSARD,JOSEPH LEE | Male | Lindsey |
| 5317 | 06261820 | 02582714 | BUSSEY,DEVIN | Male | Middleton |
| 5318 | 12104902 | 02579689 | BUSSEY,TAMARA LEIGH | Female | Henley |
| 5319 | 08303516 | 02539565 | BUSSEY,TYQUWON SHONTA | Male | Havins |
| 5320 | 08653951 | 02579626 | BUSSMAN,MICHAEL RICHARD | Male | East Texas |
| 5321 | 19500968 | 02502347 | BUSTAMANTE,ALEXANDRA MICHELLE | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 5322 | 04128258 | 02437883 | BUSTAMANTE,DOMINGO | Male | Clements |
| 5323 | 50411432 | 02438609 | BUSTAMANTE,FRANCES ANN | Female | Crain |
| 5324 | 08877272 | 02261112 | BUSTAMANTE,FRANCISCO | Male | LeBlanc |
| 5325 | 05848591 | 02540274 | BUSTAMANTE,GRACIELA | Female | Crain |
| 5326 | 19539512 | 02525962 | BUSTAMANTE,JACKSON JHONNY | Male | Bridgeport |
| 5327 | 06470321 | 01677877 | BUSTAMANTE,JOSE | Male | Duncan |
| 5328 | 03319458 | 02455376 | BUSTAMANTE,JOSE ADOLFO | Male | Sanchez |
| 5329 | 05709820 | 01694270 | BUSTAMANTE,JOSHUA PAUL | Male | Lewis |
| 5330 | 07602212 | 02575584 | BUSTAMANTE,KEVIN JOSEPH | Male | East Texas |
| 5331 | 07529594 | 02469594 | BUSTAMANTE,VANESSA | Female | Plane |
| 5332 | 20322479 | 02574801 | BUSTAMANTE,VICTOR AARON | Male | Moore B |
| 5333 | 17887332 | 02312063 | BUSTER,CHRISTOPHER ROBIN | Male | Clements |
| 5334 | 02560612 | 01402112 | BUSTER,FLOYD PERRY | Male | Stiles |
| 5335 | 01886251 | 00731895 | BUSTER,JOE LEE | Male | Jester III |
| 5336 | 02977122 | 01862710 | BUSTER,JOHNNY LYNN | Male | Scott W |
| 5337 | 01833333 | 00701441 | BUSTILLOZ,ROBERT MANUEL | Male | Lewis |
| 5338 | 20529365 | 02461177 | BUSTOS,ANSELMO | Male | Byrd |
| 5339 | 03287364 | 02420559 | BUSTOS,DELBERT MARK | Male | San Saba |
| 5340 | 08313048 | 02570158 | BUSTOS,DOMINGO LOPEZ | Male | East Texas |
| 5341 | 50307759 | 02548029 | BUSTOS,EDUARDO RODRIGUEZ | Male | East Texas |
| 5342 | 05692859 | 01773029 | BUSTOS,EDWARD | Male | Clements |
| 5343 | 08354277 | 02549189 | BUSTOS,JASON GIOVANNI | Male | Bell |
| 5344 | 03052858 | 02062637 | BUSTOS,JULIO | Male | Hodge |
| 5345 | 06932348 | 02407356 | BUSTOS,MONDIE | Male | Havins |
| 5346 | 17216224 | 02478394 | BUSTOS,SERGIO | Male | Diboll |
| 5347 | 19051151 | 02460433 | BUSTOS,SERGIO ANTHONY | Male | Johnston |
| 5348 | 06316089 | 02545750 | BUSTOS,SHERRI LYNN | Female | Plane |
| 5349 | 20683070 | 02516863 | BUSTOS-BASURTO,YADIRA JANETH | Female | Plane |
| 5350 | 11803686 | 02460432 | BUSTOS-PEREZ,JORGE | Male | Scott W |
| 5351 | 50144617 | 02167851 | BUSWELL,CHRISTOPHER ALAN | Male | Allred |
| 5352 | 16267888 | 02492696 | BUTCHER,DANIEL LEON | Male | Estes |
| 5353 | 06475703 | 02541490 | BUTCHER,JUSTIN EDWARD | Male | Moore B |
| 5354 | 02342636 | 02261800 | BUTCHER,MARION SAMUEL JR | Male | LeBlanc |
| 5355 | 06548528 | 02557885 | BUTKI,JEREMY MICHAEL | Male | Bell |
| 5356 | 06141009 | 02561707 | BUTLER,AMOS NEAL | Male | Stiles |
| 5357 | 05347181 | 01810997 | BUTLER,BILLY DEAN | Male | Polunsky |
| 5358 | 05761936 | 01644833 | BUTLER,BOBBY JUSTIN | Male | Estes |
| 5359 | 04799204 | 02578159 | BUTLER,CASSANDRA NICOLE | Female | Woodman |
| 5360 | 16629725 | 02556866 | BUTLER,CHRISTINE MICHELLE | Female | Plane |
| 5361 | 50260419 | 02357792 | BUTLER,CODY RAY DEAN | Male | Connally |
| 5362 | 05246400 | 02091892 | BUTLER,DANNY | Male | LeBlanc |
| 5363 | 03767828 | 02567159 | BUTLER,DWAYNE | Male | Scott W |
| 5364 | 05295137 | 00730433 | BUTLER,EDWARD | Male | Beto |
| 5365 | 05148364 | 02561420 | BUTLER,FREDERICK ROSHAN | Male | Travis County |
| 5366 | 03015926 | 00450397 | BUTLER,HENRY | Male | Clements |
| 5367 | 07288242 | 02028515 | BUTLER,JAMARRIO | Male | Estelle |
| 5368 | 04385396 | 01993732 | BUTLER,JAMES | Male | Hamilton |
| 5369 | 18524676 | 02579203 | BUTLER,JAMES DALTON | Male | East Texas |
| 5370 | 04447994 | 02491733 | BUTLER,JAMES DAVID | Male | Estes |
| 5371 | 05360099 | 01747497 | BUTLER,JIMMIE ARNEAL | Male | Hughes |
| 5372 | 08871610 | 02560167 | BUTLER,JOHN | Male | Kegans |
| 5373 | 03912175 | 01368053 | BUTLER,KENNETH WAYNE | Male | Allred |
| 5374 | 02854264 | 01282880 | BUTLER,KEVIN ANDRE | Male | Allred |
| 5375 | 02202761 | 00306770 | BUTLER,LARRY DARNELL | Male | Allred |
| 5376 | 06863887 | 02031459 | BUTLER,LEEWALLACE DONTAE | Male | Hughes |
| 5377 | 03916982 | 02565333 | BUTLER,LOYD LEREMOLD | Male | Hutchins |
| 5378 | 05759411 | 02353422 | BUTLER,MARCUS QUIN | Male | Cotulla |
| 5379 | 05987660 | 02267528 | BUTLER,MITCHEL GLEN | Male | Lewis |
| 5380 | 04868142 | 02486822 | BUTLER,MYA AL | Female | O'Daniel |
| 5381 | 03694681 | 02550311 | BUTLER,MYRON ELDON | Male | Lindsey |
| 5382 | 50758075 | 02578540 | BUTLER,NICHELLE NICOLE | Female | Woodman |
| 5383 | 05891381 | 02470355 | BUTLER,PATRICK SHAWN | Male | Havins |
| 5384 | 02486780 | 02512943 | BUTLER,RAYMOND KIRK | Male | Clements |
| 5385 | 07972125 | 01927534 | BUTLER,ROBERT ANDRE | Male | San Saba |
| 5386 | 03752225 | 02397172 | BUTLER,STEVEN ANTHONY | Male | Hodge |
| 5387 | 19224359 | 02369472 | BUTLER,TAJUAWON MARKEQUION | Male | Clements |
| 5388 | 50550119 | 02439640 | BUTLER,TERRANCE | Male | Kegans |
| 5389 | 04241382 | 02568919 | BUTLER,TYRONE | Male | Johnston |
| 5390 | 06012565 | 01909398 | BUTLER,WILLIAM TRAVIS | Male | Duncan |
| 5391 | 19382742 | 02466016 | BUTTERICK,CHRISTOPHER MICHEAL | Male | Hodge |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 5392 | 08465209 | 01739086 | BUTTLER,CARL GERALD | Male | Skyview |
| 5393 | 08329691 | 02460740 | BUXTON,CHEYENNE KAY | Female | Coleman Work Facility |
| 5394 | 01227689 | 00177137 | BYARS,HAROLD LEE | Male | Pack |
| 5395 | 05260066 | 02579748 | BYARS,JAMES RUDOLPH | Male | Dominguez |
| 5396 | 04356505 | 02375160 | BYAS,TONY RAY | Male | Pack |
| 5397 | 06605773 | 02021119 | BYERLY,DQUINCY JAMAL | Male | Willacy County |
| 5398 | 02691523 | 02226053 | BYERLY,JOHN EDWARD | Male | Middleton |
| 5399 | 08021893 | 01667069 | BYERLY,PRESTON JAMES | Male | Bell |
| 5400 | 50501294 | 02528533 | BYERS,BILLY RANDEL | Male | Lindsey |
| 5401 | 07943294 | 02530203 | BYERS,JOSEPH LEWIS | Male | Lindsey |
| 5402 | 06272507 | 02557986 | BYFIELD,CASEY | Male | Duncan |
| 5403 | 04453488 | 01244701 | BYGRAVE,MICHAEL ASTLEY | Male | Skyview |
| 5404 | 07382283 | 02464226 | BYNER,DONJUAN MONROE | Male | Clements |
| 5405 | 18245512 | 02318638 | BYNUM,REGINALD DAWAYNE | Male | Robertson |
| 5406 | 07485357 | 02565506 | BYNUM,VANDROSS CHARMAYNE | Male | Cotulla |
| 5407 | 03997955 | 02501476 | BYNUM,WILLIAM ROYCE | Male | Lychner |
| 5408 | 16588737 | 02569558 | BYRD,AMISHA | Female | Plane |
| 5409 | 06535088 | 02492697 | BYRD,ANTHONY KEITH | Male | Smith |
| 5410 | 14033661 | 02538540 | BYRD,ANTWONE JAVON | Male | Bridgeport |
| 5411 | 20750397 | 02540136 | BYRD,BRITTNEY NICOLE | Female | Plane |
| 5412 | 19892630 | 02567140 | BYRD,CANDY SUE | Female | Halbert |
| 5413 | 05028873 | 02078295 | BYRD,CARLOS LYNN SR | Male | Montford |
| 5414 | 06263637 | 02576979 | BYRD,DAVID LEE | Male | Lewis |
| 5415 | 21272531 | 02570691 | BYRD,DELANEY CALLOWAY | Male | Garza West |
| 5416 | 04867094 | 01567630 | BYRD,DWIGHT | Male | Estelle |
| 5417 | 16161776 | 02459646 | BYRD,ELIJAH | Male | Hughes |
| 5418 | 05435675 | 01827483 | BYRD,FRANK EDWARD III | Male | Allred |
| 5419 | 06810049 | 01642262 | BYRD,JARED VONRAY | Male | Allred |
| 5420 | 02836100 | 02514881 | BYRD,JEFFREY WAYNE | Male | Bradshaw |
| 5421 | 13540097 | 02406941 | BYRD,JEREMY RYAN | Male | Hamilton |
| 5422 | 08078387 | 02495714 | BYRD,JOSHUA LEE | Male | Allred |
| 5423 | 16767104 | 02342109 | BYRD,KHALIL ALLEN GOLSTON | Male | Travis County |
| 5424 | 04376530 | 02142933 | BYRD,OSCASIO LEE | Male | Havins |
| 5425 | 05748560 | 01498941 | BYRD,ROBERT ALLEN | Male | Allred |
| 5426 | 07314112 | 02484876 | BYRD,RONDALYN LA'VETTE | Female | Marlin Facility |
| 5427 | 08423228 | 02548888 | BYRD,SAVANNA EVETTE | Female | Plane |
| 5428 | 13545360 | 02546457 | BYRD,SHELIA LEE | Female | Plane |
| 5429 | 06209007 | 00872404 | BYRD,SIDNEY SHAWN | Male | Pack |
| 5430 | 19244900 | 02563822 | BYRD,TONYNA | Female | Plane |
| 5431 | 19836032 | 02439848 | BYRD,ZACKERY WAYNE | Male | Estelle |
| 5432 | 50254550 | 02232978 | BYRE,SKYLAR BENEDICT | Male | Connally |
| 5433 | 04446795 | 02374543 | BYRNE,JAMES EDWARD | Male | Duncan |
| 5434 | 06093075 | 02525909 | BYRNES,ROBERT | Male | Smith |
| 5435 | 07897884 | 02499194 | BYROM,GLENN EARL | Male | Kegans |
| 5436 | 05363337 | 02398755 | BYRUM,CHARLES RAY | Male | Estelle |
| 5437 | 08354145 | 02525143 | BYRUM,JAKE RAMSEY | Male | LeBlanc |
| 5438 | 02202083 | 01770284 | BYRUM,PAUL CURLY | Male | Diboll |
| 5439 | 18191774 | 02544065 | CABALLERO,CHRISTIAN L | Male | San Saba |
| 5440 | 07637495 | 02528248 | CABALLERO,CORINA | Female | East Texas |
| 5441 | 07729338 | 02507473 | CABALLERO,DANIEL JR | Male | Bartlett |
| 5442 | 07232257 | 02142969 | CABALLERO,DERREK ROLAND | Male | Estelle |
| 5443 | 08864286 | 02274696 | CABALLERO,EDGAR HERMILO | Male | Lewis |
| 5444 | 16719410 | 02453402 | CABALLERO,GABRIEL IVAN | Male | Fort Stockton |
| 5445 | 06646297 | 02507120 | CABALLERO,JOSE MARIA | Male | Bartlett |
| 5446 | 50699373 | 02573156 | CABALLERO,NICOLE GUADALUPE | Female | Plane |
| 5447 | 05757855 | 02495148 | CABALLERO,PEARL | Female | Crain |
| 5448 | 05060571 | 02573275 | CABALLERO,ROCKY | Male | Glossbrenner |
| 5449 | 07209032 | 02554358 | CABALLERO,SHANNON LEE | Male | East Texas |
| 5450 | 04241966 | 02505150 | CABAZOS,FELIX III | Male | Hodge |
| 5451 | 05585667 | 02529682 | CABERA,HECTOR ALEXANDER | Male | Travis County |
| 5452 | 05181324 | 02460912 | CABLER,ANTHONY DEAN | Male | Bradshaw |
| 5453 | 04334799 | 02555971 | CABLES,VERONICA ANTOINETTE | Female | Murray |
| 5454 | 08873855 | 01866193 | CABRAL,JULIO CESAR | Male | Havins |
| 5455 | 16299540 | 02562076 | CABRAL,MANUEL | Male | Glossbrenner |
| 5456 | 03824461 | 01966664 | CABRERA,AARON | Male | San Saba |
| 5457 | 07534970 | 01822989 | CABRERA,ALEJANDRO | Male | Havins |
| 5458 | 08474933 | 02580732 | CABRERA,ALEJANDRO PEREIRA | Male | Holliday |
| 5459 | 50186118 | 02387933 | CABRERA,DAVID LUIS | Male | Bartlett |
| 5460 | 06614179 | 02572392 | CABRERA,ERIK REFUGIO | Male | Hodge |
| 5461 | 50766104 | 02580659 | CABRERA,EVONNE | Female | Halbert |

| 1 | A | B | C | D | E |
|---|------|------|------|------|------|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 5462 | 04704772 | 02556621 | CABRERA,FRANCISCO RAMIREZ | Male | East Texas |
| 5463 | 04551513 | 02567428 | CABRERA,FRANCOIS | Male | Bradshaw |
| 5464 | 17617628 | 02401148 | CABRERA,FRANKLIN | Male | Hodge |
| 5465 | 16538615 | 02206184 | CABRERA,GERSON ALEXANDER CASTE | Male | Lewis |
| 5466 | 07503564 | 02504223 | CABRERA,JESSE | Male | Fort Stockton |
| 5467 | 08362780 | 02524996 | CABRERA,JOSHUA LYNN | Male | Lewis |
| 5468 | 06812924 | 02579693 | CABRERA,JUAN | Male | Kyle |
| 5469 | 07014533 | 02573339 | CABRERA,JUAN CARLOS | Male | Garza West |
| 5470 | 07828898 | 02193896 | CABRERA,MANUEL | Male | Telford |
| 5471 | 20621376 | 02535993 | CABRERA,MARIAH | Female | O'Daniel |
| 5472 | 08650319 | 02500344 | CABRERA,MARIO ALFREDO | Male | Hodge |
| 5473 | 04186325 | 02552649 | CABRERA,MELISSA RUBIO | Female | Woodman |
| 5474 | 06970668 | 02370412 | CABRERA,MICHAEL | Male | LeBlanc |
| 5475 | 05269451 | 02200569 | CABRERA,PANCHO | Male | Allred |
| 5476 | 01872716 | 01029776 | CABRERA,RAMON P | Male | Pack |
| 5477 | 08617155 | 02417896 | CABRERA,RYAN ANDREW | Male | Michael |
| 5478 | 06100634 | 02558463 | CABRERA,THERESA ANN | Female | Plane |
| 5479 | 21014384 | 02581784 | CABRERA-AYALA,ABEL | Male | Garza West |
| 5480 | 16395419 | 02374306 | CABRERAGARDUNO,TOMAS | Male | LeBlanc |
| 5481 | 08359009 | 01751078 | CACERES,ALVARO ESTRADA | Male | Montford |
| 5482 | 50273474 | 02468421 | CACERES,FRANCISCO JAVIEL | Male | Bridgeport |
| 5483 | 50714252 | 02387464 | CACERES,SANTIAGO JOSE | Male | Fort Stockton |
| 5484 | 16553595 | 02157666 | CACERES-AVILA,CRISTIAN OMAR | Male | Jester III |
| 5485 | 19728260 | 02437197 | CACERES-CACERES,LUIS DANIEL | Male | Telford |
| 5486 | 08860768 | 02458402 | CADA,FRANKIE LEE JR | Male | Bartlett |
| 5487 | 20260852 | 02478535 | CADAVAL,DENNIS OMAR | Male | Moore B |
| 5488 | 20828255 | 02542800 | CADDELL,MALIK LAMAR | Male | Estes |
| 5489 | 03584950 | 00408109 | CADDIE,MICHAEL JOSEPH | Male | Scott W |
| 5490 | 17120595 | 02554287 | CADDY,DONTE DESHAWN | Male | Lewis |
| 5491 | 07649201 | 02544243 | CADE,KEVIN | Male | Lindsey |
| 5492 | 04363721 | 00999575 | CADE,TYRONE | Male | Polunsky |
| 5493 | 50033782 | 02401459 | CADEM,JASON PAUL | Male | Pack |
| 5494 | 50105799 | 02575874 | CADENA,AMANDA LYNN | Female | Henley |
| 5495 | 02356545 | 01854238 | CADENA,EFREN MENCHACA | Male | Mechler |
| 5496 | 21658989 | 02567754 | CADENA,GREGORY | Male | East Texas |
| 5497 | 03302984 | 02322900 | CADENA,RAYMOND JR | Male | Moore B |
| 5498 | 50649411 | 02404408 | CADENA,ROGELIO IVAN | Male | Smith |
| 5499 | 03520618 | 02234573 | CADENA,RUBEN SANTOS | Male | Polunsky |
| 5500 | 06495976 | 02530253 | CADENA,YOLANDA | Female | Marlin Facility |
| 5501 | 08425569 | 02197074 | CADOR,JASON | Male | Smith |
| 5502 | 05534169 | 02578677 | CADOREE,CORI JAVAUN | Male | Glossbrenner |
| 5503 | 08462132 | 02391048 | CADOREE,ERIC JR | Male | Montford |
| 5504 | 02532194 | 00551190 | CADOREE,JOHN NATHAN | Male | Connally |
| 5505 | 17085172 | 02206579 | CADOREE,JOSEPH BURTON | Male | Hosp/Galveston |
| 5506 | 50056811 | 01910564 | CADRIEL,AROLDO HUMBERTO | Male | Estelle |
| 5507 | 05721232 | 02525278 | CADRIEL,BELINDA ANN | Female | Halbert |
| 5508 | 05379650 | 02447022 | CADRIEL,PAUL RINNIE | Male | Hamilton |
| 5509 | 03966771 | 02521210 | CADY,DAVID PAUL JR | Male | Jester III |
| 5510 | 01838825 | 01127356 | CADY,RONALD WAYNE | Male | Lewis |
| 5511 | 06769254 | 01596155 | CAESAR,ANDREW | Male | Clements |
| 5512 | 50527948 | 02419699 | CAESAR,ANDREW RAMONE JR | Male | Lewis |
| 5513 | 07525414 | 02513407 | CAFFEY,HOLLY CHRISTIAN | Female | Crain |
| 5514 | 17792058 | 02304653 | CAFFEY,JAYLYNN FAYANN | Female | Marlin Facility |
| 5515 | 01807819 | 01047466 | CAFFEY,MICHAEL | Male | Pack |
| 5516 | 19600459 | 02537266 | CAGAN,CAMRYON JEVON | Male | Ney |
| 5517 | 06912910 | 02395876 | CAGE,JONATHAN W | Male | Smith |
| 5518 | 50473204 | 02543556 | CAGLE,BENJAMIN LEVI | Male | Lindsey |
| 5519 | 07744465 | 02574774 | CAGLE,CHRISTOPHER RYAN | Male | Bradshaw |
| 5520 | 05770929 | 00790732 | CAGLE,JESSIE NOLAN | Male | Estelle |
| 5521 | 03620272 | 02580660 | CAGLE,KIMBERLY DEAN | Female | Woodman |
| 5522 | 01251248 | 00868674 | CAGLE,RONNIE BRUCE | Male | Lewis |
| 5523 | 06828825 | 02317541 | CAGLE,RONNIE EARL | Male | Havins |
| 5524 | 05402215 | 01886490 | CAGLE,TIMOTHY JAY | Male | Pack |
| 5525 | 05511120 | 00931520 | CAHILL,THOMAS EDWARD | Male | Havins |
| 5526 | 06109210 | 02379186 | CAHILL,TRACI RENE | Female | Plane |
| 5527 | 20814967 | 02532056 | CAICEDO,ELIECER ALEJANDRO | Male | Sanchez |
| 5528 | 08344752 | 02455447 | CAILLOUET,DESTINY | Female | Halbert |
| 5529 | 50756281 | 02580014 | CAIN,CHRISTY LEE | Female | Henley |
| 5530 | 06207189 | 01826926 | CAIN,DANNY RAY | Male | Smith |
| 5531 | 05001158 | 00812200 | CAIN,GERALD KEITH JR | Male | Cotulla |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 5532 | 05229795 | 02550349 | CAIN,JOHN CHAPLEY | Male | Pack |
| 5533 | 06111538 | 02323074 | CAIN,NATHAN DANIEL | Male | Cotulla |
| 5534 | 21002830 | 02557667 | CAIN,RICHARD | Male | Lindsey |
| 5535 | 03597676 | 00537264 | CAIN,SHANE MCCLAINE | Male | Pack |
| 5536 | 50549252 | 02190626 | CAIN,SHAWN CHRISTIAN | Male | Moore B |
| 5537 | 04429877 | 02480847 | CAIN,SHEILA RENEE | Female | Carole S. Young |
| 5538 | 08483290 | 02461080 | CAIN,TYREEK | Male | Clements |
| 5539 | 16270978 | 02535212 | CAIN,WESLEY | Male | Mechler |
| 5540 | 18385162 | 02481515 | CAIN,ZOE SIENNA | Female | Marlin Facility |
| 5541 | 05806341 | 02482648 | CAJAS,BLANCA VALDEZ | Female | Murray |
| 5542 | 04218724 | 02036136 | CAJAS,ISRAEL GARCIA JR | Male | Polunsky |
| 5543 | 02840056 | 01144844 | CALA,JOSEPH FRANK II | Male | Smith |
| 5544 | 05786943 | 02440979 | CALABRESE,JAMES ALLEN | Male | Johnston |
| 5545 | 05690723 | 01389093 | CALABRESE,SALVATORE JR | Male | Bell |
| 5546 | 04635790 | 02539852 | CALAHAN,JANA DESIREE | Female | Crain |
| 5547 | 05008509 | 02492512 | CALAHAN,TIMMY TOM | Male | Smith |
| 5548 | 04485657 | 02470369 | CALAMACO,CARLOS | Male | McConnell |
| 5549 | 17720534 | 02314064 | CALAMACO,DESMOND KANE | Male | Dominguez |
| 5550 | 06834574 | 02568580 | CALANCHE,JESSICA | Female | Coleman Work Facility |
| 5551 | 07227483 | 01969913 | CALBAT,RICKY ALLEN WENTZEL | Male | Dominguez |
| 5552 | 50138328 | 02467022 | CALCOTE,BRODY | Male | Allred |
| 5553 | 05833510 | 02574529 | CALDER,STEVEN RAY | Male | Gurney |
| 5554 | 08339815 | 02318950 | CALDERA,ELAI | Male | Smith |
| 5555 | 08793153 | 02199996 | CALDERA,OMAR KROSCOTTI | Male | Allred |
| 5556 | 20770390 | 02510029 | CALDERAS-VEGAS,ENDRYS GABRIEL | Male | Mechler |
| 5557 | 18395168 | 02514039 | CALDERON,ALEJANDRO JUAN | Male | Diboll |
| 5558 | 03408465 | 01539610 | CALDERON,ALEX | Male | Pack |
| 5559 | 06253087 | 02477901 | CALDERON,ALICIA SANCHEZ | Female | O'Daniel |
| 5560 | 08885646 | 02375313 | CALDERON,BRYAN ALBERTO | Male | Scott W |
| 5561 | 02872631 | 02489598 | CALDERON,HECTOR | Male | Lewis |
| 5562 | 07311361 | 02534602 | CALDERON,HIJINIO JR | Male | Ney |
| 5563 | 50694963 | 02572066 | CALDERON,IRENE | Female | Plane |
| 5564 | 50782160 | 02551535 | CALDERON,ISAAC LOPEZ | Male | Willacy County |
| 5565 | 50099142 | 02472174 | CALDERON,JOEL | Male | Bell |
| 5566 | 06497561 | 02235287 | CALDERON,JOEL JR | Male | LeBlanc |
| 5567 | 19340327 | 02393822 | CALDERON,JORGE DAVALOS | Male | Estelle |
| 5568 | 21266331 | 02580971 | CALDERON,JOSE LUIS | Male | Gist |
| 5569 | 06860887 | 02501415 | CALDERON,JOSEPH EDWARD | Male | Cotulla |
| 5570 | 04525992 | 02468678 | CALDERON,LUIS MAJANO | Male | Diboll |
| 5571 | 07167553 | 02121156 | CALDERON,MARCOS | Male | Travis County |
| 5572 | 16919969 | 02560168 | CALDERON,MARVIN PADILLA | Male | Gist |
| 5573 | 06219037 | 02265394 | CALDERON,MIGUEL | Male | Hughes |
| 5574 | 08121445 | 02567803 | CALDERON,RENE | Male | East Texas |
| 5575 | 08153792 | 02474677 | CALDERON,RICARDO JR | Male | Lewis |
| 5576 | 08364648 | 02383997 | CALDERON,RICHIE RICARDO | Male | Kegans |
| 5577 | 07069242 | 02519758 | CALDERON,ROBERTO JR | Male | Mechler |
| 5578 | 50082857 | 02484435 | CALDERON,RUBEN | Male | Glossbrenner |
| 5579 | 20869208 | 02521600 | CALDERONSAGASTUME,JOSE A | Male | Bridgeport |
| 5580 | 20152713 | 02536519 | CALDWELL,ADRIAN BRYCE | Male | Travis County |
| 5581 | 08105956 | 02026796 | CALDWELL,ALEXA | Female | O'Daniel |
| 5582 | 07705470 | 02541599 | CALDWELL,ALFRED LUCAS | Male | Hosp/Galveston |
| 5583 | 50701601 | 02292460 | CALDWELL,CAMRON DAVERION | Male | Skyview |
| 5584 | 08295219 | 01629509 | CALDWELL,CLIFFORD JAMES | Male | Bell |
| 5585 | 04696290 | 01656858 | CALDWELL,COREY LEE | Male | Pack |
| 5586 | 02526621 | 02442877 | CALDWELL,DARRELL LEE | Male | Lewis |
| 5587 | 50754802 | 02523441 | CALDWELL,DAVID | Male | LeBlanc |
| 5588 | 07314425 | 01903202 | CALDWELL,DEONTAE | Male | Gist |
| 5589 | 17501690 | 02573479 | CALDWELL,DURRELL PETER | Male | Bradshaw |
| 5590 | 06126321 | 02313901 | CALDWELL,FARRIS LEE | Male | LeBlanc |
| 5591 | 02437431 | 00626622 | CALDWELL,GARY LEN | Male | Pack |
| 5592 | 02554334 | 02337469 | CALDWELL,JAMES LEE | Male | LeBlanc |
| 5593 | 06055089 | 02501241 | CALDWELL,JERMAINE DONTA | Male | Bartlett |
| 5594 | 18105049 | 02572973 | CALDWELL,JOSHUA | Male | East Texas |
| 5595 | 07665165 | 02262132 | CALDWELL,KEITH BERNARD | Male | Lindsey |
| 5596 | 08258288 | 02469418 | CALDWELL,KENDRICK RAY | Male | Travis County |
| 5597 | 04725341 | 00644824 | CALDWELL,KRISSI LYNN | Female | O'Daniel |
| 5598 | 06309436 | 02558972 | CALDWELL,LAWRENCE MUNOZ | Male | Hamilton |
| 5599 | 05653809 | 01630512 | CALDWELL,MICHAEL ANDRE DVAUGHN | Male | Kegans |
| 5600 | 08066241 | 02540279 | CALDWELL,MONROE JADON | Male | Middleton |
| 5601 | 02223959 | 00566568 | CALDWELL,REAGAN JAMES | Male | Lewis |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 5602 | 06761543 | 02581177 | CALDWELL,REBECCA LYNN | Female | Plane |
| 5603 | 18610533 | 02378119 | CALDWELL,RICKY | Male | Lewis |
| 5604 | 17822823 | 02394553 | CALDWELL,SAVON RONSHEY | Male | Kegans |
| 5605 | 50183411 | 02476547 | CALDWELL,STEVEN | Male | Lindsey |
| 5606 | 02113524 | 02552994 | CALDWELL,STEVEN CARL | Male | Smith |
| 5607 | 19793465 | 02438686 | CALDWELL,TAKAVION | Male | Kyle |
| 5608 | 08491220 | 02483437 | CALDWELL,TEVIN DONTRELLE | Male | Kegans |
| 5609 | 05012775 | 01000569 | CALDWELL,WILBURN | Male | Stiles |
| 5610 | 21469000 | 02577728 | CALEL-CABINAL,BERNABE | Male | Travis County |
| 5611 | 19237590 | 02382321 | CALERO-TIERRABLANCA,JOSE | Male | Moore B |
| 5612 | 05301903 | 02361721 | CALFEE,JAMES | Male | Stiles |
| 5613 | 08623134 | 02525999 | CALFY,GUY WADE | Male | LeBlanc |
| 5614 | 08051037 | 02548055 | CALHOUN,AARON SCOTT | Male | Hamilton |
| 5615 | 04878695 | 02536508 | CALHOUN,AMBRECIA IUANA HALL | Female | Murray |
| 5616 | 19952112 | 02517834 | CALHOUN,ASHLEY ELIZABETH | Female | Murray |
| 5617 | 05866996 | 02542012 | CALHOUN,DAMEION DEON | Male | Moore B |
| 5618 | 08744253 | 02462375 | CALHOUN,DAVON REGINALD | Male | Lewis |
| 5619 | 04530101 | 01058784 | CALHOUN,GRANVEL JAMES | Male | Hodge |
| 5620 | 03746628 | 00650215 | CALHOUN,KENNETH PATRICK | Male | Bartlett |
| 5621 | 08366668 | 01845537 | CALHOUN,LANA SUE | Female | Murray |
| 5622 | 50785136 | 02246350 | CALHOUN,WEDFORD | Male | Allred |
| 5623 | 08472887 | 02562656 | CALICO,MICHAEL | Male | Lychner |
| 5624 | 04301210 | 02574424 | CALIP,LEROY LIONELL | Male | Glossbrenner |
| 5625 | 19818484 | 02485318 | CALIX AMAYA,MANUEL ANTONIO | Male | Hughes |
| 5626 | 20576529 | 02498390 | CALIXOLIVA,GERSON EDUARDO | Male | Moore B |
| 5627 | 50176085 | 02529980 | CALLAWAY,DAWN EVE | Female | Plane |
| 5628 | 06175835 | 02508379 | CALLAWAY,DUSTIN SCOTT | Male | Gist |
| 5629 | 05969620 | 02572546 | CALLAWAY,JOSHUA CLAY | Male | Lindsey |
| 5630 | 50581963 | 02319715 | CALLAWAY,TYLOR WAYNE | Male | Allred |
| 5631 | 05315484 | 02409003 | CALLEJAS,JOSE FERNANDO | Male | Travis County |
| 5632 | 07521155 | 02575912 | CALLERY,BRITTANY BEIONTAY | Female | Woodman |
| 5633 | 07475698 | 02563397 | CALLICOATTEE,DEVERON DEONTE | Male | Willacy County |
| 5634 | 17554083 | 02393138 | CALLION,TRACY | Male | Robertson |
| 5635 | 19207140 | 02487545 | CALLIRGOS,JULIO CESAR | Male | Estelle |
| 5636 | 08444859 | 02446256 | CALLIS,CHARLESA DENISE | Female | Carole S. Young |
| 5637 | 07354746 | 02552182 | CALLIS,LAWRENCE THEODORE JR | Male | Travis County |
| 5638 | 08374453 | 02484485 | CALLIS,MELCUM DEWART | Male | Moore B |
| 5639 | 05971476 | 02568390 | CALLIS,RACHEL | Female | Plane |
| 5640 | 50317992 | 02516600 | CALLIS,TERRON MONTEL | Male | Bell |
| 5641 | 06674981 | 02219408 | CALLISON,CODY | Male | Estes |
| 5642 | 04519134 | 01351705 | CALLISON,DONALD ROYCE | Male | Pack |
| 5643 | 06868299 | 02576362 | CALLOWAY,DARRELL EDMOND | Male | East Texas |
| 5644 | 06647762 | 02515343 | CALLOWAY,LATRINA TIESHA | Female | Coleman Work Facility |
| 5645 | 07506723 | 02460448 | CALSONCIT,JUAN | Male | Mechler |
| 5646 | 04820911 | 02376593 | CALTZONTZIN,PAUL REYES | Male | Allred |
| 5647 | 06239405 | 00999600 | CALVERT,JAMES | Male | Polunsky |
| 5648 | 06191787 | 02566198 | CALVERT,TRISTA ANN | Female | Plane |
| 5649 | 50071257 | 02474367 | CALVILLO,DENISE MARIE | Female | Coleman Work Facility |
| 5650 | 50818280 | 02391605 | CALVILLO,GIOVANI JOEL | Male | Mechler |
| 5651 | 06195332 | 02547690 | CALVILLO,JENNIFER ANN | Female | Henley |
| 5652 | 07450171 | 02422828 | CALVILLO,JESUS BOTELLO | Male | Estes |
| 5653 | 07163859 | 02498663 | CALVILLO,JOSE RICARDO | Male | Telford |
| 5654 | 04246569 | 02330354 | CALVILLO,MARK ANTHONY J | Male | Willacy County |
| 5655 | 05135893 | 01034989 | CALVILLO,RAUL JR | Male | Scott W |
| 5656 | 08149507 | 02473744 | CALVILLO,VICTOR DAVID | Male | Robertson |
| 5657 | 18671362 | 02544376 | CALVIN,ALFRED JERMAINE | Male | Lindsey |
| 5658 | 08166748 | 02546097 | CALVIN,CHRISTOPHER MATTHEW | Male | Travis County |
| 5659 | 04289010 | 02520041 | CALVO,DANIEL GONZALEZ | Male | Cotulla |
| 5660 | 08510854 | 02415451 | CALVO,GINA | Female | O'Daniel |
| 5661 | 04027351 | 02562221 | CALZADA,FIDEL NUNEZ | Male | Hamilton |
| 5662 | 50789112 | 02127840 | CALZADA,JAIME JAVIER | Male | Kyle |
| 5663 | 16952326 | 02570152 | CALZADA,RUBY JO LINARES | Female | East Texas |
| 5664 | 08920549 | 02367732 | CAMACHO,ANGEL EDWARD | Male | Smith |
| 5665 | 05587107 | 02577264 | CAMACHO,ANGELA | Female | Woodman |
| 5666 | 07068820 | 01314664 | CAMACHO,ANGELA | Female | Crain |
| 5667 | 05792256 | 02563710 | CAMACHO,ERNESTO | Male | Duncan |
| 5668 | 06970500 | 02509246 | CAMACHO,GILBERT RAMOS JR | Male | Bell |
| 5669 | 08814407 | 02567714 | CAMACHO,JACQUELYN HERNANDEZ | Female | Henley |
| 5670 | 06236478 | 02529381 | CAMACHO,JOSE LUIS | Male | Willacy County |
| 5671 | 05998302 | 02571006 | CAMACHO,LEANNE | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 5672 | 05354279 | 02555709 | CAMACHO,OSCAR DOMINIQUE | Male | Robertson |
| 5673 | 04853220 | 02438189 | CAMACHO,RAVEN DOMINIQUE | Female | Woodman |
| 5674 | 04138435 | 01688394 | CAMACHO,RICHARD | Male | Estes |
| 5675 | 02572785 | 02484436 | CAMACHO,ROY | Male | LeBlanc |
| 5676 | 12656885 | 02306247 | CAMACHO-PINEDA,MIGUEL | Male | Skyview |
| 5677 | 16157059 | 02382342 | CAMARGO,CARLOS | Male | Estes |
| 5678 | 16014220 | 02549023 | CAMARGO,EDWIN JAIME | Male | Kyle |
| 5679 | 05764548 | 02438858 | CAMARILLO,CHARLES ANDREW | Male | Telford |
| 5680 | 06646404 | 02565883 | CAMARILLO,FREDA | Female | Plane |
| 5681 | 05668364 | 01941571 | CAMARILLO,JESSE REYES | Male | Sayle |
| 5682 | 08207295 | 01628222 | CAMARILLO,JESUS | Male | Duncan |
| 5683 | 06583051 | 02268622 | CAMARILLO,PETER JR | Male | Connally |
| 5684 | 17150130 | 02503796 | CAMARILLO,SAMUEL ANTONIO | Male | San Saba |
| 5685 | 50770637 | 02504952 | CAMARILLO,SANTOS | Male | Moore B |
| 5686 | 03399895 | 02408858 | CAMARILLO,VICTOR | Male | Duncan |
| 5687 | 05060491 | 01421443 | CAMDEN,CHRISTOPHER LEE | Male | Hosp/Galveston |
| 5688 | 05786674 | 02283897 | CAMERO,FERNANDO | Male | Clements |
| 5689 | 17983570 | 02552292 | CAMERON,DANIEL | Male | Estes |
| 5690 | 50161342 | 02410540 | CAMERON,JACOB CLAYTON | Male | Allred |
| 5691 | 04114159 | 02568449 | CAMERON,JOHNNY LYNN | Male | East Texas |
| 5692 | 06859737 | 01184692 | CAMERON,JULIE | Female | Murray |
| 5693 | 50057191 | 02345188 | CAMERON,JUSTIN CRAIG | Male | Dominguez |
| 5694 | 01456528 | 02319036 | CAMERON,MARK GILBERT | Male | Jester III |
| 5695 | 04166697 | 02265338 | CAMERON,PHILIP | Male | LeBlanc |
| 5696 | 08098685 | 02582269 | CAMERON,SHAWN LUTHER | Male | Gurney |
| 5697 | 04306947 | 02467106 | CAMERON,SHUN BONNEWELL | Male | Bradshaw |
| 5698 | 05049457 | 02575425 | CAMERON,STACY DIANNE | Female | East Texas |
| 5699 | 08524677 | 02253234 | CAMERON,VANESSA | Female | Murray |
| 5700 | 18087847 | 02464238 | CAMERON,WENDI LYNN | Female | Murray |
| 5701 | 08907099 | 02180960 | CAMERONMACK,MARQUES DESEAN | Male | McConnell |
| 5702 | 08768141 | 01867205 | CAMFIELD,NICHOLAS DAVID | Male | Skyview |
| 5703 | 05773481 | 02486693 | CAMIEL,AMANDA CHERESE | Female | O'Daniel |
| 5704 | 07161130 | 02436202 | CAMILLA,ELI | Male | Estes |
| 5705 | 06262639 | 02559859 | CAMILO,VALENTIN | Male | Duncan |
| 5706 | 04843130 | 02462575 | CAMP,CHANDA RAE | Female | Marlin Facility |
| 5707 | 08089880 | 01656859 | CAMP,KENARD JEROME | Male | Bell |
| 5708 | 07334253 | 02495733 | CAMP,PORFIRIO J | Male | Travis County |
| 5709 | 02108870 | 02573616 | CAMP,RANDALL | Male | Estes |
| 5710 | 08250383 | 02457590 | CAMP,TERRANCE DOMINIC | Male | Bell |
| 5711 | 05634678 | 01576744 | CAMPA,ARMANDO JR | Male | Smith |
| 5712 | 16927353 | 02450034 | CAMPA,DANIEL JOSHUA | Male | Ney |
| 5713 | 50287615 | 02083200 | CAMPA,JOHN ANTHONY | Male | Scott W |
| 5714 | 50409387 | 02100552 | CAMPA,JOSEPH CHARLES | Male | Robertson |
| 5715 | 06195796 | 02579618 | CAMPA,MICHAEL LUIS | Male | Sayle |
| 5716 | 02773299 | 00588166 | CAMPA,ROLAND | Male | Lewis |
| 5717 | 05560003 | 02008574 | CAMPA,ROXANNE | Female | Coleman |
| 5718 | 07791779 | 02580820 | CAMPBELL,ALANA | Female | East Texas |
| 5719 | 19328328 | 02433828 | CAMPBELL,ANGELIQUE MARIE | Female | Murray |
| 5720 | 18757223 | 02566756 | CAMPBELL,APRIL | Female | Plane |
| 5721 | 08068290 | 02501906 | CAMPBELL,BASILIO AGUIRRE | Male | Hamilton |
| 5722 | 06016856 | 02418971 | CAMPBELL,BENNIE | Male | Hamilton |
| 5723 | 07800042 | 02345395 | CAMPBELL,BRENTON ARTHUR | Male | Smith |
| 5724 | 50217572 | 02386359 | CAMPBELL,BRYAN | Male | Montford |
| 5725 | 17111506 | 02236298 | CAMPBELL,CAMERON DANTE | Male | Johnston |
| 5726 | 06243008 | 02510648 | CAMPBELL,CLAUDIE RAISHAD | Male | Duncan |
| 5727 | 03392480 | 00631852 | CAMPBELL,CRAIG RONALD | Male | Holliday |
| 5728 | 16818109 | 02557245 | CAMPBELL,CYNTHIA KAY | Female | Plane |
| 5729 | 12172572 | 02507851 | CAMPBELL,DANNY CURTIS | Male | Johnston |
| 5730 | 03024093 | 00760423 | CAMPBELL,DARRYL PATRICE | Male | Montford |
| 5731 | 03132684 | 02436284 | CAMPBELL,DAVID LEE | Male | Cotulla |
| 5732 | 50444612 | 02539748 | CAMPBELL,DEMONTAY TYRELL | Male | Willacy County |
| 5733 | 04234999 | 01923639 | CAMPBELL,DENNIS JAMES | Male | Hodge |
| 5734 | 08930669 | 02557665 | CAMPBELL,DERIAN TYLER | Male | Formby |
| 5735 | 02338486 | 00757073 | CAMPBELL,DONALD CRAIG | Male | Lewis |
| 5736 | 03325280 | 01743582 | CAMPBELL,DONNIE ELBERT | Male | Bradshaw |
| 5737 | 07725375 | 02546402 | CAMPBELL,EARL RAY | Male | East Texas |
| 5738 | 08986606 | 02144972 | CAMPBELL,ELMUS MONTIRE | Male | Havins |
| 5739 | 19166901 | 02580677 | CAMPBELL,EMMA MICHELLE | Female | Plane |
| 5740 | 19858918 | 02517064 | CAMPBELL,FITZGERALD | Male | Lewis |
| 5741 | 02141617 | 02447421 | CAMPBELL,IKE JIMMY | Male | Robertson |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 5742 | 06041143 | 02325428 | CAMPBELL,IWANA BAKER | Male | Polunsky |
| 5743 | 02710252 | 02544244 | CAMPBELL,JACKIE DON | Male | Hamilton |
| 5744 | 18249049 | 02581583 | CAMPBELL,JACOREION KEYUNDRE | Male | Middleton |
| 5745 | 16720153 | 02467812 | CAMPBELL,JAMARION DAZOUR | Male | Polunsky |
| 5746 | 04216739 | 00529823 | CAMPBELL,JAMES KEVIN | Male | Stiles |
| 5747 | 50170572 | 02533318 | CAMPBELL,JAMOD DEONDRE'Z | Male | Hodge |
| 5748 | 17476707 | 02577178 | CAMPBELL,JAVORYAN | Male | Gist |
| 5749 | 06761434 | 02505747 | CAMPBELL,JENNIFER LEONA | Female | Marlin Facility |
| 5750 | 05490306 | 01334843 | CAMPBELL,JERNEAL DEWON | Male | Clements |
| 5751 | 07481147 | 01635378 | CAMPBELL,JERRODRICK | Male | Polunsky |
| 5752 | 50755766 | 02582261 | CAMPBELL,JIMMY NEAL | Male | Gurney |
| 5753 | 01052052 | 00647103 | CAMPBELL,JOEL L | Male | Pack |
| 5754 | 04811573 | 02476782 | CAMPBELL,JOHNNY LEROY JR | Male | Telford |
| 5755 | 16567806 | 02427414 | CAMPBELL,JUSTIN | Male | Chasefield Wilderness |
| 5756 | 04787778 | 02576733 | CAMPBELL,KELLI MICHELLE | Female | East Texas |
| 5757 | 01867082 | 00428354 | CAMPBELL,KENNETH WAYNE | Male | Pack |
| 5758 | 02910741 | 01246605 | CAMPBELL,KENNETH WAYNE | Male | Allred |
| 5759 | 18152710 | 02543270 | CAMPBELL,KEVUN EARLTON | Male | Diboll |
| 5760 | 16554444 | 02532613 | CAMPBELL,LAMAR | Male | Gist |
| 5761 | 07776184 | 02575768 | CAMPBELL,LIZZIE MAY II | Female | Coleman |
| 5762 | 04828554 | 02574753 | CAMPBELL,MARK ALAN | Male | Gist |
| 5763 | 17092235 | 02258881 | CAMPBELL,PHILLIP ANDREW | Male | Allred |
| 5764 | 01812234 | 00455091 | CAMPBELL,RAYMOND BRUCE | Male | Allred |
| 5765 | 17130747 | 02247551 | CAMPBELL,REGINALD VERNARD JR | Male | Lewis |
| 5766 | 08213340 | 02275553 | CAMPBELL,ROBERT | Male | Havins |
| 5767 | 04197659 | 00669839 | CAMPBELL,RORY MARTIN | Male | Clements |
| 5768 | 50446974 | 02545146 | CAMPBELL,SAMUEL EUGENE | Male | Connally |
| 5769 | 50386234 | 02555143 | CAMPBELL,SARAH BETH | Female | Woodman |
| 5770 | 07587900 | 02149918 | CAMPBELL,SHAQUAN D | Male | Estelle |
| 5771 | 08466378 | 02567484 | CAMPBELL,SHARONDA MARIE | Female | Crain |
| 5772 | 05364079 | 02516311 | CAMPBELL,STEVEN BERNARD | Male | Bradshaw |
| 5773 | 05551720 | 02452937 | CAMPBELL,TERRENCE DESHAUN | Male | Stiles |
| 5774 | 03934481 | 02581132 | CAMPBELL,TERRY JUNE | Female | Murray |
| 5775 | 08823560 | 01958490 | CAMPBELL,TIMOTHY SHANE | Male | Smith |
| 5776 | 07982280 | 02510704 | CAMPBELL,TONY | Male | Bartlett |
| 5777 | 08350871 | 02519546 | CAMPBELL,TREYCOBY LEON | Male | Smith |
| 5778 | 06921905 | 01135938 | CAMPBELL,TRINITY JOE | Male | Pack |
| 5779 | 16427746 | 02131121 | CAMPBELL,TYESHA DENISE | Female | O'Daniel |
| 5780 | 04374788 | 02492758 | CAMPBELL,VICTOR WALLYN SR | Male | Bradshaw |
| 5781 | 05499882 | 02289208 | CAMPBELL,WILLIE FRANK | Male | Johnston |
| 5782 | 03892814 | 02404154 | CAMPBELL,WILLIE JAMES | Male | Duncan |
| 5783 | 03224315 | 00838974 | CAMPBELL,WILLIE KENNETH | Male | Montford |
| 5784 | 18267318 | 02581390 | CAMPECHANO,TANYA | Female | Woodman |
| 5785 | 07918297 | 02483788 | CAMPISE,LANDON JOSEPH | Male | Lewis |
| 5786 | 19902096 | 02576327 | CAMPISI,VAQUINTON LAMONT | Male | East Texas |
| 5787 | 04466742 | 02153640 | CAMPOS,ADRIAN | Male | Ney |
| 5788 | 19859248 | 02555371 | CAMPOS,ADRIAN ALEXANDER | Male | Hamilton |
| 5789 | 06563372 | 02438088 | CAMPOS,ANDREW JACOB | Male | Bartlett |
| 5790 | 06539094 | 02361693 | CAMPOS,ANTONIO | Male | Havins |
| 5791 | 03261848 | 01862955 | CAMPOS,CASIMIRO | Male | Allred |
| 5792 | 05550316 | 01590616 | CAMPOS,DANIEL | Male | Ney |
| 5793 | 07793260 | 02430358 | CAMPOS,DOMINGO DAVID | Male | Middleton |
| 5794 | 06932258 | 02535704 | CAMPOS,FRANCISCO JR | Male | Diboll |
| 5795 | 17010971 | 02555739 | CAMPOS,GRISELDA MARIBELA | Female | Crain |
| 5796 | 50336755 | 02444621 | CAMPOS,IRVYN | Male | Smith |
| 5797 | 01371697 | 02505900 | CAMPOS,JESSE | Male | Allred |
| 5798 | 12666692 | 02368211 | CAMPOS,JESUS ABIDES | Male | Willacy County |
| 5799 | 50081268 | 02465578 | CAMPOS,JORGE | Male | Pack |
| 5800 | 17937789 | 02483642 | CAMPOS,JOSHUA ISAIAH | Male | Allred |
| 5801 | 08343038 | 02496458 | CAMPOS,MICHAEL A | Male | Willacy County |
| 5802 | 05236638 | 02407357 | CAMPOS,MICHAEL ANTHONY | Male | Bartlett |
| 5803 | 08997126 | 02446466 | CAMPOS,OSCAR | Male | Gist |
| 5804 | 06680338 | 02125183 | CAMPOS,RAMIRO RANGEL | Male | Pack |
| 5805 | 06827171 | 02548809 | CAMPOS,RAMON | Male | Lindsey |
| 5806 | 04547246 | 02561263 | CAMPOS,RICHARD | Male | Allred |
| 5807 | 05422768 | 01108240 | CAMPOS,ROBERTO ANTONIO | Male | Michael |
| 5808 | 50430824 | 02539033 | CAMPOS,RUBEN JR | Male | East Texas |
| 5809 | 06310503 | 02402019 | CAMPOS,VALENTIN RICO | Male | Estes |
| 5810 | 50010684 | 02243644 | CAMPOS,VICTORIA MARTINEZ | Female | Coleman Work Facility |
| 5811 | 21221377 | 02543419 | CAMPOSDELACRUZ,ZULEMA | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 5812 | 07678978 | 02460180 | CAMPOZ-LOPEZ,FRANCISCO | Male | Allred |
| 5813 | 16096157 | 02517339 | CAMPUZANO,FIDEL | Male | Lindsey |
| 5814 | 50815442 | 02348453 | CAMPUZANO,JOSEPH ASAIH | Male | Montford |
| 5815 | 12818884 | 02529070 | CANADA,MEAGAN BROOKE | Female | Carole S. Young |
| 5816 | 07095348 | 02016221 | CANADA,TRAVIS ANDREW | Male | Moore B |
| 5817 | 08099328 | 02444003 | CANADY,QUINTON TRENEAL | Male | Bridgeport |
| 5818 | 16480047 | 02459324 | CANALES UMANZOR,JORGE ANTONIO | Male | Hughes |
| 5819 | 07275219 | 01719238 | CANALES,ANDREW | Male | Willacy County |
| 5820 | 03161904 | 00999366 | CANALES,ANIBAL | Male | Polunsky |
| 5821 | 08815934 | 02296159 | CANALES,MATHEW BRYAN | Male | Allred |
| 5822 | 08855768 | 01723582 | CANALES,MELISSA MARIE | Female | Halbert |
| 5823 | 05855291 | 02568800 | CANALES,NICOLE RAMIREZ | Female | Plane |
| 5824 | 05746135 | 01244960 | CANALES,RAMIRO | Male | Michael |
| 5825 | 16251328 | 02134973 | CANALES,RAUL VALENTIN | Male | Willacy County |
| 5826 | 07706645 | 02446142 | CANAVACHOLO,ANGELINA | Female | Henley |
| 5827 | 16627277 | 02365594 | CANCHOLA,JOSE ALEX | Male | Smith |
| 5828 | 08302162 | 02573731 | CANCINO,MARISSA | Female | East Texas |
| 5829 | 08620362 | 02522795 | CANDANOZA,JOSE RAMON | Male | Estes |
| 5830 | 05333522 | 02581805 | CANDE,ANDREW RUSSELL | Male | Garza West |
| 5831 | 03229560 | 02491948 | CANDELARIA,ERMANDO RAY | Male | Lindsey |
| 5832 | 06768553 | 02582056 | CANDELARIA,JOSEPH ANDREW | Male | Sanchez |
| 5833 | 16855318 | 02165164 | CANDELARIO,RUBEN | Male | Cotulla |
| 5834 | 50712405 | 02549681 | CANDIA,SEBASTIAN | Male | East Texas |
| 5835 | 17960145 | 02452999 | CANDIDO,JUAN | Male | Estes |
| 5836 | 50622821 | 02571760 | CANEDO,AUGUSTINE | Male | East Texas |
| 5837 | 01621373 | 00235232 | CANEDY,MICKEY | Male | Michael |
| 5838 | 20786656 | 02518529 | CANNADY,BARBARA | Female | Marlin Facility |
| 5839 | 06515666 | 01616639 | CANNADY,JOSEPH NATHANIEL | Male | Ney |
| 5840 | 06762843 | 02581490 | CANNON,CHARLES MATTHEWS | Male | Gurney |
| 5841 | 19035402 | 02525018 | CANNON,CHRISTOPHER LEE | Male | Smith |
| 5842 | 01384077 | 00418952 | CANNON,CLIFTON LEE | Male | Smith |
| 5843 | 17141316 | 02554610 | CANNON,CYANN ESPANOLA | Female | Carole S. Young |
| 5844 | 06621129 | 02550866 | CANNON,ERIC | Male | Cotulla |
| 5845 | 50117356 | 01873996 | CANNON,FERRIOUS | Male | Connally |
| 5846 | 18064402 | 02573907 | CANNON,IRA MCBRIDE | Male | Glossbrenner |
| 5847 | 06649598 | 01555771 | CANNON,JOSHUA JAMES | Male | Telford |
| 5848 | 50518758 | 02342821 | CANNON,KOURTNEY D'JOSHUA | Male | Allred |
| 5849 | 19810131 | 02570673 | CANNON,KRISTINE MICHELLE | Female | Henley |
| 5850 | 04327275 | 02225685 | CANNON,MARC CHRISTOPHER | Male | Bell |
| 5851 | 06791619 | 02552372 | CANNON,MICHAEL KEITH | Male | Kyle |
| 5852 | 08944723 | 02575424 | CANNON,MICHAEL PAUL | Male | Kyle |
| 5853 | 03736332 | 01749601 | CANNON,ROBERT DEAN | Male | Kegans |
| 5854 | 06904384 | 02579142 | CANNON,SHAWN HEATH | Male | Gurney |
| 5855 | 07043704 | 02521354 | CANNON,ZACKARY ALEXANDER | Male | Estelle |
| 5856 | 08933548 | 02450103 | CANO,AARON BRANDON | Male | Estes |
| 5857 | 05287353 | 01376673 | CANO,ABELARDO | Male | Stiles |
| 5858 | 06307939 | 02576029 | CANO,ADAM | Male | Scott W |
| 5859 | 06002898 | 02116687 | CANO,DAVID | Male | Hodge |
| 5860 | 05594350 | 02550977 | CANO,EDWARD | Male | Cotulla |
| 5861 | 04900709 | 02573103 | CANO,ERNEST JR | Male | Chasefield Wilderness |
| 5862 | 16379017 | 02542788 | CANO,GERARDO GARCIA | Male | Havins |
| 5863 | 08796864 | 02229033 | CANO,ISABEL V | Female | Henley |
| 5864 | 08532142 | 02474642 | CANO,JANELLE RENEE | Female | Plane |
| 5865 | 50141129 | 02181206 | CANO,JIMMY RAFAEL | Male | Johnston |
| 5866 | 18345545 | 02560219 | CANO,JOHNATHON ANGEL | Male | Glossbrenner |
| 5867 | 20569725 | 02582880 | CANO,JORDAN BLAKE | Male | Middleton |
| 5868 | 04701683 | 02390363 | CANO,JOSE LUIS | Male | Robertson |
| 5869 | 07829580 | 02372715 | CANO,LAURENCE | Male | Bridgeport |
| 5870 | 08425066 | 02561915 | CANO,MARITZA CASTILLO | Female | Coleman Work Facility |
| 5871 | 18353590 | 02452897 | CANO,MICHAEL A | Male | Dominguez |
| 5872 | 50060040 | 02524252 | CANO,OMAR | Male | LeBlanc |
| 5873 | 07854544 | 02568438 | CANO,RAMIRO NICANOR JR | Male | Cotulla |
| 5874 | 16451751 | 02426046 | CANO,RIGOBERTO | Male | Willacy County |
| 5875 | 02694772 | 01740154 | CANO,ROBERT | Male | Willacy County |
| 5876 | 06720810 | 02415569 | CANO,ROGER JR | Male | McConnell |
| 5877 | 06233529 | 02442540 | CANO,RUBEN ANTHONY | Male | McConnell |
| 5878 | 04859164 | 02567068 | CANO,SERGIO | Male | Willacy County |
| 5879 | 05870037 | 02414226 | CANO,STEVEN JOHN | Male | Kegans |
| 5880 | 07028069 | 02577588 | CANO,TIM ANTHONY | Male | Dominguez |
| 5881 | 07789737 | 02540445 | CANO,VICTOR RUDY | Male | Travis County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 5882 | 50518209 | 02564855 | CANOSANCHEZ,MIGUEL | Male | Hodge |
| 5883 | 17547525 | 02264119 | CANOSOTO,CRISTIAN | Male | Fort Stockton |
| 5884 | 08151258 | 02473645 | CANSINO,AUSTIN ALBARO | Male | Sanchez |
| 5885 | 05295880 | 02304322 | CANSINO,ROBERT | Male | Lewis |
| 5886 | 06426951 | 01899555 | CANTALOUPI,STEVE | Male | Scott W |
| 5887 | 07960199 | 02385521 | CANTARERO,BRIAN AMILCAR | Male | Gist |
| 5888 | 07230581 | 02581907 | CANTER,JOHN TRAVIS | Male | Gist |
| 5889 | 07116443 | 02519725 | CANTER,RUSSELL LEE | Male | Bell |
| 5890 | 16422213 | 02561044 | CANTERA,FRANSISCO | Male | Estes |
| 5891 | 50730232 | 02215783 | CANTOR,MANUEL | Male | Hodge |
| 5892 | 02741436 | 02525641 | CANTRELL,CHARLES MILLER | Male | Estes |
| 5893 | 03757243 | 02511960 | CANTRELL,CHARLSIE RAYNELL | Female | Murray |
| 5894 | 08441193 | 02529304 | CANTRELL,DUSTIN KYLE | Male | Kyle |
| 5895 | 20954752 | 02555558 | CANTRELL,JEFFREY WAYNE TRAVIS | Male | Hodge |
| 5896 | 08482681 | 02577323 | CANTRELL,JONATHAN RAY | Male | Lindsey |
| 5897 | 05040533 | 02530983 | CANTRELL,ROBERT RAY | Male | Sanchez |
| 5898 | 07498930 | 02534062 | CANTRELL,RONALD WADE JR | Male | Gist |
| 5899 | 04843098 | 02480868 | CANTRELL,RYAN KEITH | Male | Bartlett |
| 5900 | 04159554 | 02490712 | CANTU,ALBERT JR | Male | Fort Stockton |
| 5901 | 05588366 | 01688317 | CANTU,ALEJANDRO JESUS | Male | Glossbrenner |
| 5902 | 08056043 | 02409069 | CANTU,ALIZA MARIE | Female | Murray |
| 5903 | 08287756 | 01620457 | CANTU,ANDRES ENRIQUE | Male | Connally |
| 5904 | 07083954 | 02446721 | CANTU,ANTHONY GAUNA | Male | Telford |
| 5905 | 06941696 | 02527139 | CANTU,BENITO | Male | Estelle |
| 5906 | 04069840 | 02578953 | CANTU,CRISTOBAL RAMON | Male | Glossbrenner |
| 5907 | 06199896 | 02383222 | CANTU,DANIEL | Male | Bradshaw |
| 5908 | 04537667 | 02576156 | CANTU,DUANE ROMERO | Male | Lindsey |
| 5909 | 17266281 | 02453111 | CANTU,EDGAR AXELL | Male | Willacy County |
| 5910 | 18166966 | 02455701 | CANTU,EDNA RIVERA | Female | Murray |
| 5911 | 04491689 | 02574649 | CANTU,FELIX ENRIQUE | Male | Willacy County |
| 5912 | 05605025 | 02384934 | CANTU,FREDDY JR | Male | Clements |
| 5913 | 05777082 | 02574558 | CANTU,GABRIEL | Male | East Texas |
| 5914 | 08949851 | 02405193 | CANTU,GUILLERMO SEBASTIAN | Male | Montford |
| 5915 | 50580797 | 02536875 | CANTU,HILARIO | Male | Cotulla |
| 5916 | 06105439 | 02503143 | CANTU,ISAAC WILLIAM | Male | Dominguez |
| 5917 | 17539604 | 02482956 | CANTU,ISAIAH ADAM | Male | Connally |
| 5918 | 06595084 | 02532431 | CANTU,JARED ANTHONY | Male | Bradshaw |
| 5919 | 07551996 | 02477760 | CANTU,JENNIFER | Female | Coleman Work Facility |
| 5920 | 07099488 | 02338618 | CANTU,JEREMIAH JOSHUA | Male | Havins |
| 5921 | 05900468 | 00810433 | CANTU,JESSE JAMES | Male | McConnell |
| 5922 | 08734848 | 02555687 | CANTU,JESUS | Male | Chasefield Wilderness |
| 5923 | 04058407 | 01609148 | CANTU,JOE ANTHONY | Male | Estes |
| 5924 | 05612050 | 00767551 | CANTU,JOHN | Male | Dominguez |
| 5925 | 07690644 | 02504075 | CANTU,JOHN MICHAEL JR | Male | Dominguez |
| 5926 | 04465595 | 02443555 | CANTU,JOHNNY JESSIE | Male | Hamilton |
| 5927 | 08667547 | 01779579 | CANTU,JOSE HOMERO SOSA | Male | Duncan |
| 5928 | 06226534 | 02241417 | CANTU,JOSEPH AARON | Male | Fort Stockton |
| 5929 | 03518459 | 02573345 | CANTU,JUAN EUTIMIO | Male | Garza West |
| 5930 | 50041919 | 02492104 | CANTU,JUAN LOPEZ IV | Male | Moore B |
| 5931 | 08569863 | 02475460 | CANTU,KANE ANTHONY | Male | Connally |
| 5932 | 08207019 | 02526479 | CANTU,LOREN ELIZABETH | Female | Plane |
| 5933 | 17445605 | 02569475 | CANTU,MADALENE | Female | East Texas |
| 5934 | 06098509 | 02460974 | CANTU,MARGARET | Female | Murray |
| 5935 | 18613874 | 02527048 | CANTU,MATHEW ANGELO | Male | LeBlanc |
| 5936 | 07802817 | 02419298 | CANTU,MICHAEL | Male | Garza East |
| 5937 | 05012859 | 02480805 | CANTU,MICHAEL GUILLERMO | Male | Willacy County |
| 5938 | 07086633 | 02521542 | CANTU,MIGUEL ANGEL | Male | Willacy County |
| 5939 | 06555741 | 02461594 | CANTU,MIKE CHRISTOPHER | Male | Bartlett |
| 5940 | 03702662 | 02550859 | CANTU,MINERVA | Female | Crain |
| 5941 | 07241300 | 02498295 | CANTU,MYRA GUADALUPE | Female | Crain |
| 5942 | 18582498 | 02540145 | CANTU,NATALIA RENEE | Female | Henley |
| 5943 | 06437119 | 02551227 | CANTU,ORALIA | Female | Plane |
| 5944 | 07442012 | 01279717 | CANTU,ORLANDO GONZALES | Male | Allred |
| 5945 | 06197171 | 02228707 | CANTU,OSCAR RANGEL JR | Male | Hodge |
| 5946 | 07882622 | 01470877 | CANTU,PEARL VILLARREAL | Female | Carole S. Young |
| 5947 | 03228014 | 02547897 | CANTU,RENE GARCIA | Male | Johnston |
| 5948 | 05200363 | 02573040 | CANTU,RICHARD | Male | Connally |
| 5949 | 05549559 | 02270632 | CANTU,RICHARD A JR | Male | Clements |
| 5950 | 08542759 | 02508255 | CANTU,RICHARD JR | Male | Ney |
| 5951 | 07778885 | 02503268 | CANTU,RICHARD MARTINEZ JR | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 5952 | 02058358 | 00468378 | CANTU,RICHARD VALLE | Male | Lewis |
| 5953 | 17899671 | 02580160 | CANTU,ROBERT | Male | Sayle |
| 5954 | 05293677 | 01982711 | CANTU,ROBERT LOUIS | Male | Clements |
| 5955 | 06922422 | 02378864 | CANTU,ROMAN JAMES | Male | Hamilton |
| 5956 | 06067580 | 02301335 | CANTU,ROY JR | Male | Cotulla |
| 5957 | 04583812 | 02503763 | CANTU,RUBEN TINOCO | Male | Johnston |
| 5958 | 19923396 | 02550484 | CANTU,RYAN TOMMIE | Male | Dominguez |
| 5959 | 01489758 | 01467856 | CANTU,SANTIAGO | Male | Duncan |
| 5960 | 18959111 | 02378608 | CANTU,TYLER | Male | Smith |
| 5961 | 50701995 | 02561115 | CANTUE,DAQUIN MARQUISE | Male | Travis County |
| 5962 | 50724504 | 02581069 | CANTU-RODRIGUEZ,ROSVE | Male | Holliday |
| 5963 | 08678084 | 02497410 | CANTU-SALINAS,PATRICIO | Male | Hughes |
| 5964 | 50645884 | 02519191 | CANTWELL,DUSTIN WAYNE | Male | Havins |
| 5965 | 06030327 | 02579488 | CANTWELL,JENNIFER LYNN | Female | Scott W |
| 5966 | 05454710 | 02547770 | CANTY,MELVIN CHRISTOPHER | Male | Hutchins |
| 5967 | 06076162 | 01953097 | CAPANO,LOUIS MICHAEL | Male | Telford |
| 5968 | 04056304 | 00510914 | CAPDEVILLE,ANDRO MACHE | Male | Stiles |
| 5969 | 08160133 | 02519764 | CAPELLA,CHRISTOPHER MICHAEL | Male | Fort Stockton |
| 5970 | 08252627 | 02429163 | CAPETILLO,AGUSTIN | Male | Hamilton |
| 5971 | 06611766 | 02554613 | CAPETILLO,DOMINIC DENNIS | Female | Plane |
| 5972 | 05404330 | 01306202 | CAPETILLO,EDWARD BRIAN | Male | Telford |
| 5973 | 05457857 | 02297369 | CAPETILLO,GABRIEL JR | Male | Michael |
| 5974 | 08116211 | 02070646 | CAPLAN,KENNETH RAYAN | Male | LeBlanc |
| 5975 | 08585623 | 01722132 | CAPLE,MIRELLA GARCIA | Female | Murray |
| 5976 | 06502890 | 02041283 | CAPLES,BUCK CLAUDE | Male | Johnston |
| 5977 | 05779087 | 02262766 | CAPPIELLO,CHAD ALAN | Male | Clements |
| 5978 | 50341375 | 01939594 | CAPPS,DALLUS TYLER | Male | Hughes |
| 5979 | 08516004 | 02389349 | CAPPS,JESSICA NICOLE | Female | O'Daniel |
| 5980 | 04182508 | 02581491 | CAPPS,ROBERT L JR | Male | Gurney |
| 5981 | 02708998 | 02514543 | CAPPS,SCOTT ANTHONY | Male | Travis County |
| 5982 | 05405705 | 01972877 | CAPPS,THOMAS ALLAN | Male | Estes |
| 5983 | 05555845 | 02578870 | CAPTAIN,MICHAEL WAYNE | Male | Gist |
| 5984 | 04013976 | 01919796 | CAPUCHIN,RAUL GARCIA | Male | Connally |
| 5985 | 03102814 | 01489361 | CARABAJAL,FERNANDO | Male | Pack |
| 5986 | 07366692 | 02544106 | CARABALLO,JOSE | Male | Travis County |
| 5987 | 07039888 | 02470375 | CARACHEO,ISMAEL RAMIRO | Male | Willacy County |
| 5988 | 16056505 | 02436172 | CARATHERS,FREDERICK | Male | Hosp/Galveston |
| 5989 | 04381226 | 01571450 | CARAVEO,OMAR | Male | Allred |
| 5990 | 04887032 | 01902871 | CARAWAY,DARIAN SA VON BRICE | Male | Michael |
| 5991 | 05252386 | 00670612 | CARAWAY,DORCAS DRAKE | Male | Hosp/Galveston |
| 5992 | 07239570 | 02552293 | CARAWAY,ROBERT JAMES II | Male | Havins |
| 5993 | 50019620 | 02223733 | CARAWAY,TYZAVIER | Male | Skyview |
| 5994 | 03203041 | 02527090 | CARAWAY,WINSTON | Male | LeBlanc |
| 5995 | 08305726 | 02376923 | CARBAJAL,ARIANA ALIEEN | Female | Coleman Work Facility |
| 5996 | 06073170 | 01717506 | CARBAJAL,CATALINO | Male | Hodge |
| 5997 | 07686031 | 02124357 | CARBAJAL,EDWARD LEE | Male | Montford |
| 5998 | 08759504 | 02184904 | CARBAJAL,JAVIER | Male | Bridgeport |
| 5999 | 08056417 | 02391417 | CARBAJAL,JAVIER RITO | Male | Estes |
| 6000 | 05953700 | 02536541 | CARBAJAL,RAUL ANTONIO | Male | East Texas |
| 6001 | 19840650 | 02518150 | CARBAJAL,ROBERTO PLASENCIA | Male | Lindsey |
| 6002 | 20811991 | 02510399 | CARBAJALANARIBA,HECTOR DAVID | Male | LeBlanc |
| 6003 | 07352103 | 02423372 | CARBAJAL-PEREZ,ORLANDO | Male | Travis County |
| 6004 | 50818105 | 02397777 | CARBALLO,DAISY | Female | Plane |
| 6005 | 05994591 | 01462910 | CARBALLO,LEEROY CESAR | Male | Pack |
| 6006 | 03813687 | 00808450 | CARBERRY,BERNADETHE KING | Female | Murray |
| 6007 | 21330051 | 02581328 | CARBONELL,ADOM MICHAEL | Male | Gurney |
| 6008 | 06812031 | 01966969 | CARCAMO,ALLAN RENEE | Male | Kegans |
| 6009 | 20414646 | 02553872 | CARCAMO,DANY | Male | Hodge |
| 6010 | 04891001 | 02581998 | CARCAMO,LUIS M | Male | Holliday |
| 6011 | 17617906 | 02341893 | CARCAMO-CARCAMO,MANUEL ANTONIO | Male | Estelle |
| 6012 | 03341574 | 02376256 | CARDEN,ANTHONY WAYNE | Male | Lindsey |
| 6013 | 06929344 | 02518174 | CARDEN,DAVID RUSSELL | Male | Estes |
| 6014 | 08091215 | 01904967 | CARDEN,RANDY CHARAUD | Male | Hodge |
| 6015 | 05831833 | 01498332 | CARDENAS,ALEXANDER CESAR | Male | LeBlanc |
| 6016 | 18454949 | 02530156 | CARDENAS,ANGEL | Male | LeBlanc |
| 6017 | 08690933 | 02502559 | CARDENAS,CRISTINA | Female | Plane |
| 6018 | 08177967 | 02210788 | CARDENAS,EDGAR | Male | Lewis |
| 6019 | 06745467 | 02523930 | CARDENAS,ELOY ERIC | Male | Willacy County |
| 6020 | 17581079 | 02578623 | CARDENAS,ERICA HOPE | Female | Plane |
| 6021 | 07411417 | 02573122 | CARDENAS,ERNESTO JAVIER III | Male | Glossbrenner |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 6022 | 07544271 | 02257397 | CARDENAS,FRANCISCO JAVIER | Male | Telford |
| 6023 | 05726117 | 02475102 | CARDENAS,GUILLERMO | Male | Bartlett |
| 6024 | 07224090 | 01372542 | CARDENAS,HILARIO | Male | Estes |
| 6025 | 08672838 | 02040869 | CARDENAS,JACOB RYAN | Male | Polunsky |
| 6026 | 19526963 | 02556622 | CARDENAS,JAVEN | Male | San Saba |
| 6027 | 03063317 | 01735763 | CARDENAS,JESSE | Male | Hosp/Galveston |
| 6028 | 06094154 | 02435051 | CARDENAS,JOE ALBERT | Male | Kegans |
| 6029 | 07981588 | 01611137 | CARDENAS,JOSE | Male | Allred |
| 6030 | 07895788 | 01706121 | CARDENAS,JOSE LUIS | Male | Allred |
| 6031 | 06260933 | 02511047 | CARDENAS,JUAN ANTONIO | Male | Estes |
| 6032 | 05743398 | 02110850 | CARDENAS,JUAN LUIS | Male | Hosp/Galveston |
| 6033 | 04136849 | 00778860 | CARDENAS,MARIO ALEJANDRO | Male | Clements |
| 6034 | 20367470 | 02571862 | CARDENAS,MARIYAH | Female | Halbert |
| 6035 | 03429752 | 02570167 | CARDENAS,MAURICIO | Male | Ney |
| 6036 | 08297564 | 02314318 | CARDENAS,MIGUEL DIAZ | Male | Gist |
| 6037 | 06102858 | 01648706 | CARDENAS,NORMA LINDA | Female | Crain |
| 6038 | 04538960 | 02495347 | CARDENAS,REBECKIA LYNN | Female | Murray |
| 6039 | 08254157 | 02094337 | CARDENAS,TANIA MARELY | Female | Coleman |
| 6040 | 08325435 | 02521372 | CARDENAS,VALDEMAR | Male | Bridgeport |
| 6041 | 01638018 | 00863147 | CARDENAS,VICTOR MANUEL | Male | Pack |
| 6042 | 07741797 | 02381618 | CARDENAS-SEGNA,FRANCES GWYA | Female | Henley |
| 6043 | 08683535 | 02533737 | CARDENAZ,JOHN PAUL | Male | Mechler |
| 6044 | 50594218 | 02433041 | CARDIEL,BLADIMIR | Male | Estelle |
| 6045 | 07721383 | 02572444 | CARDIEL,DANIEL JESUS | Male | East Texas |
| 6046 | 05485540 | 02547449 | CARDIN,JASON DARON | Male | Gist |
| 6047 | 08740975 | 02482035 | CARDIN,SEPTEMBER ELISE JO | Female | Plane |
| 6048 | 05889860 | 02544802 | CARDINAL,BRENDA LEGE | Female | Woodman |
| 6049 | 01934044 | 00476151 | CARDINALE,ROBERT | Male | Fort Stockton |
| 6050 | 08226258 | 02546250 | CARDNEAUX,WARREN DAVID II | Male | Kegans |
| 6051 | 04577298 | 02499308 | CARDONA,ARMONDO | Male | Duncan |
| 6052 | 50065623 | 02582113 | CARDONA,BRIANNA KAIULANI | Female | Woodman |
| 6053 | 19089581 | 02413204 | CARDONA,DANIEL | Male | Bridgeport |
| 6054 | 08812614 | 02481017 | CARDONA,OSCAR | Male | Garza East |
| 6055 | 04732253 | 00800867 | CARDONA,PEDRO | Male | Pack |
| 6056 | 08956483 | 02524130 | CARDOSO,LIZBETH | Female | Plane |
| 6057 | 16909235 | 02505971 | CARDOZA,ALEJANDRO | Male | Travis County |
| 6058 | 16257416 | 02486194 | CARDOZA,DENIS SANCHEZ | Male | Fort Stockton |
| 6059 | 19870048 | 02515649 | CARDOZA,ISAAC GABRIEL | Male | Sanchez |
| 6060 | 05832532 | 02570095 | CARDOZA,JANET | Female | Plane |
| 6061 | 09926550 | 02524856 | CARDWELL,AVERIL DREW | Male | Carole S. Young |
| 6062 | 09926547 | 02532250 | CARDWELL,LOUISE NOTEBAERT | Female | O'Daniel |
| 6063 | 17384280 | 02545305 | CARDWELL,SPENCER CARL | Male | Travis County |
| 6064 | 50308955 | 02545101 | CARELA,CRISTIAN | Male | Bartlett |
| 6065 | 50603422 | 02562406 | CAREY,CHRISTIAN CHARLES TEYL | Male | Mechler |
| 6066 | 03053008 | 02003051 | CAREY,DARRELL | Male | Lychner |
| 6067 | 07214577 | 02240986 | CAREY,DARRIAS TRAVON | Male | Scott W |
| 6068 | 07746178 | 01588462 | CAREY,DERRICK DERMONT | Male | Bell |
| 6069 | 50041360 | 02353000 | CAREY,HENRY LEE | Male | McConnell |
| 6070 | 07465425 | 02547809 | CAREY,SHANNON MARIE | Female | Crain |
| 6071 | 07177797 | 02013181 | CAREY,STEPHEN CRAIG | Male | Pack |
| 6072 | 06131534 | 01295063 | CAREY,WILLIAM LOUIS JR | Male | Hamilton |
| 6073 | 04822228 | 01171864 | CAREY,WILLIAM T | Male | Pack |
| 6074 | 05342709 | 02308638 | CARGILL,AUDREY LEVERL JR | Male | Telford |
| 6075 | 06541111 | 02208477 | CARGILL,DONALD CLINT | Male | Scott W |
| 6076 | 05105600 | 00999572 | CARGILL,KIMBERLY | Female | O'Daniel |
| 6077 | 17237154 | 02463623 | CARHEEL,JAYLEN | Male | Bradshaw |
| 6078 | 08410659 | 02550584 | CARIS,MARC MENDOZA | Male | Moore B |
| 6079 | 18007780 | 02580128 | CARKER,PAIGE NICHOLE | Female | Crain |
| 6080 | 02859071 | 00702065 | CARL,RICKY GORDON | Male | Holliday |
| 6081 | 12030510 | 02420009 | CARLDWELL,MAR KOAY | Male | Kegans |
| 6082 | 03635577 | 02482520 | CARLEE,CHARLIE HAROLD CARLEE | Male | Lewis |
| 6083 | 06557117 | 02333488 | CARLETON,ROGER CLARK | Male | Middleton |
| 6084 | 19239885 | 02415379 | CARLILE,HAYLEE LYNN | Female | Murray |
| 6085 | 06166807 | 02451014 | CARLILE,PEET ALLEN | Male | Kyle |
| 6086 | 03566852 | 02393911 | CARLIN,JACK FLYNN | Male | Lewis |
| 6087 | 07419809 | 02498579 | CARLIN,NATHAN CHARLES | Male | Stiles |
| 6088 | 03164040 | 02454392 | CARLISLE,CARBIN LEE | Male | Lindsey |
| 6089 | 07788719 | 02577304 | CARLISLE,GAYLA | Female | Woodman |
| 6090 | 07191185 | 02577299 | CARLISLE,KISHA NICOLE | Female | Plane |
| 6091 | 07607980 | 02526566 | CARLISLE,RICHARD CHARLES | Male | Skyview |

| 1 | A SID# | B TDCJ# | C Name | D Sex | E Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 6092 | 19800163 | 02579405 | CARLISLE,SAGE LAVON | Male | East Texas |
| 6093 | 50658959 | 02491473 | CARLISLE,ZACHARY DAVID | Male | Sayle |
| 6094 | 07467313 | 02504613 | CARLON CARDENIAS,JORGE ALEJAND | Male | Scott W |
| 6095 | 18429362 | 02565507 | CARLOS,BRIAN SCOTT | Male | Ney |
| 6096 | 19969551 | 02483550 | CARLOS,ISAAC | Male | Smith |
| 6097 | 16486295 | 02574744 | CARLOSS,SHAVON | Male | Holliday |
| 6098 | 19801917 | 02555559 | CARLSON,ALBERT EDWARD | Male | Lewis |
| 6099 | 06934998 | 01609493 | CARLSON,BRIAN NEAL | Male | Clements |
| 6100 | 05316755 | 02421191 | CARLSON,DENNIS CHARLES | Male | Hughes |
| 6101 | 05327673 | 00758916 | CARLSON,DIANE PATRICIA | Female | Carole S. Young |
| 6102 | 03495525 | 02195820 | CARLSON,GARY | Male | Fort Stockton |
| 6103 | 19721189 | 02462314 | CARLSON,JOSHUA ANTHONY | Male | Skyview |
| 6104 | 08577504 | 02516897 | CARLSON,KEVIN WAYNE | Male | Hamilton |
| 6105 | 09776469 | 02556508 | CARLSON,MICHAEL LLOYD | Male | Middleton |
| 6106 | 07813012 | 02491094 | CARLTON,CLAUDIA ANN | Female | Plane |
| 6107 | 18934826 | 02545597 | CARMACK,BRANDON | Male | East Texas |
| 6108 | 03535808 | 00571323 | CARMAN,WILLIAM JR. | Male | Estelle |
| 6109 | 07383434 | 02331262 | CARMEAN,JASON MARSHALL | Male | Mechler |
| 6110 | 50777759 | 02139767 | CARMICHAEL,DELICIA | Female | Halbert |
| 6111 | 05761953 | 02534246 | CARMON,CHARBRICE | Female | Plane |
| 6112 | 50464689 | 02382745 | CARMONA,ANIDIEL FERREIRO | Male | Willacy County |
| 6113 | 03733221 | 01986389 | CARMONA,ANTHONY | Male | Kegans |
| 6114 | 06695818 | 02237175 | CARMONA,BOBBY | Male | Diboll |
| 6115 | 08782313 | 01851108 | CARMONA,ESAIN ORLANDO | Male | Hughes |
| 6116 | 07658775 | 02561708 | CARMONA,JOHN FELIX | Male | Gist |
| 6117 | 05978422 | 02529224 | CARMONA,JOSE ARMANDO | Male | Cotulla |
| 6118 | 16598643 | 02266454 | CARMONA,JOSE GUADALUPE | Male | Estes |
| 6119 | 04147699 | 02580511 | CARMONA,MIGUEL V III | Male | Garza West |
| 6120 | 06217972 | 02577680 | CARMONA,RAUL | Male | Kyle |
| 6121 | 08892804 | 02577695 | CARMONA,SHAWN | Male | Cotulla |
| 6122 | 50767341 | 02329172 | CARMOUCHE,JOSEPH MURRELL | Male | Mechler |
| 6123 | 07326159 | 02578674 | CARMOUCHE,NEKO CORNELL | Male | Holliday |
| 6124 | 04235153 | 02544848 | CARNAHAN,BRIAN ALAN | Male | Gist |
| 6125 | 08235233 | 02516374 | CARNAHAN,MICHAEL WILLIAM | Male | Sayle |
| 6126 | 08971597 | 02562036 | CARNAHAN,RICHARD ALLEN | Male | Hodge |
| 6127 | 06800793 | 02327135 | CARNES,DYLAN BLAKE | Male | Kegans |
| 6128 | 17743275 | 02575222 | CARNES,J TANNER | Male | East Texas |
| 6129 | 07113017 | 02226496 | CARNEY,DEANNA LYNN | Female | Coleman |
| 6130 | 08134066 | 02453332 | CARNEY,JOSHUA BLAKE | Male | Lindsey |
| 6131 | 05039127 | 02581193 | CARNEY,RICHARD PAUL | Male | Travis County |
| 6132 | 17345456 | 02564609 | CARNEY,SAMUEL COLT | Male | Glossbrenner |
| 6133 | 05772571 | 02546166 | CARNLINE,JULIAN | Male | Willacy County |
| 6134 | 19397326 | 02462898 | CARO,JOEL JAVIER ENRIQUE | Male | Telford |
| 6135 | 50066718 | 02423000 | CARO,TRAYVION | Male | Allred |
| 6136 | 04407063 | 02498465 | CAROTHERS,MICHAEL | Male | Travis County |
| 6137 | 04858046 | 02169767 | CAROUTH,KIMBERLY NICHOLE | Female | Crain |
| 6138 | 06135682 | 02133631 | CARPENTER,CHRISTOPHER BERT | Male | Estes |
| 6139 | 06764764 | 02342014 | CARPENTER,DENNIS RAY | Male | Hodge |
| 6140 | 08359614 | 02572500 | CARPENTER,DEREC DUANE | Male | Estes |
| 6141 | 08703571 | 02536761 | CARPENTER,JOSHUA RYAN | Male | Sanchez |
| 6142 | 05851586 | 02575719 | CARPENTER,JUSTIN DEWAYNE | Male | Lindsey |
| 6143 | 50486111 | 02579830 | CARPENTER,KENNETH CHARLES | Male | Holliday |
| 6144 | 50005035 | 01803832 | CARPENTER,LEONARD DEWAYNE | Male | Duncan |
| 6145 | 06717666 | 01130413 | CARPENTER,MATTHEW SCOTT | Male | Hughes |
| 6146 | 21537794 | 02576212 | CARPENTER,ROBERT MICHAEL LEON | Male | Holliday |
| 6147 | 07240648 | 02283967 | CARPENTER,SHANNA LEIGH | Female | O'Daniel |
| 6148 | 20952284 | 02581002 | CARPENTER,WAYLON L | Male | Gurney |
| 6149 | 04713910 | 02578003 | CARR,ALEXEI LUC | Male | LeBlanc |
| 6150 | 16134896 | 02448291 | CARR,ALIX | Male | Estes |
| 6151 | 12925436 | 02545112 | CARR,CHARLIE ANDREA | Male | Estes |
| 6152 | 06549264 | 01710796 | CARR,CHRISTOPHER | Male | Cotulla |
| 6153 | 17353681 | 02542122 | CARR,DAVID JAMES | Male | San Saba |
| 6154 | 50023827 | 02348926 | CARR,DERRICK RAY JR | Male | Estelle |
| 6155 | 17428313 | 02522335 | CARR,DEVERONCHE KENYA | Female | Plane |
| 6156 | 20386272 | 02531433 | CARR,DEVONTAE LAQUANE | Male | Moore B |
| 6157 | 05774904 | 01423699 | CARR,HAROLD DAMON | Male | Clements |
| 6158 | 04631555 | 02478649 | CARR,HENRY JR | Male | Holliday |
| 6159 | 18628921 | 02455122 | CARR,IKEAM | Male | Skyview |
| 6160 | 02686015 | 02543297 | CARR,JAMES DARNELL | Male | Duncan |
| 6161 | 01314187 | 02572445 | CARR,JAMES HAROLD | Male | East Texas |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 6162 | 17202545 | 02270476 | CARR,JIMMY WAYNE | Male | Clements |
| 6163 | 04899400 | 02149418 | CARR,JOHN HAMILTON JR | Male | Allred |
| 6164 | 13345830 | 02577145 | CARR,JONATHAN MICHAEL | Male | Johnston |
| 6165 | 08512483 | 02471496 | CARR,KAREY ANN | Female | Crain |
| 6166 | 50083638 | 02522878 | CARR,LINDON | Male | Estes |
| 6167 | 05110270 | 01738381 | CARR,MICHAEL ANTHONY | Male | Lewis |
| 6168 | 03232970 | 02472049 | CARR,MICHAEL PATRICK | Male | Clements |
| 6169 | 05528721 | 00889824 | CARR,RALPH | Male | Jester III |
| 6170 | 05029038 | 02580496 | CARR,SAMUEL | Male | Garza West |
| 6171 | 12968277 | 02576742 | CARR,SAMUEL JOSEPH | Male | East Texas |
| 6172 | 06493955 | 01928092 | CARR,VANESSA | Female | Plane |
| 6173 | 21016646 | 02576157 | CARR,ZACKERY | Male | Bridgeport |
| 6174 | 50650200 | 02097573 | CARRANCOESPARZA,JUAN | Male | Smith |
| 6175 | 07979501 | 02490547 | CARRANZA,DANIEL JOSEPH | Male | Gist |
| 6176 | 19152749 | 02452484 | CARRANZA,ELENA MAE | Female | Coleman Work Facility |
| 6177 | 20700160 | 02530744 | CARRANZA,JESUS MIGUEL | Male | Cotulla |
| 6178 | 06932221 | 02496581 | CARRANZA,JORGE ALBERTO | Male | Duncan |
| 6179 | 50191122 | 02425018 | CARRANZA,NATHAN ABRAHAM | Male | Kegans |
| 6180 | 07437135 | 02551286 | CARRANZA,RUBY | Female | Plane |
| 6181 | 20700981 | 02574093 | CARRANZA-PEREZ,ANTHONY | Male | East Texas |
| 6182 | 08847536 | 02180142 | CARRASCO,ADRIAN JORDAN | Male | Smith |
| 6183 | 04854369 | 02575059 | CARRASCO,ALEXIS MARIE | Female | Carole S. Young |
| 6184 | 18809493 | 02544561 | CARRASCO,ALFRED | Male | Bartlett |
| 6185 | 19933770 | 02573219 | CARRASCO,ANTHONY | Male | Kegans |
| 6186 | 21467446 | 02575316 | CARRASCO,CELESTE NICKOLE | Female | Woodman |
| 6187 | 08440994 | 02312432 | CARRASCO,CHRISTINA MARTINEZ | Female | Murray |
| 6188 | 18447482 | 02550610 | CARRASCO,GERMAN | Male | Havins |
| 6189 | 06005131 | 02499671 | CARRASCO,JOSE V | Male | Connally |
| 6190 | 07424283 | 02234967 | CARRASCO,JOSHUA | Male | Clements |
| 6191 | 20265895 | 02540465 | CARRASCO,MICAH PONCE | Male | Sanchez |
| 6192 | 07383765 | 02500787 | CARRASCO,RICARDO GAMBOA | Male | Lindsey |
| 6193 | 04702698 | 01902935 | CARRASCO,TONY | Male | Havins |
| 6194 | 07445352 | 02503457 | CARRASQUILLO,JOSEPH JOHN | Male | Duncan |
| 6195 | 07065985 | 02568537 | CARRAWAY,BARRY BETHA | Male | Willacy County |
| 6196 | 08265217 | 02383573 | CARRAWAY,CHRISTOPHER JYRONE | Male | Montford |
| 6197 | 04238481 | 02555400 | CARRAWAY,CLEON JOHN | Male | East Texas |
| 6198 | 02698833 | 00313847 | CARRAWAY,KEITH WARREN | Male | Stiles |
| 6199 | 17368894 | 02574613 | CARRAWAY,KEYON WILLIAM | Male | Bradshaw |
| 6200 | 05087369 | 02577855 | CARRAWAY,MICHAEL EARL | Male | Bradshaw |
| 6201 | 18287978 | 02511552 | CARREATHERS,KIARA LASHAE | Female | Marlin Facility |
| 6202 | 19531961 | 02580658 | CARREIRO,ADAM | Male | Travis County |
| 6203 | 04585270 | 02582487 | CARREJO,HUMBERTO DOMINGO | Male | Dominguez |
| 6204 | 17049271 | 02577508 | CARRELL,HAYDEN MCAULEY | Male | Gist |
| 6205 | 50804254 | 02537456 | CARRELL,TRENTON MICHAEL | Male | San Saba |
| 6206 | 06940541 | 02575989 | CARRENO,RODOLFO BARUSH | Male | Gurney |
| 6207 | 07585881 | 02520598 | CARREON,ALEJANDRINA | Female | Coleman |
| 6208 | 08508469 | 02582283 | CARREON,ALICIA MARIE | Female | Plane |
| 6209 | 06835858 | 01667940 | CARREON,ESEQUIEL | Male | Hosp/Galveston |
| 6210 | 50418845 | 02049526 | CARREON,JESSICA LEE | Female | O'Daniel |
| 6211 | 05377883 | 01828049 | CARREON,LORENZO | Male | Hodge |
| 6212 | 05697375 | 02581727 | CARREON,RAQUEL IBARRA | Female | Woodman |
| 6213 | 50807033 | 02549154 | CARREON,ROSEANNE | Female | Crain |
| 6214 | 05514216 | 02167592 | CARRERA,ERIC | Male | Clements |
| 6215 | 17612787 | 02412536 | CARRERA,JOSE ALEXANDER | Male | Mechler |
| 6216 | 08542158 | 02472684 | CARRERA,LAURA | Female | East Texas |
| 6217 | 50490583 | 02360414 | CARRERA,SEBASTIAN | Male | Sayle |
| 6218 | 08463217 | 02472641 | CARRERO,JONATHAN MEZA | Male | Willacy County |
| 6219 | 08791519 | 02567772 | CARRIER,ARON CHRISTOPHER | Male | Lindsey |
| 6220 | 02585017 | 01726281 | CARRIER,GARRON | Male | Pack |
| 6221 | 05109568 | 00650960 | CARRIER,PATRICK PAUL | Male | Lewis |
| 6222 | 06621018 | 02509513 | CARRIER,PAULINE ANN | Female | Plane |
| 6223 | 05686829 | 02374764 | CARRIER,REGINA ELIZABETH | Female | Plane |
| 6224 | 18564312 | 02391822 | CARRIERE,JONATHAN | Male | Allred |
| 6225 | 05913537 | 02474499 | CARRIGAN,ZACHARY DWAYNE | Male | Estes |
| 6226 | 07236506 | 02438982 | CARRILLO,ADRIAN | Male | Smith |
| 6227 | 16030519 | 02506600 | CARRILLO,BRIAN | Male | Telford |
| 6228 | 02554549 | 01344977 | CARRILLO,CALIXTRO MARTINEZ | Male | Estelle |
| 6229 | 05594454 | 02534306 | CARRILLO,CARLOS | Male | Travis County |
| 6230 | 04528079 | 02582057 | CARRILLO,DANIEL | Male | Sanchez |
| 6231 | 16585949 | 02455037 | CARRILLO,DONALD | Male | Bartlett |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 6232 | 18898778 | 02579157 | CARRILLO,ELIZAR ELIJAH | Male | Middleton |
| 6233 | 50644427 | 02449994 | CARRILLO,ENRIQUE FANOR | Male | Willacy County |
| 6234 | 07358868 | 02123964 | CARRILLO,FELIPE | Male | Estelle |
| 6235 | 18795362 | 02446900 | CARRILLO,ISAIAH | Male | Clements |
| 6236 | 06167997 | 02458942 | CARRILLO,JORGE | Male | Ney |
| 6237 | 19641658 | 02524967 | CARRILLO,JOSE | Male | Estes |
| 6238 | 07265271 | 01464450 | CARRILLO,JOSE GUADALUPE | Male | Fort Stockton |
| 6239 | 05807037 | 02228708 | CARRILLO,JOSEPH MARTINEZ | Male | Bridgeport |
| 6240 | 05711416 | 02410164 | CARRILLO,JOSHUA | Male | Michael |
| 6241 | 04039926 | 02472914 | CARRILLO,JUAN | Male | Ney |
| 6242 | 50746341 | 02374464 | CARRILLO,MARIO | Male | Hughes |
| 6243 | 06622129 | 02445903 | CARRILLO,MICHELLE | Female | Marlin Facility |
| 6244 | 19789261 | 02516375 | CARRILLO,MIGUEL | Male | Mechler |
| 6245 | 50051716 | 01940525 | CARRILLO,RICARDO | Male | Stiles |
| 6246 | 02613082 | 02486417 | CARRILLO,ROBERTO FERNANDEZ | Male | East Texas |
| 6247 | 02257631 | 02552625 | CARRILLO,RUBEN ALEXANDER | Male | Cotulla |
| 6248 | 05777506 | 01998462 | CARRILLO,VALINE | Female | Halbert |
| 6249 | 50549487 | 02522166 | CARRILO-MUNOZ,OMAR G | Male | Moore B |
| 6250 | 07173735 | 02574255 | CARRINGTON,ALDWYN | Male | Holliday |
| 6251 | 07943381 | 02191158 | CARRINGTON,DEQUION QUIMAIN | Male | Clements |
| 6252 | 16716187 | 02581247 | CARRINGTON,JOHNTREVION TRAVEZ | Male | Holliday |
| 6253 | 07923190 | 02574084 | CARRINGTON,SHAUNTEL | Female | East Texas |
| 6254 | 04225633 | 02539674 | CARRION,ALEX JR | Male | Havins |
| 6255 | 05531052 | 02581789 | CARRION,ARMANDO JR | Male | Garza West |
| 6256 | 06875710 | 02549620 | CARRION,FABIAN RAMOS | Male | Ney |
| 6257 | 06412401 | 02571518 | CARRION,JOE LEWIS | Male | East Texas |
| 6258 | 02912795 | 00702250 | CARRION,JOHN ANTHONY | Male | Allred |
| 6259 | 03136718 | 02374405 | CARRION,PABLO LIVAS | Male | McConnell |
| 6260 | 06164750 | 02464664 | CARRION,RITA LOREN | Female | Carole S. Young |
| 6261 | 03776292 | 02124345 | CARRION,RUDY | Male | Johnston |
| 6262 | 04518178 | 02573649 | CARRION,STEPHANIE ANN | Female | Plane |
| 6263 | 05683392 | 01407585 | CARRISALEZ,GUILLERMO T | Male | Hamilton |
| 6264 | 05849229 | 01816779 | CARRISALEZ,JONATHAN | Male | Bradshaw |
| 6265 | 05153168 | 02507684 | CARRIZAL,OMERO JOSE | Male | Hamilton |
| 6266 | 06978912 | 02546951 | CARRIZALES,BENITO | Male | San Saba |
| 6267 | 50467805 | 01989030 | CARRIZALES,CONSTANTINO | Male | Scott W |
| 6268 | 06840901 | 02371588 | CARRIZALES,FELIPA LUZ | Female | Marlin Facility |
| 6269 | 04208349 | 02412316 | CARRIZALES,FLORENTINO MUNOZ | Male | Lewis |
| 6270 | 16841139 | 02562055 | CARRIZALES,LILIANA MARIE | Female | Halbert |
| 6271 | 16721984 | 02450443 | CARRIZALES,LUIS GUSTAVO | Male | Cotulla |
| 6272 | 03257267 | 01379571 | CARRIZALES,RAUL | Male | Pack |
| 6273 | 06204672 | 02559293 | CARROLL,AARON | Male | Johnston |
| 6274 | 07932828 | 02547481 | CARROLL,AMANDA LYNN | Female | Halbert |
| 6275 | 06529483 | 02201653 | CARROLL,CANDICE LEE | Female | Coleman Work Facility |
| 6276 | 03151752 | 02494019 | CARROLL,CHARLES KELLY | Male | Stiles |
| 6277 | 05550145 | 02581355 | CARROLL,CHRISTOPHER L | Male | Middleton |
| 6278 | 50574544 | 02527353 | CARROLL,CORDARIUS TRAVON | Male | Bartlett |
| 6279 | 02115906 | 01847108 | CARROLL,COY | Male | Lewis |
| 6280 | 50597685 | 02548685 | CARROLL,CRYSTAL | Female | Crain |
| 6281 | 08884879 | 02470026 | CARROLL,DAKOTA WADE | Male | Smith |
| 6282 | 50347489 | 02581595 | CARROLL,DEVON ROBERT | Male | East Texas |
| 6283 | 02539419 | 02534810 | CARROLL,GLENDON JR | Male | Stiles |
| 6284 | 06541160 | 01067360 | CARROLL,HOWARD JR | Male | Polunsky |
| 6285 | 07643441 | 02372761 | CARROLL,JAMES | Male | Hughes |
| 6286 | 06881487 | 02538226 | CARROLL,JENNIFER L | Female | Plane |
| 6287 | 19161040 | 02538668 | CARROLL,JOHN WARREN III | Male | LeBlanc |
| 6288 | 07011573 | 02564754 | CARROLL,JOHNNY | Male | Gurney |
| 6289 | 08279944 | 02497414 | CARROLL,JUAN DOMINGO | Male | Estes |
| 6290 | 04567307 | 02549082 | CARROLL,MICHAEL GENE | Male | Glossbrenner |
| 6291 | 01363717 | 02099275 | CARROLL,MOSES GLENN | Male | LeBlanc |
| 6292 | 06890223 | 02526368 | CARROLL,QUINTRIAL TRAMOND | Male | Formby |
| 6293 | 08715666 | 02363753 | CARROLL,RAMI WILLIAM | Male | Willacy County |
| 6294 | 17479985 | 02375545 | CARROLL,RILEY OREN | Male | Kegans |
| 6295 | 04331704 | 02435480 | CARROLL,ROBERT LOUIS JR | Male | Chasefield Wilderness |
| 6296 | 02029255 | 02415903 | CARROLL,RODNEY DALE | Male | Stiles |
| 6297 | 08656861 | 01911192 | CARROLL,TIQUSHIA | Female | Coleman |
| 6298 | 02790382 | 02520345 | CARROLL,TONY DWAINE | Male | Allred |
| 6299 | 06194226 | 02054425 | CARROLL,TONYA | Female | Crain |
| 6300 | 06614108 | 01765421 | CARROLL,WILLIAM | Male | Allred |
| 6301 | 07185080 | 01295158 | CARROTHERS,ANDRE A | Male | Lewis |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 6302 | 03009939 | 02526829 | CARRUTH,CRAIG HAROLD | Male | Hamilton |
| 6303 | 06145905 | 02497799 | CARRY,GABRIEL D | Male | Kegans |
| 6304 | 06306087 | 01741149 | CARSNER,LAURA | Female | Murray |
| 6305 | 06694885 | 02572970 | CARSON,ADRIAN | Male | East Texas |
| 6306 | 07590534 | 02473667 | CARSON,DEMONICA MONIQUE | Female | O'Daniel |
| 6307 | 50221865 | 02278806 | CARSON,DONTE | Male | Clements |
| 6308 | 08289887 | 02580259 | CARSON,ERIC ALLEN | Male | Gurney |
| 6309 | 07997212 | 01919881 | CARSON,FREDRICK | Male | Hughes |
| 6310 | 50473412 | 02516028 | CARSON,JEFFERY SCOTT JR | Male | Mechler |
| 6311 | 08597863 | 02434471 | CARSON,JUSTIN MICHAEL | Male | LeBlanc |
| 6312 | 08490934 | 02407224 | CARSON,LAANTHONY JEMONTE | Male | McConnell |
| 6313 | 02697932 | 02532952 | CARSON,LEON MACK | Male | Mechler |
| 6314 | 05625041 | 02552542 | CARSON,STACY LYNN | Female | Plane |
| 6315 | 05555538 | 00764916 | CARSON,TERRANCE D | Male | Allred |
| 6316 | 04179792 | 01176808 | CARSON,WHITNEY GERRARD | Male | Jester III |
| 6317 | 08815149 | 02562301 | CARSTEN,JUSTIN UTAH | Male | Hodge |
| 6318 | 07907042 | 02571332 | CARSWELL,RACHEL JANE | Female | Plane |
| 6319 | 02737532 | 02028643 | CARTER,AARON BERNARD | Male | Hodge |
| 6320 | 08209387 | 02515978 | CARTER,ANNE MARIE | Female | Woodman |
| 6321 | 08331788 | 01979145 | CARTER,ANTWON | Male | Lewis |
| 6322 | 16609172 | 02566537 | CARTER,ASHLEY LEEANN | Female | Plane |
| 6323 | 05906858 | 01800277 | CARTER,BOBBY JR | Male | Cotulla |
| 6324 | 02039858 | 01083973 | CARTER,BOBBY LEE | Male | Pack |
| 6325 | 20188206 | 02536144 | CARTER,BRANDON ALLEN | Male | Travis County |
| 6326 | 02505178 | 01996924 | CARTER,BRUCE | Male | Smith |
| 6327 | 05329595 | 02096734 | CARTER,BRYAN DREW | Male | Lychner |
| 6328 | 08504647 | 02501193 | CARTER,CHARLES ANTHONY | Male | Clements |
| 6329 | 06158051 | 02577016 | CARTER,CHARLIE LAWAYNE | Male | Bridgeport |
| 6330 | 04532574 | 02578795 | CARTER,CHINNIE LANELL | Female | Woodman |
| 6331 | 17528994 | 02551450 | CARTER,CHRISTIAN MICHAEL | Male | Hughes |
| 6332 | 16701489 | 02559866 | CARTER,CHRISTOPHER | Male | LeBlanc |
| 6333 | 17682576 | 02376917 | CARTER,CORTNEY NICHELLE | Female | Crain |
| 6334 | 08183955 | 02430246 | CARTER,COURTNEY DESHAY | Male | Dominguez |
| 6335 | 05684047 | 01905881 | CARTER,DAMIEN CORNELL | Male | Telford |
| 6336 | 03763694 | 02543679 | CARTER,DARRYL | Male | Travis County |
| 6337 | 06219709 | 01180016 | CARTER,DAVID | Male | Hughes |
| 6338 | 19404411 | 02561887 | CARTER,DAVID ANDREW | Male | Sayle |
| 6339 | 07259229 | 01686080 | CARTER,DAVID RAY | Male | Pack |
| 6340 | 12198603 | 02516733 | CARTER,DEBRA MAE | Female | Crain |
| 6341 | 04821703 | 02571868 | CARTER,DERRICK LEVON | Male | Lewis |
| 6342 | 07802770 | 02549305 | CARTER,DESIRAE M | Female | Plane |
| 6343 | 07874382 | 02477492 | CARTER,DIRK JR | Male | Estes |
| 6344 | 07447968 | 01759275 | CARTER,DON WALTER JR | Male | Fort Stockton |
| 6345 | 04152036 | 02579290 | CARTER,EDWARD LAQUAN | Male | Gurney |
| 6346 | 04622653 | 01429909 | CARTER,ELDEN LEE | Male | Scott W |
| 6347 | 05328866 | 02561359 | CARTER,ELIZABETH ANN | Female | Crain |
| 6348 | 03951296 | 02579134 | CARTER,GARY WAYNE | Male | Gurney |
| 6349 | 19133086 | 02546698 | CARTER,HARLEE NICOLE | Female | O'Daniel |
| 6350 | 05811803 | 02578535 | CARTER,HEATHER | Female | Woodman |
| 6351 | 01990417 | 00775475 | CARTER,HERMAN | Male | Estelle |
| 6352 | 19667167 | 02570838 | CARTER,IREESHIA DONYELL | Female | Plane |
| 6353 | 16499484 | 02482080 | CARTER,JABRIEL MUHAMMED | Male | LeBlanc |
| 6354 | 01227607 | 00470253 | CARTER,JAMES | Male | Lewis |
| 6355 | 02522623 | 00736371 | CARTER,JAMES KURT | Male | Lewis |
| 6356 | 02085330 | 01171939 | CARTER,JAMES WINDELL | Male | Telford |
| 6357 | 50634192 | 02350046 | CARTER,JAMICHAEL | Male | Lewis |
| 6358 | 07814634 | 02580968 | CARTER,JAREL LESLIE | Male | Gist |
| 6359 | 16859396 | 02230304 | CARTER,JARRETT | Male | Hamilton |
| 6360 | 05133129 | 01352016 | CARTER,JEFFREY LYNN | Male | Duncan |
| 6361 | 08600900 | 02220159 | CARTER,JEREMIAH | Male | Connally |
| 6362 | 05732052 | 02527523 | CARTER,JERRY | Male | Montford |
| 6363 | 04597266 | 02116291 | CARTER,JESSE JUDE | Male | Willacy County |
| 6364 | 08997214 | 02581665 | CARTER,JINNE LYNN | Female | Plane |
| 6365 | 07202906 | 02578986 | CARTER,JOHNATHAN BLAINE | Male | Middleton |
| 6366 | 07505799 | 02090614 | CARTER,JOSEPH DELMARCO | Male | Stiles |
| 6367 | 50307770 | 02567043 | CARTER,JOSEPH T ANTHONY | Male | Dominguez |
| 6368 | 17916758 | 02450366 | CARTER,JUSTIN | Male | Telford |
| 6369 | 08954442 | 02363280 | CARTER,KENNETH EDWARD | Male | Bradshaw |
| 6370 | 06512465 | 02573588 | CARTER,KEVIN LAMAR | Male | Hutchins |
| 6371 | 08439827 | 02260418 | CARTER,KIMBEL | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 6372 | 20662721 | 02533888 | CARTER,KYLE ALEXANDER | Male | San Saba |
| 6373 | 06819237 | 02213942 | CARTER,LANGSTON III | Male | Smith |
| 6374 | 50329710 | 02542378 | CARTER,LANORA A | Female | Coleman |
| 6375 | 17335319 | 02579062 | CARTER,LAREQUE PRINCE | Male | East Texas |
| 6376 | 05670619 | 02580106 | CARTER,LARRY MICHAEL | Male | Gurney |
| 6377 | 04127790 | 02113828 | CARTER,LESTER RAY | Male | Fort Stockton |
| 6378 | 07875617 | 02496265 | CARTER,LEVI MORRIS | Male | Estes |
| 6379 | 04541880 | 02327523 | CARTER,MARK ALLEN | Male | Bradshaw |
| 6380 | 03264813 | 02386222 | CARTER,MARK KENNETH | Male | Pack |
| 6381 | 06748006 | 02239522 | CARTER,MCCLAIRY ISAIAH | Male | Estelle |
| 6382 | 07413809 | 02507918 | CARTER,MELCHIZADEK HANEE | Male | Montford |
| 6383 | 03915626 | 02501849 | CARTER,MICHAEL | Male | Telford |
| 6384 | 05750808 | 01540248 | CARTER,MICHAEL DEWAYNE | Male | Pack |
| 6385 | 07123966 | 02566706 | CARTER,MICHAEL JERMAINE | Male | Gist |
| 6386 | 50724736 | 02576377 | CARTER,MURRAY BURNETTE | Male | Gist |
| 6387 | 07734302 | 02579911 | CARTER,PACIA RESHEA | Female | Plane |
| 6388 | 03418872 | 00635640 | CARTER,RAINEY BENJAMIN | Male | Bell |
| 6389 | 16498984 | 02398055 | CARTER,RENALDO LEE | Male | Gist |
| 6390 | 04258843 | 02381619 | CARTER,ROBERT DALE | Male | Travis County |
| 6391 | 18488156 | 02498555 | CARTER,SAM III | Male | Clements |
| 6392 | 03524451 | 02562319 | CARTER,SAM JR | Male | Fort Stockton |
| 6393 | 03997154 | 02484866 | CARTER,SARAH MICHELLE | Female | Crain |
| 6394 | 19562750 | 02446467 | CARTER,TA'NEZ SAKAI | Male | Lychner |
| 6395 | 50500614 | 02192332 | CARTER,TERRAL DESHON | Male | Allred |
| 6396 | 05762761 | 00999517 | CARTER,TILON LASHON | Male | Polunsky |
| 6397 | 04430347 | 02573498 | CARTER,TIMOTHY WAYNE | Male | Travis County |
| 6398 | 03687758 | 01425709 | CARTER,TRACEY MAURICE | Male | Pack |
| 6399 | 50183124 | 02480073 | CARTER,TRACY | Male | Willacy County |
| 6400 | 16648448 | 02311214 | CARTER,TYRON | Male | Clements |
| 6401 | 01697333 | 00631981 | CARTER,WALLACE EDGAR | Male | Pack |
| 6402 | 02476046 | 02493985 | CARTER,WILLIAM DALE | Male | Lewis |
| 6403 | 16156220 | 02502890 | CARTER,XAVIER LEE | Male | Diboll |
| 6404 | 19068489 | 02386005 | CARTER,ZADAVIYON DEMON | Male | Allred |
| 6405 | 19998669 | 02537344 | CARTER-CAIN,NICHOLAS ISAIAH | Male | Diboll |
| 6406 | 50244436 | 02504559 | CARTER-PALMER,D'MARCUS | Male | Fort Stockton |
| 6407 | 03895606 | 01600941 | CARTHEL,DAVID WAYNE | Male | Pack |
| 6408 | 17123751 | 02338565 | CARTHENS,JAZMIN | Male | Hughes |
| 6409 | 08837285 | 02562265 | CARTHORNE,WILLIAM ANTHONY JR | Male | Kyle |
| 6410 | 02899590 | 00919319 | CARTIER,JOSEPH HILL | Male | Powledge |
| 6411 | 50744729 | 02368470 | CARTISANO,DAVID MICHAEL | Male | Estes |
| 6412 | 07692010 | 02460766 | CARTWRIGHT,DAVID REIS | Male | Willacy County |
| 6413 | 04335002 | 02575511 | CARTWRIGHT,KEVIN KENYATTA | Male | Hosp/Galveston |
| 6414 | 03256514 | 00999406 | CARTY,LINDA | Female | O'Daniel |
| 6415 | 06589255 | 01375548 | CARUFEL,ANTHONY JOHN | Male | Pack |
| 6416 | 03620311 | 02557630 | CARUSO,ANTHONY | Male | Duncan |
| 6417 | 04010002 | 00614536 | CARUTHERS,BRIAN | Male | Robertson |
| 6418 | 07169198 | 02268937 | CARVAJAL,MAGDALENA YVETTE | Female | Coleman |
| 6419 | 17026670 | 02533889 | CARVER,BRACEN TODD | Male | San Saba |
| 6420 | 08464703 | 02321818 | CARVER,HUNTER GAGE | Male | Willacy County |
| 6421 | 07655034 | 02397917 | CARVER,MEAGAN | Female | Marlin Facility |
| 6422 | 05081032 | 02540749 | CARVER,TOMMY DEAN | Male | Estelle |
| 6423 | 08659446 | 02568956 | CARWELL,FRANCINE RENEE | Female | Crain |
| 6424 | 50459241 | 02282830 | CARY,JASMINE | Female | Murray |
| 6425 | 06934828 | 02553241 | CARY,KRISTEN PAIGE | Female | Plane |
| 6426 | 06151362 | 02487612 | CASANOVA,DAVID | Male | Kegans |
| 6427 | 07260820 | 02543493 | CASANOVA,SIMON | Male | Cotulla |
| 6428 | 03629710 | 01833803 | CASANOVA,THOMAS | Male | Willacy County |
| 6429 | 08586084 | 02539089 | CASARES,ADRIAN NOE ANTHONY | Male | Estes |
| 6430 | 03261569 | 00727616 | CASARES,JIMMY G | Male | Allred |
| 6431 | 08822869 | 02564468 | CASARES,MARGARITA PESINA | Female | Plane |
| 6432 | 04042325 | 02551382 | CASARES,MICHAEL MARK | Male | East Texas |
| 6433 | 50707002 | 02034306 | CASARES,TONY | Male | Carole S. Young |
| 6434 | 06852861 | 02510505 | CASAREZ,ADRIAN | Male | Lindsey |
| 6435 | 04591274 | 01387429 | CASAREZ,GILDA | Female | O'Daniel |
| 6436 | 04895821 | 02091994 | CASAREZ,MARTIN LOUIS | Male | Kegans |
| 6437 | 06522844 | 02425286 | CASAREZ,MIGUEL | Male | McConnell |
| 6438 | 07219338 | 02582332 | CASAREZ,RICARDO | Male | Sayle |
| 6439 | 03669450 | 00676132 | CASAREZ,STEVEN | Male | LeBlanc |
| 6440 | 05986227 | 02527549 | CASAS,CHRISTOPHER RUBEN | Male | Hamilton |
| 6441 | 08945714 | 02455141 | CASAS,DANIEL EDEN | Male | Polunsky |

**App 00097**

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 6442 | 50280410 | 01900652 | CASAS,EDGAR | Male | Clements |
| 6443 | 06339605 | 02529225 | CASAS,GAMALIEL | Male | Cotulla |
| 6444 | 06587578 | 02528591 | CASAS,JIMMY | Male | LeBlanc |
| 6445 | 07023280 | 02517609 | CASAS,JOAB | Male | Lychner |
| 6446 | 02396990 | 01951459 | CASAS,PETE JR | Male | LeBlanc |
| 6447 | 08091652 | 02582287 | CASAS,PHYLICIA MONIQUE | Female | Plane |
| 6448 | 06406812 | 01767374 | CASAS,ROLDAN | Male | Chasefield Wilderness |
| 6449 | 50578488 | 02483975 | CASAS,ROMAN | Male | Estes |
| 6450 | 07307617 | 02570848 | CASAS,RUBI | Female | Henley |
| 6451 | 04678005 | 02209029 | CASAS,STEVEN | Male | Estes |
| 6452 | 07184028 | 01515185 | CASAS,VICENTE | Male | Skyview |
| 6453 | 07006928 | 02382197 | CASAUBON,BRANDON SMITH | Male | Lindsey |
| 6454 | 06699743 | 02577405 | CASE,DOUGLAS RAY | Male | Lindsey |
| 6455 | 20822135 | 02559222 | CASE,GARRETT RYAN | Male | Johnston |
| 6456 | 02122630 | 02325351 | CASE,GREGORY RAY | Male | Jester III |
| 6457 | 17148335 | 02573069 | CASE,SARAH GREENE | Female | Coleman |
| 6458 | 06252669 | 02507154 | CASEL,FLOYD JR | Male | Fort Stockton |
| 6459 | 03597061 | 01667445 | CASEL,RODERICK D | Male | Hamilton |
| 6460 | 06143573 | 02400472 | CASEY,ALLEN EDWARD | Male | Hosp/Galveston |
| 6461 | 07000108 | 01789669 | CASEY,DARRELL GLENN JR | Male | Willacy County |
| 6462 | 19653533 | 02499567 | CASEY,DEVIN | Male | Estes |
| 6463 | 08977398 | 02542708 | CASEY,JULIE ANN | Female | Plane |
| 6464 | 08752532 | 02549644 | CASEY,MYLES ANDREW | Male | Lindsey |
| 6465 | 06383087 | 02554725 | CASEY,REGINA KAY | Female | Plane |
| 6466 | 03542280 | 00402530 | CASEY,TONY HENRY | Male | Gurney |
| 6467 | 50315133 | 02308246 | CASEY,TREVOR KNIGHT | Male | Allred |
| 6468 | 05796682 | 02505745 | CASH,APRIL | Female | Halbert |
| 6469 | 03813371 | 01504806 | CASH,FLOYD | Male | Lewis |
| 6470 | 06723369 | 02577397 | CASH,KATHRYN MICHELLE | Female | Plane |
| 6471 | 06022731 | 02520379 | CASIANO,ANTONIO JESUS | Male | Bell |
| 6472 | 02561725 | 01618870 | CASIANO,CARLOS CANDY | Male | Bradshaw |
| 6473 | 08219063 | 02559167 | CASIANO,FRANKIE JOAQUIN | Male | Johnston |
| 6474 | 05770708 | 02405882 | CASIANO,JESSE | Male | Estelle |
| 6475 | 06675240 | 02208627 | CASIANO,JOSEPH | Male | Willacy County |
| 6476 | 05802942 | 02547938 | CASIANO,LORI ELLIS | Female | Plane |
| 6477 | 06385766 | 02095263 | CASIAS,ISSAC HENRY | Male | Clements |
| 6478 | 07930365 | 02561813 | CASIAS,JASON A | Male | Dominguez |
| 6479 | 02721484 | 02446548 | CASIAS,NICK | Male | Hughes |
| 6480 | 08674181 | 02462845 | CASILLAS,AMBER LYNN | Female | Halbert |
| 6481 | 08495624 | 02520425 | CASILLAS,DALIO IV | Male | Kegans |
| 6482 | 03425241 | 02537633 | CASILLAS,INACIO R | Male | San Saba |
| 6483 | 05790167 | 02242557 | CASILLAS,JOHNNY | Male | Hodge |
| 6484 | 20010341 | 02549191 | CASILLAS,JUAN CARLOS | Male | Willacy County |
| 6485 | 04611875 | 02569696 | CASILLAS,PAUL ROMAN | Male | Glossbrenner |
| 6486 | 08395948 | 02441152 | CASILLAS,RAFAEL GARCIA | Male | Willacy County |
| 6487 | 04084263 | 02407437 | CASILLAS,TOMMY | Male | Stiles |
| 6488 | 16604873 | 02487566 | CASIMERE,WHITNEY JOSEPH III | Male | LeBlanc |
| 6489 | 05424523 | 01242881 | CASIQUE,GEORGE | Male | Pack |
| 6490 | 07511954 | 02474481 | CASIQUE,JOSE JR | Male | Lewis |
| 6491 | 50024091 | 02512091 | CASKEY,PATSY ANN | Female | Marlin Facility |
| 6492 | 16158497 | 02336678 | CASON,KOBI MICHAEL | Male | Clements |
| 6493 | 50800116 | 02505377 | CASPER,KIM KOLAR | Female | Crain |
| 6494 | 50255399 | 01925057 | CASPER,RANDY LEE | Male | Hodge |
| 6495 | 07507672 | 02558849 | CASSEL,SETH ALEXANDER | Male | Kyle |
| 6496 | 03485224 | 01683150 | CASSELL,DONALD LEWIS | Male | Bridgeport |
| 6497 | 02607796 | 02417060 | CASSELMAN,SCOTTY MURL | Male | Pack |
| 6498 | 20467328 | 02484557 | CASSETTARI,RUTHIE JOE | Female | Murray |
| 6499 | 08633359 | 02323121 | CASSIDY,ANGELA | Female | Coleman |
| 6500 | 03598477 | 02522463 | CASSITA,ULRIE LATHYER | Male | Hamilton |
| 6501 | 04316036 | 00706915 | CASTAGNOLA,PAUL STEVEN | Male | Sayle |
| 6502 | 05751900 | 02565645 | CASTANADA,JONI RAE | Female | Plane |
| 6503 | 08112228 | 02262654 | CASTANEDA,ADAM | Male | Estes |
| 6504 | 07041754 | 02552540 | CASTANEDA,ADAM JAMES | Male | Travis County |
| 6505 | 06492400 | 02485259 | CASTANEDA,ADOLFO | Male | Cotulla |
| 6506 | 08787888 | 02528564 | CASTANEDA,AMBER NICOLE | Female | Coleman Work Facility |
| 6507 | 08931468 | 02475930 | CASTANEDA,ANTONIO | Male | Hamilton |
| 6508 | 07037049 | 02409347 | CASTANEDA,ARTURO | Male | Robertson |
| 6509 | 04789294 | 02567909 | CASTANEDA,CHRISTOPHER | Male | Telford |
| 6510 | 04257888 | 01122999 | CASTANEDA,DANIEL JR | Male | Skyview |
| 6511 | 05895070 | 02500167 | CASTANEDA,DAVID | Male | Fort Stockton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 6512 | 06261085 | 01788734 | CASTANEDA,FABIAN DOUGLAS | Male | Robertson |
| 6513 | 06419022 | 02579784 | CASTANEDA,FERNANDO EMANUEL | Male | Garza West |
| 6514 | 05712453 | 00829351 | CASTANEDA,GABRIEL FIGUEROA | Male | Garza West |
| 6515 | 04808696 | 01899834 | CASTANEDA,ISIDRO | Male | Clements |
| 6516 | 04421309 | 02517227 | CASTANEDA,JAIME | Male | Hamilton |
| 6517 | 06872115 | 01927329 | CASTANEDA,JOHNATHAN RENARD | Male | Skyview |
| 6518 | 07253793 | 02506763 | CASTANEDA,JOHNNY JOE | Male | Bell |
| 6519 | 17270697 | 02511906 | CASTANEDA,JOHNY | Male | Connally |
| 6520 | 03471656 | 00609280 | CASTANEDA,JOSE | Male | Allred |
| 6521 | 16534349 | 02580141 | CASTANEDA,JUAN | Male | Holliday |
| 6522 | 17699238 | 02560160 | CASTANEDA,JUAN | Male | Sayle |
| 6523 | 05855842 | 02444606 | CASTANEDA,JUAN RICARDO | Male | Johnston |
| 6524 | 20794045 | 02569356 | CASTANEDA,LUIS FABIAN | Male | East Texas |
| 6525 | 16618497 | 02161711 | CASTANEDA,MANUEL | Male | Smith |
| 6526 | 08661815 | 02574170 | CASTANEDA,MARCOS | Male | East Texas |
| 6527 | 19119216 | 02581600 | CASTANEDA,MARTIN ANGEL | Male | East Texas |
| 6528 | 05902245 | 02567498 | CASTANEDA,MAX JR | Male | Travis County |
| 6529 | 06192363 | 02330268 | CASTANEDA,OMAR | Male | Johnston |
| 6530 | 02035952 | 00615534 | CASTANEDA,REYES GUADALUPE JR. | Male | Allred |
| 6531 | 16756655 | 02552144 | CASTANEDA,ROBERT | Male | Fort Stockton |
| 6532 | 18909905 | 02370981 | CASTANEDA,SIXTO MORENO | Male | Fort Stockton |
| 6533 | 06954103 | 02530649 | CASTANEDA-FERNANDEZ,DAVID ANGE | Male | Lindsey |
| 6534 | 08965418 | 02562344 | CASTANEDAREYES,ANTONIO | Male | Gist |
| 6535 | 06428916 | 02122401 | CASTANO,MIGUEL | Male | Hughes |
| 6536 | 18848382 | 02410715 | CASTANO,PATRICK ANTHONY | Male | Bartlett |
| 6537 | 17428110 | 02339067 | CASTANON,ALBERT J | Male | Allred |
| 6538 | 19682576 | 02477766 | CASTANON,JESUS GARCIA | Male | LeBlanc |
| 6539 | 06931181 | 02559189 | CASTANON,JOHN | Male | Sayle |
| 6540 | 50520660 | 02538541 | CASTANON,JOSE JUAN | Male | Moore B |
| 6541 | 04190538 | 02120116 | CASTANUELA,EDWARD | Male | Hosp/Galveston |
| 6542 | 05946794 | 01825105 | CASTANUELA,JESSE | Male | Michael |
| 6543 | 05335377 | 02423454 | CASTANUELA,JOE PRUDONCIA | Male | Bradshaw |
| 6544 | 06119714 | 02556096 | CASTEEL,BROOKE | Female | Marlin Facility |
| 6545 | 05732956 | 02091382 | CASTEEL,WILLIAM FRANKLIN III | Male | LeBlanc |
| 6546 | 50213037 | 02543365 | CASTELBERRY,SEAN RAY | Male | East Texas |
| 6547 | 07589012 | 02442467 | CASTELLANO,GABRIEL LOUIS JR | Male | Stiles |
| 6548 | 16209535 | 02572320 | CASTELLANOS,EDWIN ROLANDO ENAM | Male | Travis County |
| 6549 | 07586935 | 02302519 | CASTELLANOS,EMILIO | Male | Bradshaw |
| 6550 | 50805346 | 02561882 | CASTELLANOS,KIMBERLY PAGE | Female | Crain |
| 6551 | 50096914 | 02582696 | CASTELLANOS,SAMANTHA ALEXA | Female | Crain |
| 6552 | 05237538 | 02552840 | CASTELLEJA,ELIGIO RAUL | Male | Hamilton |
| 6553 | 50173168 | 02348899 | CASTELLON,CALVIN ALEXIS | Male | Telford |
| 6554 | 16237504 | 02399221 | CASTELLON,ERNESTO JOEL | Male | Telford |
| 6555 | 08860908 | 02563906 | CASTELLON,JOSUE G | Male | Glossbrenner |
| 6556 | 06364614 | 01914963 | CASTENADA,JOSHUA PAUL | Male | Middleton |
| 6557 | 06646431 | 02437204 | CASTENEDA,DANIEL | Male | Kegans |
| 6558 | 05588027 | 02564004 | CASTENEDA,OMAR OSORNIA | Male | East Texas |
| 6559 | 06937610 | 02552554 | CASTIE,TRINA DENE | Female | Plane |
| 6560 | 06726825 | 01203972 | CASTILAW,BRIAN WAYNE | Male | Montford |
| 6561 | 06838262 | 01643917 | CASTILAW,RHONDA LYNN | Female | Murray |
| 6562 | 50600709 | 02507731 | CASTILLE,DARIUS | Male | Carole S. Young |
| 6563 | 04098485 | 02528229 | CASTILLEJA,HARBE | Male | Smith |
| 6564 | 50278736 | 02452968 | CASTILLEJA,LUIS | Male | Estes |
| 6565 | 04441736 | 02528491 | CASTILLEJA,SAMUEL | Male | Hamilton |
| 6566 | 06866019 | 02420619 | CASTILLO,ADELA | Female | Henley |
| 6567 | 02007471 | 02418882 | CASTILLO,ADOLPHO | Male | Mechler |
| 6568 | 02724683 | 01701438 | CASTILLO,ALBARO | Male | Havins |
| 6569 | 20577197 | 02542560 | CASTILLO,ALBERTO III | Male | Allred |
| 6570 | 06762582 | 02396465 | CASTILLO,ALFREDO JR | Male | Ney |
| 6571 | 05560617 | 02512577 | CASTILLO,ALICE | Female | Coleman |
| 6572 | 19719249 | 02577181 | CASTILLO,ANIKA CLARISSA | Female | Halbert |
| 6573 | 08529380 | 02450816 | CASTILLO,ARMANDO | Male | Willacy County |
| 6574 | 07888811 | 02513270 | CASTILLO,ARTHUR | Male | Bradshaw |
| 6575 | 17835361 | 02568806 | CASTILLO,BAYRON ARIEL | Male | Hutchins |
| 6576 | 06961785 | 02235770 | CASTILLO,CARLOS | Male | Willacy County |
| 6577 | 06976866 | 02541453 | CASTILLO,CARLOS | Male | Willacy County |
| 6578 | 06847056 | 02120470 | CASTILLO,CARLOS ALFONSO | Male | Moore B |
| 6579 | 04852617 | 01593460 | CASTILLO,CATARINO | Male | Bell |
| 6580 | 50537044 | 02539675 | CASTILLO,CEDRICK | Male | Estes |
| 6581 | 08361114 | 02390112 | CASTILLO,CHELSEA L | Female | Murray |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 6582 | 05198175 | 02552545 | CASTILLO,CHRISTINA VARGAS | Female | Crain |
| 6583 | 07981723 | 02530805 | CASTILLO,CLEO ANTHONY | Male | Kegans |
| 6584 | 50240691 | 02543739 | CASTILLO,CODY JOHN | Male | Sayle |
| 6585 | 05185671 | 02511332 | CASTILLO,DANIEL NIETO | Male | Duncan |
| 6586 | 04878311 | 02407871 | CASTILLO,DANIELLE | Female | Santa Maria Baby Bonding |
| 6587 | 05757707 | 02567758 | CASTILLO,DAVID MICHAEL | Male | Dominguez |
| 6588 | 07976697 | 02577313 | CASTILLO,DOVIE LORI LYN | Female | Plane |
| 6589 | 06856165 | 02534950 | CASTILLO,EDUARDO LEE SALAS | Male | Estes |
| 6590 | 08851019 | 02575728 | CASTILLO,ELENA MILRETH | Female | Plane |
| 6591 | 08472803 | 02348092 | CASTILLO,ELISEO | Male | Lewis |
| 6592 | 16246401 | 02567954 | CASTILLO,ELYSSA ANN | Female | Halbert |
| 6593 | 06223869 | 02273899 | CASTILLO,ERIC MASTERS | Male | Willacy County |
| 6594 | 20782673 | 02504898 | CASTILLO,ERICK LEONARDO | Male | Dominguez |
| 6595 | 08258344 | 02579499 | CASTILLO,ERIK | Male | Garza West |
| 6596 | 08544383 | 02477844 | CASTILLO,ESGAR IVAN | Male | Estes |
| 6597 | 03656446 | 01974164 | CASTILLO,ESTEBAN CHAVEZ | Male | Hosp/Galveston |
| 6598 | 05438161 | 02579252 | CASTILLO,FELIPE MARTINEZ III | Male | Garza West |
| 6599 | 07356213 | 01373884 | CASTILLO,FERMINE LOUIS | Male | Hamilton |
| 6600 | 17206500 | 02565040 | CASTILLO,FILIBERTO U | Male | Estes |
| 6601 | 06556812 | 01317467 | CASTILLO,FRANCISCO | Male | Allred |
| 6602 | 02639761 | 01735594 | CASTILLO,FRANCISCO JR | Male | Kegans |
| 6603 | 06129906 | 02543161 | CASTILLO,FRANK JR | Male | San Saba |
| 6604 | 08910197 | 02558956 | CASTILLO,FREDDIE | Male | Hodge |
| 6605 | 03521882 | 01930117 | CASTILLO,GABRIEL | Male | Havins |
| 6606 | 16468778 | 02430987 | CASTILLO,GLODOMIRO CRUZ | Male | Ney |
| 6607 | 04871043 | 01735564 | CASTILLO,GUADALUPE MARTINEZ | Male | Pack |
| 6608 | 06845594 | 01828093 | CASTILLO,GUILLERMO | Male | Estelle |
| 6609 | 04031001 | 01785517 | CASTILLO,GUSTAVO RENE | Male | Estelle |
| 6610 | 01833221 | 01263779 | CASTILLO,HECTOR CAMPOS | Male | Diboll |
| 6611 | 50368417 | 02559207 | CASTILLO,JAN CARLO | Male | Robertson |
| 6612 | 17920103 | 02579489 | CASTILLO,JAZLYNN DEANNE | Female | Plane |
| 6613 | 05911717 | 02394533 | CASTILLO,JENNIFER | Female | Plane |
| 6614 | 16892611 | 02398143 | CASTILLO,JESUS | Male | Mechler |
| 6615 | 05393198 | 02414894 | CASTILLO,JESUS TREVINO | Male | Allred |
| 6616 | 05750034 | 00933475 | CASTILLO,JOAQUIN VILLARREAL | Male | Scott W |
| 6617 | 50720277 | 02473745 | CASTILLO,JOE ANGEL | Male | Ney |
| 6618 | 17479702 | 02394807 | CASTILLO,JOEL VLADIMIR | Male | Cotulla |
| 6619 | 50439567 | 02568416 | CASTILLO,JOHN | Male | San Saba |
| 6620 | 18146395 | 02528030 | CASTILLO,JOHN ALEXANDER | Male | Willacy County |
| 6621 | 17265495 | 02367847 | CASTILLO,JOHN GILBERT | Male | Allred |
| 6622 | 17635356 | 02528911 | CASTILLO,JOHN PAUL | Male | Estelle |
| 6623 | 06033625 | 02567602 | CASTILLO,JOHNNY JAMES | Male | Kyle |
| 6624 | 50418772 | 02519397 | CASTILLO,JONATHAN JORDAN | Male | Kegans |
| 6625 | 50048739 | 02486452 | CASTILLO,JORGE | Male | Duncan |
| 6626 | 16152221 | 02499770 | CASTILLO,JORGE LUIS | Male | Lewis |
| 6627 | 03098046 | 02390461 | CASTILLO,JOSE GUADAL | Male | Connally |
| 6628 | 06897919 | 01694244 | CASTILLO,JOSE GUADALUPE | Male | Connally |
| 6629 | 08912743 | 02561462 | CASTILLO,JOSHUA | Male | Lychner |
| 6630 | 19227614 | 02471694 | CASTILLO,JOSIAH | Male | Willacy County |
| 6631 | 06610534 | 02003060 | CASTILLO,JUAN | Male | Allred |
| 6632 | 06809614 | 02412878 | CASTILLO,JUAN ALVARO | Male | Cotulla |
| 6633 | 08094927 | 02363281 | CASTILLO,JUAN THOMAS | Male | Montford |
| 6634 | 06504610 | 01849572 | CASTILLO,JULIO CESAR | Male | Scott W |
| 6635 | 20280728 | 02531828 | CASTILLO,KEVIN | Male | Bridgeport |
| 6636 | 16883522 | 02208220 | CASTILLO,LAURA A | Female | Murray |
| 6637 | 04460186 | 02433959 | CASTILLO,LIONEL CAMPOS | Male | Carole S. Young |
| 6638 | 07327020 | 01656470 | CASTILLO,LORENZO VASQUEZ | Male | San Saba |
| 6639 | 08243181 | 02556994 | CASTILLO,MANUEL PEREZ | Male | East Texas |
| 6640 | 06163508 | 02067854 | CASTILLO,MARIA DELROSARIO | Female | Crain |
| 6641 | 05685775 | 00788066 | CASTILLO,MARIA DORA | Female | Hobby |
| 6642 | 03307282 | 01820957 | CASTILLO,MARK ANTHONY | Male | Duncan |
| 6643 | 04891149 | 02533553 | CASTILLO,MARK EDWIN JR | Male | Johnston |
| 6644 | 50406300 | 02568865 | CASTILLO,MARK RUBEN | Male | Hamilton |
| 6645 | 05843526 | 02446078 | CASTILLO,MATTHEW | Male | Middleton |
| 6646 | 05972896 | 02223285 | CASTILLO,ODWALDO | Male | Clements |
| 6647 | 06029976 | 01578951 | CASTILLO,ORLANDO | Male | Montford |
| 6648 | 17408321 | 02409432 | CASTILLO,RAFAEL | Male | Clements |
| 6649 | 20422777 | 02486206 | CASTILLO,RAFAEL MANUELO | Male | Fort Stockton |
| 6650 | 02769830 | 02360535 | CASTILLO,RAYMUNDO | Male | Duncan |
| 6651 | 07636339 | 02416412 | CASTILLO,RICARDO | Male | Middleton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 6652 | 07636345 | 02282887 | CASTILLO,ROLANDO | Male | Lindsey |
| 6653 | 03903144 | 02563649 | CASTILLO,RUBAN ALEXANDER | Male | LeBlanc |
| 6654 | 04122122 | 02570394 | CASTILLO,RUDY JR | Male | McConnell |
| 6655 | 05989394 | 02127112 | CASTILLO,SALVADOR | Male | Telford |
| 6656 | 04069917 | 02546452 | CASTILLO,SANDRA | Female | Marlin Facility |
| 6657 | 19610343 | 02449742 | CASTILLO,SEBASTIAN JOHNNY | Male | Michael |
| 6658 | 08919496 | 02417155 | CASTILLO,SERJIO EFRAIN JR | Male | Sayle |
| 6659 | 06972037 | 02558464 | CASTILLO,SHANA | Female | Plane |
| 6660 | 05036357 | 02424801 | CASTILLO,STANLEY | Male | Allred |
| 6661 | 07413674 | 01374267 | CASTILLO,STEPHEN LUIS | Male | Connally |
| 6662 | 08843834 | 02481778 | CASTILLO,THELMA | Female | Halbert |
| 6663 | 02821458 | 02298269 | CASTILLO,THEODORE FRANK | Male | Clements |
| 6664 | 06224506 | 02454416 | CASTILLO,VALERIE | Female | Coleman Work Facility |
| 6665 | 08092617 | 02564756 | CASTILLO,VICTOR JR | Male | Hodge |
| 6666 | 07964375 | 02510111 | CASTILLO-CHAVIRA,JORGE | Male | East Texas |
| 6667 | 04805731 | 02447808 | CASTILLO-ESPARZA,JOSE | Male | Bell |
| 6668 | 17160886 | 02301878 | CASTILLO-GUTIRREZ,JOSUE BLADIM | Male | Telford |
| 6669 | 19359137 | 02425548 | CASTILLO-LOPEZ,CARLA | Female | Crain |
| 6670 | 06699673 | 02574960 | CASTILLON,MATTHEW | Male | Holliday |
| 6671 | 16679030 | 02509206 | CASTILLO-PAZ,FERNANDO | Male | Diboll |
| 6672 | 06820168 | 02382528 | CASTILLO-QUIROZ,ENOCH DAVID | Male | Bartlett |
| 6673 | 08807643 | 02016471 | CASTILLO-RODRIGUEZ,CRISTIAN | Male | Hodge |
| 6674 | 20115644 | 02486155 | CASTILLORUIZ,LUIS ENRIQUE | Male | Skyview |
| 6675 | 20597330 | 02546060 | CASTILLOSALDIVAR,DANIEL AUGUS | Male | San Saba |
| 6676 | 07347239 | 02367932 | CASTILOW,MARCUS DEVON | Male | Kegans |
| 6677 | 05976921 | 02521111 | CASTIMORE,JOSEPH | Male | LeBlanc |
| 6678 | 05560420 | 01602351 | CASTLE,DAMOND JAVAR | Male | Jester III |
| 6679 | 03846928 | 01109270 | CASTLE,HENRY LEE | Male | Robertson |
| 6680 | 08376207 | 02517323 | CASTLE,NICOLAS | Male | Pack |
| 6681 | 50670122 | 02434312 | CASTLEBERRY,WARREN DEVON | Male | Clements |
| 6682 | 06294641 | 02555560 | CASTLESCHOULDT,RAND MCKAY | Male | Diboll |
| 6683 | 08483000 | 02529561 | CASTLOW,DERRICK LEE | Male | Sayle |
| 6684 | 17456985 | 02469562 | CASTON,TREJON HENRY | Male | Johnston |
| 6685 | 08800794 | 02183788 | CASTOR,LAMAR | Male | Glossbrenner |
| 6686 | 04131865 | 01153290 | CASTOR,NORBERTO MANUEL | Male | Allred |
| 6687 | 06961410 | 02513921 | CASTORENA,BENITO | Male | Kegans |
| 6688 | 07996753 | 01806084 | CASTORENA,GABRIEL LAMAR | Male | McConnell |
| 6689 | 08313295 | 02508000 | CASTORENA,SERGIO CASTILLO | Male | Fort Stockton |
| 6690 | 05160467 | 02353950 | CASTREJON,ELIAS GREGORY | Male | Gist |
| 6691 | 16426831 | 02534394 | CASTREJON,JOE FREDDY | Male | Mechler |
| 6692 | 18975626 | 02436842 | CASTREJON,RAMIRO OSBALDO | Male | Clements |
| 6693 | 07663585 | 02509112 | CASTREJONALVAREZ,HUMBERTO | Male | Estes |
| 6694 | 18239223 | 02493128 | CASTREJONRAMIREZ,JOSE NICOLAS | Male | Fort Stockton |
| 6695 | 07452167 | 02512716 | CASTRELLON,CRISTAL JACKELYN | Female | Coleman |
| 6696 | 14349203 | 02506023 | CASTRO BENACOURT,CHRISTOPHER L | Male | Willacy County |
| 6697 | 07070758 | 02348571 | CASTRO,ABEL ISAAC | Male | LeBlanc |
| 6698 | 05875820 | 00824058 | CASTRO,ADELSO | Male | Robertson |
| 6699 | 16852459 | 02476549 | CASTRO,ADRIAN ALEXANDER | Male | Sayle |
| 6700 | 06273102 | 02513037 | CASTRO,ALBERT LEE JR | Male | Moore B |
| 6701 | 05022881 | 02514008 | CASTRO,ALBERTO | Male | Willacy County |
| 6702 | 07713181 | 02397114 | CASTRO,ANDY RAY | Male | Kyle |
| 6703 | 02447678 | 00842522 | CASTRO,BART GONZALES | Male | Carole S. Young |
| 6704 | 04609409 | 02531272 | CASTRO,CESAR EDUARDO | Male | LeBlanc |
| 6705 | 19210360 | 02518587 | CASTRO,CHRISTOPHER | Male | LeBlanc |
| 6706 | 07527080 | 02530399 | CASTRO,CRYSTAL NICOLE | Female | Woodman |
| 6707 | 06851122 | 02579785 | CASTRO,DANIEL GONZALEZ | Male | Garza West |
| 6708 | 08138326 | 02404506 | CASTRO,DANIEL JOSE | Male | Mechler |
| 6709 | 16767412 | 02499692 | CASTRO,DRAYVIN JOE | Male | Ney |
| 6710 | 07476662 | 02515199 | CASTRO,EZEQUIEL ESCALANTE | Male | Travis County |
| 6711 | 20823823 | 02529226 | CASTRO,FERNANDO ALVAREZ | Male | Cotulla |
| 6712 | 20541828 | 02523481 | CASTRO,FERNANDO ELOY | Male | Hamilton |
| 6713 | 08864611 | 02455512 | CASTRO,FRANCISCA | Female | Coleman Work Facility |
| 6714 | 06066668 | 02581461 | CASTRO,GARNER THOMAS | Male | Middleton |
| 6715 | 03790484 | 02572031 | CASTRO,GERARDO | Male | Fort Stockton |
| 6716 | 08965516 | 02569257 | CASTRO,JANELL LANETT | Female | East Texas |
| 6717 | 05434499 | 02104750 | CASTRO,JIMMY | Male | LeBlanc |
| 6718 | 06001600 | 02508098 | CASTRO,JOHNNY ERIC | Male | Dominguez |
| 6719 | 08869649 | 02179340 | CASTRO,JOSE AMILCAR | Male | Dominguez |
| 6720 | 08792444 | 02558403 | CASTRO,JOSEPH RAYMUNDO | Male | Hutchins |
| 6721 | 07067257 | 02581356 | CASTRO,JUAN CHAVEZ | Male | Middleton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 6722 | 06909065 | 02578942 | CASTRO,JULIAN | Male | Travis County |
| 6723 | 04004261 | 02501067 | CASTRO,LEONEL | Male | Hamilton |
| 6724 | 03299587 | 02449063 | CASTRO,LUIS RIVERA JR | Male | Hosp/Galveston |
| 6725 | 06275008 | 02580037 | CASTRO,MARK ANTHONY | Male | Dominguez |
| 6726 | 17325858 | 02438745 | CASTRO,MAXSIMILIANO | Male | Sayle |
| 6727 | 16200054 | 02532953 | CASTRO,MICHAEL JOSEPH | Male | East Texas |
| 6728 | 16813342 | 02458932 | CASTRO,MIGUEL ANGEL | Male | Dominguez |
| 6729 | 20261433 | 02572265 | CASTRO,MOISES | Male | East Texas |
| 6730 | 08952462 | 02327078 | CASTRO,NOE AUGUSTINE | Male | Michael |
| 6731 | 05994819 | 02525711 | CASTRO,PABLO | Male | Ney |
| 6732 | 05708488 | 02581493 | CASTRO,RAMON BOTELLO | Male | Gurney |
| 6733 | 08041692 | 02553470 | CASTRO,RONNIE | Male | East Texas |
| 6734 | 50217818 | 02579465 | CASTRO,ROXIE JEAN | Female | Plane |
| 6735 | 06344828 | 02441153 | CASTRO,RUBEN | Male | Dominguez |
| 6736 | 08070826 | 01627798 | CASTRO,RUFINO RODRIGUEZ | Male | Garza West |
| 6737 | 08048718 | 02548683 | CASTRO,VANESSA | Female | Marlin Facility |
| 6738 | 50566405 | 02569639 | CASTRO,VANESSA LAURA | Female | East Texas |
| 6739 | 50555507 | 02294595 | CASTROARRIDA,JOSUE MANUEL | Male | Smith |
| 6740 | 16531935 | 02401392 | CASTRO-CAMPOS,RAMON | Male | Bridgeport |
| 6741 | 17189896 | 02269884 | CASTRO-LOPEZ,BRAYAN ADIEL | Male | Skyview |
| 6742 | 07675877 | 02513905 | CASTRO-LOPEZ,PEDRO | Male | Bradshaw |
| 6743 | 19500572 | 02398568 | CASTRUITA,SAMUEL | Male | Smith |
| 6744 | 07067855 | 02507380 | CATALA,PATRICIA ANN | Female | East Texas |
| 6745 | 08492133 | 01785140 | CATCHINGS,MIGUEL ANDRE | Male | Smith |
| 6746 | 02559743 | 02242127 | CATE,KENNETH | Male | Mechler |
| 6747 | 06429294 | 02569905 | CATES,AMBER NICOLE | Female | Plane |
| 6748 | 08877386 | 02575520 | CATES,ASHLEY NICHOLE | Female | Plane |
| 6749 | 04740640 | 00679244 | CATES,GARY WAYNE | Male | Bartlett |
| 6750 | 06135257 | 02574242 | CATES,REA FAYE | Female | Halbert |
| 6751 | 04681785 | 00999228 | CATHEY,ERIC DEWAYNE | Male | Polunsky |
| 6752 | 07510115 | 02530556 | CATHEY,HELEN LEVIDA | Female | Coleman |
| 6753 | 18301528 | 02559599 | CATHEY,JOSHUA AARON JR | Male | Gist |
| 6754 | 07123724 | 02406243 | CATHEY,JOSHUA BYRON | Male | Chasefield Wilderness |
| 6755 | 06977807 | 02542416 | CATHEY,MARK WESLEY | Male | East Texas |
| 6756 | 03533158 | 02507030 | CATHEY,MICHAEL RICHARD | Male | Estelle |
| 6757 | 18154786 | 02514095 | CATLIN,CHRISTOPHER LEE | Male | Travis County |
| 6758 | 50165993 | 02537859 | CATLIN,XAVIER | Male | Cotulla |
| 6759 | 07693546 | 02382181 | CATO,JORDAN LEE | Male | Kegans |
| 6760 | 07937583 | 01511210 | CATO,RICHARD NATHANIEL | Male | Bartlett |
| 6761 | 06145525 | 02425563 | CATON,ADAM EDWARD | Male | Dominguez |
| 6762 | 01615849 | 01445765 | CATON,BILLY DALE | Male | Lewis |
| 6763 | 08333027 | 02577782 | CATTAN,WILLIAM CASEY | Male | Glossbrenner |
| 6764 | 04589711 | 02481668 | CAUDELL,LAWRENCE ELTON JR | Male | Lychner |
| 6765 | 08929017 | 02122330 | CAUDILL,MICHAEL ANTHONY | Male | Lewis |
| 6766 | 05362455 | 02205699 | CAUDILLO,CHRISTOPHER DION | Male | Kyle |
| 6767 | 08506889 | 02549833 | CAUDILLO,SAMUEL | Male | Hamilton |
| 6768 | 05516202 | 02262555 | CAUDLE,CLINTON ALLEN | Male | Stiles |
| 6769 | 05224462 | 01125935 | CAUDLE,KEVIN ANTHONY | Male | Allred |
| 6770 | 08553441 | 02491204 | CAUDLE,TYRESHA | Female | Coleman |
| 6771 | 04868322 | 02323837 | CAUGHENBAUGH,NICHOLAS | Male | Ney |
| 6772 | 05590571 | 02547704 | CAULEY,DEDRICK LEMON | Male | Sayle |
| 6773 | 04371015 | 02423788 | CAULEY,HARVEY | Male | LeBlanc |
| 6774 | 17587352 | 02283798 | CAULEY,LEVESTER | Male | Jester III |
| 6775 | 16348213 | 02452137 | CAUSEY,BRYANNA TYERSON | Female | Plane |
| 6776 | 07671008 | 02533878 | CAUSEY,ROBERT LEE III | Male | Johnston |
| 6777 | 18353110 | 02491754 | CAVANESS,TYLER DANIEL | Male | Lewis |
| 6778 | 04886005 | 02534564 | CAVAZOS,BOBBY PHILLIP | Male | Fort Stockton |
| 6779 | 18963373 | 02389454 | CAVAZOS,BRANDI MONIQUE | Female | Coleman Work Facility |
| 6780 | 18445900 | 02525215 | CAVAZOS,CHRISTIAN IVAN | Male | Telford |
| 6781 | 06595722 | 02479576 | CAVAZOS,DAGOBERTO L | Male | Hamilton |
| 6782 | 08933656 | 02468472 | CAVAZOS,DAMIEN | Male | Bartlett |
| 6783 | 06987496 | 02362006 | CAVAZOS,DAVID | Male | Estelle |
| 6784 | 06823364 | 02570809 | CAVAZOS,EMILIO FLORES | Male | East Texas |
| 6785 | 07018736 | 02383492 | CAVAZOS,JOSE | Male | Stiles |
| 6786 | 50474666 | 02053380 | CAVAZOS,JUAN PABLO | Male | Willacy County |
| 6787 | 04140839 | 02427923 | CAVAZOS,KIZER | Male | McConnell |
| 6788 | 50310756 | 02571261 | CAVAZOS,MYRNA JANETH | Female | Plane |
| 6789 | 06454573 | 02431119 | CAVAZOS,NICHOLAS | Male | Bartlett |
| 6790 | 50649305 | 02538943 | CAVAZOS,PEDRO | Male | East Texas |
| 6791 | 50124518 | 02510442 | CAVAZOS,RANDALL | Male | Bell |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 6792 | 02662772 | 01358886 | CAVAZOS,RICARDO | Male | Pack |
| 6793 | 04888570 | 02562128 | CAVAZOS,ROBERT JR | Male | Dominguez |
| 6794 | 07076852 | 02518787 | CAVAZOS,RUBY LEIGH | Female | Halbert |
| 6795 | 18567034 | 02562675 | CAVAZOS,VANESSA | Female | Henley |
| 6796 | 08249623 | 01579301 | CAVE,BILLY SHELTON | Male | Duncan |
| 6797 | 06280044 | 02499672 | CAVE,CHRISTOPHER MICHAEL | Male | Garza West |
| 6798 | 03307506 | 02252914 | CAVE,DAVE HEATH | Male | Pack |
| 6799 | 06234994 | 02553283 | CAVINDER,CRYSTAL GAIL | Female | Crain |
| 6800 | 20304677 | 02522280 | CAVINESS,ERIC WAYNE | Male | Ney |
| 6801 | 50542929 | 02577172 | CAVINS,LEONARD RAY | Male | Glossbrenner |
| 6802 | 03842716 | 01774837 | CAVITT,DERRICK T | Male | LeBlanc |
| 6803 | 01936585 | 01897462 | CAVITT,RAYMOND LEE | Male | Jester III |
| 6804 | 17568223 | 02538580 | CAVNER,LEIGH ANNE | Female | Plane |
| 6805 | 08373082 | 02562086 | CAYLOR,RUBYE | Female | O'Daniel |
| 6806 | 20062235 | 02502923 | CAYTON,CHRISTOPHER ANTHONY | Male | Fort Stockton |
| 6807 | 17320568 | 02527238 | CAZARES,ABRAHAM | Male | Dominguez |
| 6808 | 50642419 | 02011967 | CAZARES,ALFONSO | Male | Pack |
| 6809 | 20028440 | 02570522 | CEARLEY,BENJAMIN COLE | Male | San Saba |
| 6810 | 06439078 | 02521986 | CEARLEY,CRAIG ALLEN | Male | Hutchins |
| 6811 | 08182124 | 02548056 | CEARLEY,DONOVAN WAYNE | Male | Moore B |
| 6812 | 05919313 | 02430495 | CEARLEY,KELLY JOE | Male | Johnston |
| 6813 | 08782087 | 02560033 | CEASAR,RODRICK DAWAYNE | Male | Lindsey |
| 6814 | 50179501 | 02485839 | CEASER,BRYCE LAWRENCE | Male | Bartlett |
| 6815 | 07184417 | 02519040 | CEASER,LA BARROW | Male | Willacy County |
| 6816 | 50275579 | 02474613 | CEAZER,CHRISTOPHER JR | Male | Bradshaw |
| 6817 | 05845671 | 02418308 | CEBALLOS,ANTONIO INDALECIO | Male | Dominguez |
| 6818 | 50031308 | 02255828 | CEBALLOS,HUMBERTO JR | Male | Mechler |
| 6819 | 20518145 | 02505448 | CEBALLOS,JESUS ANTONIO | Male | Cotulla |
| 6820 | 08685053 | 02459648 | CEBALLOS,JOSE | Male | Ney |
| 6821 | 50675362 | 02577146 | CECENAS,CRUZ GUADALUPE | Male | Johnston |
| 6822 | 06866767 | 01145784 | CECIL,DAVID LLOYD | Male | Scott W |
| 6823 | 20859168 | 02515651 | CEDENO,BRAYAN | Male | Lindsey |
| 6824 | 50389899 | 02569400 | CEDENO,JOSHUA LEE | Male | Travis County |
| 6825 | 50258761 | 02203344 | CEDILLO,ENRIQUE | Male | Havins |
| 6826 | 04718887 | 02179286 | CEDILLO,ISRAEL JR | Male | Willacy County |
| 6827 | 05421896 | 02497053 | CEDILLO,JAVIER GUAJARDO | Male | Willacy County |
| 6828 | 16330600 | 02240725 | CEDILLO,JOSE E | Male | Diboll |
| 6829 | 06113442 | 02309437 | CEDILLO,JUAN MANUEL JR | Male | Hodge |
| 6830 | 50332351 | 02547947 | CEDILLO,LISSETTE | Female | Coleman |
| 6831 | 06757247 | 02521669 | CEDILLO,THOMAS MICHAEL GUAJARD | Male | McConnell |
| 6832 | 05632425 | 02503565 | CEDILLO,TRINIDAD | Male | Chasefield Wilderness |
| 6833 | 16269700 | 02572241 | CEDRA,VERONICA | Female | East Texas |
| 6834 | 01993528 | 01791992 | CEHAND,DARLON WAYNE | Male | Mechler |
| 6835 | 18123470 | 02555710 | CEJA-RUIZ,JOSUE JARED | Male | Smith |
| 6836 | 06597541 | 01985850 | CELEDON,RICARDO | Male | Clements |
| 6837 | 50034231 | 02400162 | CELESTIN,JAHLEEL WILLIAM | Male | Michael |
| 6838 | 50377181 | 02578359 | CELESTINE,ALEXZANDRIA | Female | Plane |
| 6839 | 07128029 | 02580679 | CELESTINE,JANICE MARIE | Female | Plane |
| 6840 | 06822328 | 02540001 | CELISTAN,TAUN ALAN | Male | Dominguez |
| 6841 | 16088624 | 02272616 | CELIUS,DEION | Male | Allred |
| 6842 | 07813892 | 02519899 | CENDEJAS,JESUS | Male | Lindsey |
| 6843 | 06868514 | 02566894 | CENTENO,JOANNA RAQUEL | Female | Henley |
| 6844 | 02996584 | 02238207 | CENTENO,PEDRO | Male | McConnell |
| 6845 | 03769992 | 00535455 | CENTNER,NELSON EDWARD | Male | Telford |
| 6846 | 50182826 | 02385474 | CENTRACCHIO,STEPHANIE ANN | Female | O'Daniel |
| 6847 | 19203112 | 02446346 | CEPEDA,ANDRES | Male | Carole S. Young |
| 6848 | 02540031 | 01284258 | CEPEDA,RAMIRO CASTILLO SR | Male | Hosp/Galveston |
| 6849 | 50397775 | 02516770 | CEPEDA,VICTOR MANUEL | Male | Cotulla |
| 6850 | 08905208 | 02014691 | CEPEDARAMIRES,AGUSTIN SERGIO | Male | Moore B |
| 6851 | 17044988 | 02566895 | CEPHAS,DANIELLE | Female | Scott W |
| 6852 | 06009863 | 02528470 | CEPHUS,BRENT | Male | Kegans |
| 6853 | 50045826 | 02557650 | CEPHUS,TERRY RAY | Male | Skyview |
| 6854 | 08484121 | 01811827 | CEQUEDA,ANTHONY RENE | Male | Havins |
| 6855 | 04494049 | 02192749 | CERA-FLORES,GUADALUPE EDUARDO | Male | Smith |
| 6856 | 04489268 | 02447062 | CERBANTEZ,ROSALINO GALARZA | Male | Lewis |
| 6857 | 20479681 | 02486090 | CERDA,ARIADNA NUNEZ | Female | Coleman Work Facility |
| 6858 | 18430092 | 02501727 | CERDA,CHRISTOPHER NOEL RODRIGU | Male | Bartlett |
| 6859 | 16575264 | 02481377 | CERDA,EDWIN | Male | Travis County |
| 6860 | 19366670 | 02542307 | CERDA,GERARDO A | Male | Clements |
| 6861 | 50391280 | 02304504 | CERDA,JOSE | Male | Mechler |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 6862 | 05554520 | 02376333 | CERDA,JOSE ANGEL | Male | East Texas |
| 6863 | 07758525 | 02531436 | CERDA,JOSE JUAN | Male | East Texas |
| 6864 | 06684009 | 01741993 | CERDA,JUAN | Male | Stiles |
| 6865 | 05538820 | 02395494 | CERDA,JUAN JR | Male | Johnston |
| 6866 | 08999529 | 02497054 | CERDA,MARK ANTHONY | Male | Cotulla |
| 6867 | 07311042 | 02411342 | CERDA,MARTIN | Male | Estes |
| 6868 | 05799432 | 02455514 | CERDA,NADYA CRYSTAL | Female | Halbert |
| 6869 | 03996632 | 02579750 | CERDA,RAMIRO | Male | Dominguez |
| 6870 | 08090775 | 02540786 | CERDA-FUNES,DAVID BLADIMIR | Male | Dominguez |
| 6871 | 07599831 | 02483805 | CERDAMARQUEZ,MATEO FLORENTINO | Male | Diboll |
| 6872 | 20326117 | 02578169 | CERDAREYNA,NATHANIEL ISAUL | Male | East Texas |
| 6873 | 05760527 | 02544973 | CERNA,DOMINGO MARTIN | Male | Fort Stockton |
| 6874 | 50715015 | 02580324 | CERNA,JOE ANGEL | Male | Middleton |
| 6875 | 50746510 | 02569066 | CERNA,MARTIN JR | Male | Glossbrenner |
| 6876 | 08446628 | 01851785 | CERNA,MOISES GALVAN | Male | Lewis |
| 6877 | 05473165 | 02383678 | CERNA,OSCAR P | Male | Bridgeport |
| 6878 | 02982974 | 02534116 | CERNOCH,RUDOLPH JOHN | Male | Lindsey |
| 6879 | 04237595 | 02458080 | CERNOCK,MICHAEL TODD | Male | Hosp/Galveston |
| 6880 | 07929614 | 02510402 | CERNOSEK,CHRISTOPHER WILLIAM | Male | Allred |
| 6881 | 07915543 | 01870820 | CERON-FLORES,KERI | Female | O'Daniel |
| 6882 | 04167231 | 02568254 | CERSLEY,CHRISTOPHER MASON | Male | Lindsey |
| 6883 | 08526034 | 02535900 | CERTAIN,CAROLINE JUSTIS | Female | Halbert |
| 6884 | 16880804 | 02582827 | CERVANTES,ARNULFO JR | Male | Holliday |
| 6885 | 08632935 | 02319792 | CERVANTES,CHARLIE | Male | Willacy County |
| 6886 | 19344583 | 02556264 | CERVANTES,JOAQUIN | Male | East Texas |
| 6887 | 07393039 | 02408567 | CERVANTES,JOHNNY | Male | Cotulla |
| 6888 | 50542990 | 02379367 | CERVANTES,JONANGEL | Male | Robertson |
| 6889 | 06673144 | 02496020 | CERVANTES,JONATHAN | Male | Bartlett |
| 6890 | 08999397 | 01910154 | CERVANTES,JOSE FERNANDO | Male | Hodge |
| 6891 | 16909726 | 02363188 | CERVANTES,JOSHUA MICHAEL | Male | Robertson |
| 6892 | 50517471 | 02240200 | CERVANTES,JUAN | Male | Michael |
| 6893 | 07087714 | 01666863 | CERVANTES,MARIANO | Male | Skyview |
| 6894 | 08373230 | 02325304 | CERVANTES,MARK | Male | Moore B |
| 6895 | 05549547 | 01982996 | CERVANTES,MOSES GARY | Male | Smith |
| 6896 | 03653572 | 02353317 | CERVANTES,RAUL | Male | Pack |
| 6897 | 50133459 | 02418314 | CERVANTES,RENE | Male | Kegans |
| 6898 | 03760112 | 01862182 | CERVANTES,RICHARD | Male | Pack |
| 6899 | 06797136 | 02252965 | CERVANTES,RICHARD FRANK | Male | Telford |
| 6900 | 05434656 | 02377670 | CERVANTES,ROSEANN | Female | Coleman Work Facility |
| 6901 | 08693797 | 01869338 | CERVANTES,SALVADOR MORA | Male | Smith |
| 6902 | 07085765 | 02465878 | CERVANTES,SAMUEL | Male | Willacy County |
| 6903 | 17865451 | 02573645 | CERVANTES,SHERAWN RODRIGUEZ | Female | Crain |
| 6904 | 06869138 | 02543166 | CERVANTES-PEREZ,ANTONIO JOSE | Male | Fort Stockton |
| 6905 | 17078648 | 02543167 | CERVANTES-WOOD,MIGUEL | Male | Formby |
| 6906 | 16299858 | 02491492 | CERVANTEZ,ABRAHAM STEVENS JR | Male | Bartlett |
| 6907 | 50612977 | 02067168 | CERVANTEZ,CARTER CAROL | Female | O'Daniel |
| 6908 | 06215867 | 01248306 | CERVANTEZ,JOSE | Male | Robertson |
| 6909 | 08849948 | 02542656 | CERVERA,BENJAMIN | Male | Hamilton |
| 6910 | 50723848 | 02490414 | CERVERA,JULIO DANIEL | Male | Cotulla |
| 6911 | 50025004 | 02438652 | CESENA,JACOB ANTHONY | Male | Bridgeport |
| 6912 | 08218540 | 01599203 | CESPEDES,ABDONAL DELGADO | Male | Smith |
| 6913 | 02911350 | 02143157 | CESPEDES,CANDIDO | Male | Estelle |
| 6914 | 20293171 | 02539501 | CESPEDES,KEVIN IGNACIO | Male | Bartlett |
| 6915 | 19412473 | 02537623 | CESPEDES,ROBERTO ELADIO | Male | East Texas |
| 6916 | 16356192 | 02450615 | CETO SOLIS,JOSE DAVID | Male | Travis County |
| 6917 | 07615882 | 02424657 | CEVALLOS,KIRK AARON | Male | Smith |
| 6918 | 17531837 | 02539624 | CHACOLLAPADILLA,JOHN JAIRO | Male | East Texas |
| 6919 | 17551472 | 02557065 | CHACON,BRYANT | Male | Middleton |
| 6920 | 06366359 | 01169864 | CHACON,CARLOS ALBERTO | Male | Michael |
| 6921 | 19230123 | 02519910 | CHACON,ENRIQUE | Male | Sanchez |
| 6922 | 08026717 | 02479242 | CHACON,ISMAEL | Male | Middleton |
| 6923 | 16224109 | 02505517 | CHACON,JONATHAN ERNESTO | Male | Lindsey |
| 6924 | 07814404 | 02493053 | CHACON,MARIO ARTURO | Male | Ney |
| 6925 | 06739235 | 02549395 | CHACON,NERY SAUD JR | Male | Hamilton |
| 6926 | 05677571 | 01717056 | CHACON,NICANOR | Male | Cotulla |
| 6927 | 17024289 | 02519482 | CHACON,RUBEN III | Male | Smith |
| 6928 | 04594241 | 02576632 | CHACON-PEREZ,SERGIO | Male | Gist |
| 6929 | 05738890 | 02307013 | CHADIC,JASON NEAL | Male | Johnston |
| 6930 | 02588061 | 01462425 | CHADWICK,CLAUDE WAYNE | Male | Stiles |
| 6931 | 06212927 | 01895021 | CHADWICK,GORDON LEE | Male | McConnell |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 6932 | 07693299 | 02555641 | CHADWICK,KEELAN | Male | Glossbrenner |
| 6933 | 07676822 | 01768958 | CHAFFEE,TAMMIE JO | Female | Murray |
| 6934 | 20676764 | 02566357 | CHAFFIN,CHEYENNE LOUISE | Female | Halbert |
| 6935 | 50420177 | 02566937 | CHAIDEZ,LIZ MARIELA | Female | Crain |
| 6936 | 06195730 | 02309409 | CHAIRES,JAMES | Male | Bartlett |
| 6937 | 08646157 | 02575493 | CHAIREZ,ALEX | Male | Allred |
| 6938 | 08260210 | 02563966 | CHAIREZ,ARTURO | Male | Cotulla |
| 6939 | 19127426 | 02574181 | CHAIREZ,D LANNY REANEILLE | Female | Plane |
| 6940 | 07538060 | 02435661 | CHAIREZ,JOSE | Male | Johnston |
| 6941 | 11981037 | 02513373 | CHAISON,DIANNA CAROL | Female | Plane |
| 6942 | 19637198 | 02486838 | CHAISSON,HARTMAN JOSEPH | Male | Lewis |
| 6943 | 18827179 | 02425680 | CHAJ,MARIO AMILCAR | Male | Duncan |
| 6944 | 03889885 | 02266456 | CHALFANT,DAVID ALLEN | Male | Connally |
| 6945 | 05168095 | 02545789 | CHAMBERLAIN,DAX CASEY | Male | Allred |
| 6946 | 16284748 | 02302784 | CHAMBERLAIN,MICHAEL | Male | Cotulla |
| 6947 | 08874270 | 02475786 | CHAMBERLIN,TERENCE LEE | Male | Sanchez |
| 6948 | 04309426 | 02570363 | CHAMBERS,BRYANT BENARD | Male | Middleton |
| 6949 | 06346909 | 02580030 | CHAMBERS,CANDICE NICOLE | Female | Woodman |
| 6950 | 17513124 | 02582715 | CHAMBERS,CHAUN WILLIAM JR | Male | Middleton |
| 6951 | 17960921 | 02569403 | CHAMBERS,DAVID ALLEN | Male | Hughes |
| 6952 | 50550491 | 02407225 | CHAMBERS,DEVON DEANTE | Male | Clements |
| 6953 | 03894465 | 02541657 | CHAMBERS,DONALD LEWIS | Male | Travis County |
| 6954 | 06420821 | 01639691 | CHAMBERS,HAYWOOD | Male | Polunsky |
| 6955 | 19026125 | 02579631 | CHAMBERS,JABREA | Female | Henley |
| 6956 | 06508989 | 01498977 | CHAMBERS,JAMAR CONRAD | Male | Allred |
| 6957 | 04505211 | 02546191 | CHAMBERS,JEFFREY WAYNE | Male | Hosp/Galveston |
| 6958 | 17162405 | 02354467 | CHAMBERS,MARIAN MOLIKA | Female | Murray |
| 6959 | 08716941 | 02549253 | CHAMBERS,MARK | Male | Willacy County |
| 6960 | 07161432 | 02429494 | CHAMBERS,MYRON | Male | Sayle |
| 6961 | 50718048 | 02274402 | CHAMBERS,OMARI TAFARI | Male | Fort Stockton |
| 6962 | 02883057 | 01655409 | CHAMBERS,ROBERT NEAL | Male | Duncan |
| 6963 | 02721071 | 01539846 | CHAMBERS,SIMON | Male | Pack |
| 6964 | 16921997 | 02560300 | CHAMBERS,TRISTAN JAMES | Male | Travis County |
| 6965 | 07113979 | 01244000 | CHAMBLIN,WILLIAM MICHAEL | Male | Pack |
| 6966 | 07855480 | 02554435 | CHAMBLISS,CHRISTOPHER BRIAN | Male | East Texas |
| 6967 | 02041813 | 02506548 | CHAMBLISS,REBA BROTHERS | Female | Carole S. Young |
| 6968 | 01340899 | 02159760 | CHAMBLISS,RUDY ALAN | Male | Lewis |
| 6969 | 19871488 | 02536726 | CHAMBLISS,TATIANA | Female | Marlin Facility |
| 6970 | 11628409 | 02478496 | CHAMBLISS,TOMMY DOYLE | Male | Fort Stockton |
| 6971 | 20545429 | 02486143 | CHAMBRON,BRANDON PIERRE | Male | Hamilton |
| 6972 | 50423126 | 02215682 | CHAMMOUT,TALAL ALI | Male | Duncan |
| 6973 | 20178292 | 02581436 | CHAMPION,ADRIAN DESHUN | Male | Middleton |
| 6974 | 17792838 | 02497055 | CHAMPION,FREDRICK J | Male | Stiles |
| 6975 | 50179818 | 02491493 | CHAMPION,JEFFERY DON | Male | Bartlett |
| 6976 | 50822280 | 02579360 | CHAMPION,KYNDAL JULIA | Female | Hosp/Galveston |
| 6977 | 50796169 | 02344251 | CHAMPION,PORSHA ROSHAZE | Female | O'Daniel |
| 6978 | 50533245 | 02358100 | CHAMPION,STEVEN NAGEAK | Male | Moore B |
| 6979 | 16285607 | 02148848 | CHAN,LUIS ARCENTO | Male | Moore B |
| 6980 | 50690154 | 02550424 | CHANATE,SHAWN BLAKE | Male | East Texas |
| 6981 | 06384137 | 02569297 | CHANCELLOR,EARL DALE | Male | San Saba |
| 6982 | 03672474 | 02476816 | CHANCELLOR,TIMOTHY PAUL | Male | Smith |
| 6983 | 07223855 | 02579907 | CHANDLER,AMBER NICOLE | Female | East Texas |
| 6984 | 08911699 | 02402226 | CHANDLER,APREL MALISSA | Female | O'Daniel |
| 6985 | 50554218 | 02201551 | CHANDLER,BRANDON | Male | Smith |
| 6986 | 07651368 | 02495483 | CHANDLER,BRITNEY ALINE | Female | Marlin Facility |
| 6987 | 08813694 | 02492999 | CHANDLER,CHARLES ANTHONY | Male | Bell |
| 6988 | 07858711 | 02182019 | CHANDLER,DARVINAL RAY | Male | Hamilton |
| 6989 | 08206043 | 01792022 | CHANDLER,DUSTIN | Male | LeBlanc |
| 6990 | 08575014 | 02575400 | CHANDLER,ERIKA LEANDA | Female | Plane |
| 6991 | 01476237 | 00655919 | CHANDLER,JAMES ROBERT | Male | Jester III |
| 6992 | 06206157 | 02581535 | CHANDLER,JASON R | Male | Holliday |
| 6993 | 05642716 | 01066211 | CHANDLER,JOSHUA | Male | Telford |
| 6994 | 20951158 | 02540237 | CHANDLER,JOSHUA EARL | Male | East Texas |
| 6995 | 16248799 | 02565322 | CHANDLER,JUSTIN MATTHEW | Male | Glossbrenner |
| 6996 | 08050001 | 02520381 | CHANDLER,KEWEYN CONSTANTY | Male | Travis County |
| 6997 | 50255598 | 02406518 | CHANDLER,LISA MARIE | Female | Coleman Work Facility |
| 6998 | 06021214 | 01634133 | CHANDLER,PAUL RAY | Male | Stiles |
| 6999 | 05461009 | 01028157 | CHANDLER,PETE EDWARD | Male | Sayle |
| 7000 | 50330218 | 02370107 | CHANDLER,ROBIN DEWAYNE | Male | Hodge |
| 7001 | 19811154 | 02516942 | CHANDLER,TAFORREST DONTA | Male | Lewis |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 7002 | 05407288 | 01746186 | CHANDLER,TANJIA COLLEEN | Female | Murray |
| 7003 | 16438192 | 02271136 | CHANDLER,THOMAS ARDARLYN | Male | Fort Stockton |
| 7004 | 06400947 | 02488652 | CHANEK,LEE FRED | Male | Pack |
| 7005 | 21258928 | 02559076 | CHANEY,CHRISTOPHER MICHAEL | Male | Glossbrenner |
| 7006 | 01826134 | 00277349 | CHANEY,H L | Male | Allred |
| 7007 | 04495825 | 02343687 | CHANEY,JEFFREY ALLEN | Male | Robertson |
| 7008 | 05475974 | 02556271 | CHANEY,JEREMY | Male | Holliday |
| 7009 | 05401430 | 01611278 | CHANEY,KEVIN D | Male | Allred |
| 7010 | 50666585 | 02448828 | CHANEY,LINCOLN EDWARD | Male | Allred |
| 7011 | 08152190 | 02576884 | CHANEY,ROY EDWARD | Male | Lindsey |
| 7012 | 50543817 | 02512185 | CHANEY,SETH IAN | Male | Travis County |
| 7013 | 17362418 | 02527371 | CHANNELL,SUSAN ELIZABETH | Female | Marlin Facility |
| 7014 | 06569850 | 02442578 | CHAPA,ALICIA | Female | Coleman |
| 7015 | 06091462 | 02532332 | CHAPA,ANGIE | Female | Plane |
| 7016 | 07176704 | 02201917 | CHAPA,BRUNO RICARDO MONTALVO | Male | Pack |
| 7017 | 50058704 | 02539286 | CHAPA,CARLOS | Male | East Texas |
| 7018 | 07911012 | 01662504 | CHAPA,CHRISTOPHER DOUGLAS | Male | Lewis |
| 7019 | 17465635 | 02284618 | CHAPA,DAMIEN | Male | Allred |
| 7020 | 16919778 | 02551927 | CHAPA,DAVID LEE | Male | Ney |
| 7021 | 04404333 | 01491585 | CHAPA,EDUARDO | Male | Pack |
| 7022 | 06758904 | 02445493 | CHAPA,ERIC ANTHONY | Male | Bradshaw |
| 7023 | 50548754 | 02387070 | CHAPA,ERIC JAVIER | Male | Garza West |
| 7024 | 17254950 | 02580142 | CHAPA,ESTEBAN TREY | Male | Holliday |
| 7025 | 06477850 | 02559247 | CHAPA,INGLANTINA ROSALES | Female | Plane |
| 7026 | 05491609 | 00736145 | CHAPA,IRENE | Female | Murray |
| 7027 | 04894389 | 02084863 | CHAPA,ISAAC WILLIAM | Male | Hodge |
| 7028 | 07308947 | 02555003 | CHAPA,JOE ERASTO | Male | Kyle |
| 7029 | 04845599 | 02347643 | CHAPA,JUSTIN JONATHAN | Male | Willacy County |
| 7030 | 50174788 | 02549317 | CHAPA,LOREN OLIVIA | Female | Henley |
| 7031 | 08931183 | 02571273 | CHAPA,MARICELLA DANILLA | Female | Carole S. Young |
| 7032 | 03411302 | 02396129 | CHAPA,PEDRO ANTHONY | Male | Lindsey |
| 7033 | 02012919 | 02423273 | CHAPA,RALPH JOHN | Male | LeBlanc |
| 7034 | 06856519 | 02174609 | CHAPA,RAUL | Male | Bartlett |
| 7035 | 50170640 | 02266869 | CHAPA,RAUL RENE | Male | Estelle |
| 7036 | 02044509 | 02215993 | CHAPARRO,DANIEL | Male | Hosp/Galveston |
| 7037 | 17169995 | 02303799 | CHAPARROSAENZ,JOSE VICTOR | Male | Fort Stockton |
| 7038 | 19632587 | 02548295 | CHAPLINSKI,WILLIAM CHARLES | Male | Hodge |
| 7039 | 17182647 | 02542690 | CHAPMAN,AUGUSTUS JULIUS | Male | Johnston |
| 7040 | 06561336 | 02518840 | CHAPMAN,BRANDI NICOLE | Female | Crain |
| 7041 | 05376975 | 02371776 | CHAPMAN,BRIAN | Male | Kegans |
| 7042 | 50296768 | 02387148 | CHAPMAN,CALIN TERESA | Female | East Texas |
| 7043 | 12983917 | 02571024 | CHAPMAN,COURTNEE ECHO | Female | Henley |
| 7044 | 50061721 | 02547684 | CHAPMAN,CURTIS WAYNE JR | Male | Lindsey |
| 7045 | 50522175 | 02509011 | CHAPMAN,DARTANYN ALEXANDER | Male | Ney |
| 7046 | 50633834 | 02388716 | CHAPMAN,DAVID TYLER | Male | Smith |
| 7047 | 04503236 | 01554611 | CHAPMAN,DERRICK LADASKIN | Male | LeBlanc |
| 7048 | 08699949 | 02352343 | CHAPMAN,DUSTIN RYAN | Male | Garza West |
| 7049 | 08297213 | 02531767 | CHAPMAN,EDWARD WAYNE | Male | Middleton |
| 7050 | 06928612 | 02397819 | CHAPMAN,GEORGE JOSEPH III | Male | Hosp/Galveston |
| 7051 | 03151484 | 01384731 | CHAPMAN,GERALD JAMES JR | Male | Pack |
| 7052 | 05195207 | 02373217 | CHAPMAN,JAMES PAUL | Male | Mechler |
| 7053 | 02348700 | 02544321 | CHAPMAN,LAWRENCE | Male | Pack |
| 7054 | 05341161 | 00902885 | CHAPMAN,RITA | Female | Murray |
| 7055 | 03850436 | 01291183 | CHAPMAN,RONALD LANE | Male | Lewis |
| 7056 | 04813362 | 02263596 | CHAPMAN,RUSTY LYNN | Male | Pack |
| 7057 | 08802650 | 02582570 | CHAPMAN,SKYLAR MCKENZIE | Female | Carole S. Young |
| 7058 | 08863526 | 02539645 | CHAPMAN,WALTER | Male | LeBlanc |
| 7059 | 07802419 | 02479698 | CHAPMAN,WHITNEY LEANN | Female | Crain |
| 7060 | 19962685 | 02546123 | CHAPMAN-ANGOTTI,DEVON | Male | Estes |
| 7061 | 08544034 | 02426604 | CHAPOY,JOSEPH | Male | Kegans |
| 7062 | 18228362 | 02507533 | CHAPPELL,ALYNN BLAKE | Male | Stiles |
| 7063 | 07248548 | 02549768 | CHAPPELL,CORIAN MONTRAY | Male | East Texas |
| 7064 | 04169263 | 02571999 | CHAPPELL,GREGORY | Male | Estes |
| 7065 | 07218433 | 02535310 | CHAPPELL,GREGORY CASH | Male | Lindsey |
| 7066 | 18625462 | 02536926 | CHAPPELL,JUSTIN | Male | Sayle |
| 7067 | 06326911 | 02529067 | CHAPPELL,STEPHANIE ANNE | Female | Plane |
| 7068 | 50791834 | 02220138 | CHAPPELL,TINA PAULINE | Female | Murray |
| 7069 | 50248049 | 02456804 | CHAPPEL-WALLS,RAVEN REINA | Female | O'Daniel |
| 7070 | 19601584 | 02531437 | CHAPPLE,GARRY RAYON | Male | Bridgeport |
| 7071 | 05494521 | 02494272 | CHARALAMBOUS,ELIAS | Male | Hughes |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| 7072 | 19253746 | 02542360 | CHAREST,ROCHELLE LYNN | Female | Henley |
| 7073 | 02562629 | 00567136 | CHARGOIS,JEFFREY | Male | Estelle |
| 7074 | 02573784 | 00779304 | CHARGOIS,ROY LEE | Male | Hamilton |
| 7075 | 07038051 | 02558509 | CHARIZE,SAMUEL ACUNA | Male | East Texas |
| 7076 | 07477140 | 02543791 | CHARLAND,JOHN DAVID | Male | Jester III |
| 7077 | 08463532 | 01871597 | CHARLES,AARON MICHAEL | Male | Bell |
| 7078 | 50397683 | 02507031 | CHARLES,CHRISTIAN ANTHONY | Male | Lindsey |
| 7079 | 05742164 | 01327299 | CHARLES,ENRIQUE | Male | Bartlett |
| 7080 | 50368937 | 02528608 | CHARLES,GARY | Male | Bell |
| 7081 | 16209820 | 02442004 | CHARLES,JALIN | Male | Allred |
| 7082 | 05713015 | 01550319 | CHARLES,JOSEPH CLIFTON | Male | Johnston |
| 7083 | 08380298 | 01737233 | CHARLES,JOSEPH MARK | Male | Connally |
| 7084 | 50579798 | 02432904 | CHARLES,TEVIS | Male | Hamilton |
| 7085 | 50476114 | 02582766 | CHARLES,TORRANCE JAMES | Male | East Texas |
| 7086 | 02773285 | 02430382 | CHARLES,WILLIAM | Male | Lewis |
| 7087 | 08594525 | 02523892 | CHARO,JOHN PAUL | Male | Bradshaw |
| 7088 | 07354854 | 01896031 | CHARO,JUSTIN | Male | Hughes |
| 7089 | 07218422 | 02558765 | CHARO,ROGELIO | Male | Glossbrenner |
| 7090 | 50451986 | 02411107 | CHARQUENOVASQUEZ,JUAN FRANCISC | Male | LeBlanc |
| 7091 | 05969657 | 02398725 | CHARRIER,JANELLE MARIE | Female | Marlin Facility |
| 7092 | 19909017 | 02454118 | CHASE,DEVONTA | Male | Middleton |
| 7093 | 08304225 | 02423981 | CHASE,JOSEPH GIRARD | Male | Kegans |
| 7094 | 06566435 | 02575392 | CHASE,LAURA ELIZABETH | Female | Crain |
| 7095 | 08530552 | 02506450 | CHASON,WENDY | Female | Murray |
| 7096 | 04070313 | 01544155 | CHASTAIN,MICHAEL SCOTT | Male | Duncan |
| 7097 | 08296027 | 02542770 | CHATMAN,CEDRIC LEON | Male | Allred |
| 7098 | 02063546 | 00647255 | CHATMAN,DARVIS | Male | Connally |
| 7099 | 50534058 | 02522980 | CHATMAN,DAVANTE DASHAUN | Male | Diboll |
| 7100 | 50249411 | 01930559 | CHATMAN,DIQUAN | Male | Allred |
| 7101 | 04237304 | 00786090 | CHATMAN,GILBERT LACY | Male | Skyview |
| 7102 | 07927346 | 02527964 | CHATMAN,GLENN BERNARD JR | Male | Hamilton |
| 7103 | 02443173 | 01191466 | CHATMAN,JAMES EDWARD | Male | Telford |
| 7104 | 50547780 | 02508829 | CHATMAN,JAVON DEWAYNE | Male | Bell |
| 7105 | 03744168 | 00458566 | CHATMAN,JIMMY | Male | Connally |
| 7106 | 03283368 | 02424769 | CHATMAN,KENNETH RAY | Male | Connally |
| 7107 | 16732700 | 02499577 | CHATMAN,KUJUAN DOMIMICK | Male | Clements |
| 7108 | 04350718 | 02502942 | CHATMAN,MARGIE CAPRICE JAMES | Female | Coleman Work Facility |
| 7109 | 05871025 | 02261113 | CHATMAN,MARLON | Male | Carole S. Young |
| 7110 | 50810662 | 02123619 | CHATMAN,MICHAEL LEE | Male | Hodge |
| 7111 | 06248353 | 02417589 | CHATMAN,THOMAS DWAYNE | Male | Dominguez |
| 7112 | 02451409 | 00282537 | CHATTON,TOMMIE RAY | Male | Scott W |
| 7113 | 18690899 | 02499146 | CHAVANA,ARMANDO | Male | Smith |
| 7114 | 05394817 | 02542774 | CHAVANA,EDDIE | Male | East Texas |
| 7115 | 18318773 | 02536909 | CHAVARRIA,ANGEL | Male | Johnston |
| 7116 | 07579045 | 02543064 | CHAVARRIA,EDDIE LUIS | Male | Smith |
| 7117 | 03710760 | 02308594 | CHAVARRIA,ERASMO | Male | Diboll |
| 7118 | 13241259 | 02543495 | CHAVARRIA,FLAVIO | Male | Ney |
| 7119 | 04760857 | 02555092 | CHAVARRIA,FRANCISCO | Male | Jester III |
| 7120 | 02003631 | 01514870 | CHAVARRIA,HECTOR | Male | Smith |
| 7121 | 02463677 | 02138789 | CHAVARRIA,ROBERT ALEX | Male | Clements |
| 7122 | 06309773 | 02448998 | CHAVERA,BILLY JOE | Male | Hamilton |
| 7123 | 04408331 | 02408390 | CHAVERA,DANNY JOE | Male | Stiles |
| 7124 | 05644430 | 01210516 | CHAVERA,FABIAN | Male | Kegans |
| 7125 | 08791902 | 02310906 | CHAVERA,FRANCISCO | Male | Polunsky |
| 7126 | 18064935 | 02574734 | CHAVERA,ROLAND RAFAEL | Male | Glossbrenner |
| 7127 | 07175996 | 02465879 | CHAVERA,ROMALDO | Male | Lindsey |
| 7128 | 50434873 | 02562824 | CHAVERO,CRISTAL | Female | Crain |
| 7129 | 05571023 | 00795019 | CHAVERO,GILBERT JR | Male | Allred |
| 7130 | 50169703 | 02569843 | CHAVERRIA,JOSE | Male | Kegans |
| 7131 | 03817118 | 00542373 | CHAVERS,ALBERT WILLIAMS JR. | Male | Estelle |
| 7132 | 08123288 | 02458960 | CHAVES,ENRIQUE | Male | East Texas |
| 7133 | 21387490 | 02582593 | CHAVEZ,ALFRED | Male | Gist |
| 7134 | 50365382 | 02554973 | CHAVEZ,ALFREDO TORRES | Male | Glossbrenner |
| 7135 | 05705302 | 02540092 | CHAVEZ,AMBER JEANENE | Female | Coleman |
| 7136 | 50527836 | 02373775 | CHAVEZ,ANGEL SUNSHINE | Female | Crain |
| 7137 | 05021445 | 01307933 | CHAVEZ,ARTURO | Male | Clements |
| 7138 | 04858827 | 02401350 | CHAVEZ,BRANDON JONATHAN | Male | Lewis |
| 7139 | 19816040 | 02574504 | CHAVEZ,CARLOS ORLANDO | Male | Sanchez |
| 7140 | 08453284 | 01666937 | CHAVEZ,DANIEL MUNOZ | Male | McConnell |
| 7141 | 05543413 | 02075510 | CHAVEZ,DANIEL PATRICK | Male | Sanchez |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 7142 | 05814328 | 01008205 | CHAVEZ,DANIEL RAMON | Male | Allred |
| 7143 | 50106201 | 02284463 | CHAVEZ,DANIELLA RENEE | Female | Murray |
| 7144 | 05371588 | 01459406 | CHAVEZ,DAVID | Male | Telford |
| 7145 | 07488989 | 02576521 | CHAVEZ,DAVID ALLEN | Male | Kegans |
| 7146 | 06419249 | 02564731 | CHAVEZ,DESTANY JENEA | Female | Henley |
| 7147 | 13003868 | 02580402 | CHAVEZ,DUSTIN MATTHEW | Male | Garza West |
| 7148 | 03314870 | 02548981 | CHAVEZ,EDUARDO CORONADO | Male | Bradshaw |
| 7149 | 07832979 | 02415336 | CHAVEZ,ELIAZAR | Male | Garza East |
| 7150 | 50697979 | 02544760 | CHAVEZ,ELUIT GARCIA | Male | Michael |
| 7151 | 50764445 | 02543277 | CHAVEZ,EMANUEL | Male | Estes |
| 7152 | 19773316 | 02570061 | CHAVEZ,ERIC DANIEL | Male | San Saba |
| 7153 | 50790564 | 02556932 | CHAVEZ,ESTEBAN JR | Male | Kyle |
| 7154 | 08496198 | 00999629 | CHAVEZ,FACUNDO | Male | Polunsky |
| 7155 | 08425978 | 02549218 | CHAVEZ,ISABEL | Female | Marlin Facility |
| 7156 | 08820749 | 02543345 | CHAVEZ,IVAN | Male | East Texas |
| 7157 | 08248164 | 02545849 | CHAVEZ,IVAN IAN | Male | Lindsey |
| 7158 | 06690038 | 01893600 | CHAVEZ,JACOB ADAM | Male | Stiles |
| 7159 | 50556227 | 02064696 | CHAVEZ,JESUS FERNANDO | Male | Scott W |
| 7160 | 08258467 | 02570912 | CHAVEZ,JESUS MANUEL | Male | Middleton |
| 7161 | 16633075 | 02443718 | CHAVEZ,JIMMY | Male | Polunsky |
| 7162 | 08390227 | 01735597 | CHAVEZ,JOE | Male | Bartlett |
| 7163 | 16503854 | 02572440 | CHAVEZ,JOEL ADAM | Male | East Texas |
| 7164 | 08321969 | 02572806 | CHAVEZ,JOHN ANTHONY | Male | San Saba |
| 7165 | 08557405 | 02266742 | CHAVEZ,JOSE JUAN | Male | Smith |
| 7166 | 08532234 | 01692181 | CHAVEZ,JOSE SANTOS | Male | Hodge |
| 7167 | 06197269 | 02278696 | CHAVEZ,JOSEPH | Male | Telford |
| 7168 | 16711266 | 02580325 | CHAVEZ,JULIO CESAR | Male | Middleton |
| 7169 | 18798175 | 02435662 | CHAVEZ,LEONARDO JOSE | Male | Dominguez |
| 7170 | 16135206 | 02533677 | CHAVEZ,MANUEL ANTONIO | Male | Lewis |
| 7171 | 19485360 | 02565589 | CHAVEZ,MARIA MAGDALANA | Female | Plane |
| 7172 | 08379432 | 02466263 | CHAVEZ,MARIO P | Male | Lindsey |
| 7173 | 05270840 | 02313411 | CHAVEZ,MICHAEL | Male | Kegans |
| 7174 | 08069882 | 02513758 | CHAVEZ,MICHELLE RAE | Female | Murray |
| 7175 | 08305625 | 02579786 | CHAVEZ,MOISES | Male | Garza West |
| 7176 | 50594384 | 02539111 | CHAVEZ,NAU | Male | Johnston |
| 7177 | 08181017 | 02557579 | CHAVEZ,NESTOR II | Male | Dominguez |
| 7178 | 04195673 | 02469300 | CHAVEZ,RAUL | Male | Ney |
| 7179 | 50028161 | 02524044 | CHAVEZ,RONALD | Male | San Saba |
| 7180 | 05156649 | 02536422 | CHAVEZ,RUBEN JR | Male | Hamilton |
| 7181 | 05681362 | 02343441 | CHAVEZ,STEVEN LAWRENCE | Male | Estes |
| 7182 | 04213796 | 02572807 | CHAVEZ,TOMMY | Male | Allred |
| 7183 | 05854786 | 02525406 | CHAVEZ,UBALDO DONDIEGO | Male | Lindsey |
| 7184 | 06115675 | 02557532 | CHAVEZ,VINCENTE | Male | Fort Stockton |
| 7185 | 19244149 | 02546895 | CHAVEZ,WILMA ORELLANA | Female | Coleman Work Facility |
| 7186 | 04479823 | 02225136 | CHAVEZ-AGUILAR,HENRIETTA | Female | Plane |
| 7187 | 21267541 | 02570523 | CHAVEZ-AGUILAR,YIMI JOSUE | Male | Bridgeport |
| 7188 | 17982846 | 02318114 | CHAVEZCASTILLO,MARIO | Male | Duncan |
| 7189 | 50642268 | 02579671 | CHAVEZ-ESCUDERO,ISAAC | Male | East Texas |
| 7190 | 18156120 | 02444737 | CHAVEZ-FIERROS,MARTIN MELCHOR | Male | Bell |
| 7191 | 50563069 | 02449953 | CHAVEZ-GARCIA,SANTOS | Male | LeBlanc |
| 7192 | 20682366 | 02525640 | CHAVEZ-RODRIGUEZ,JOSE RICARDO | Male | Moore B |
| 7193 | 05915987 | 02493094 | CHAVIRA,DAVID | Male | Bradshaw |
| 7194 | 50220546 | 02502380 | CHAVIRA,DELFINO JESUS JR | Male | Sanchez |
| 7195 | 06194352 | 02450679 | CHAVIRA,JOE | Male | Moore B |
| 7196 | 21318751 | 02558328 | CHAVIRA,RICKI R'EE | Female | Murray |
| 7197 | 50661711 | 02511509 | CHAVIRA-JIMENEZ,RODOLFO | Male | Lewis |
| 7198 | 05935285 | 02545295 | CHAVIS,BENJAMIN | Male | Cole |
| 7199 | 06353361 | 02573543 | CHAVIS,JOSEPH HOMER | Male | Travis County |
| 7200 | 04289753 | 01223330 | CHAVIS,JOSEPH MOLTON | Male | Hodge |
| 7201 | 05903901 | 02467848 | CHAZARRETA,GUADULUPE | Male | Sayle |
| 7202 | 08089008 | 02132156 | CHEADLE,DEONDRE TYRONE | Male | Telford |
| 7203 | 50377579 | 02573458 | CHEADLE,JEREMY LAMAR | Male | Glossbrenner |
| 7204 | 50348980 | 02166624 | CHEAIRS,DANIEL ELIJAH | Male | LeBlanc |
| 7205 | 06249019 | 02491822 | CHEATHAM,BRYAN NOEL | Male | Gist |
| 7206 | 06499272 | 02036011 | CHEATHAM,KANDEL JAMAL | Male | Allred |
| 7207 | 06086618 | 00872263 | CHEATHAM,KERRY LASHAWN | Male | Allred |
| 7208 | 05525497 | 02544457 | CHEATLE,CHARLES | Male | Bradshaw |
| 7209 | 16640470 | 02435079 | CHEE,SHANELL LYNN | Female | Coleman |
| 7210 | 02712525 | 02547967 | CHEEK,ALEX CHRISTOPHER | Male | Duncan |
| 7211 | 19630190 | 02555537 | CHEEK,CYNDI ANN | Female | Woodman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 7212 | 03964752 | 02267948 | CHEEKS,DESMOND DESHON | Male | Allred |
| 7213 | 06046885 | 02541873 | CHEEKS,ELTON | Male | East Texas |
| 7214 | 06675427 | 02575851 | CHEESEMAN,BRUCE SMITH | Male | East Texas |
| 7215 | 05802452 | 00780737 | CHELF,PATRIC LEON | Male | Lewis |
| 7216 | 20422124 | 02489854 | CHEN,GUOJUN | Male | Duncan |
| 7217 | 07180749 | 01752958 | CHENAULT,MICHAEL ALEXANDER | Male | Ney |
| 7218 | 07452027 | 02450441 | CHENAULT,ROBERT SCOTT | Male | Hamilton |
| 7219 | 06528181 | 02547839 | CHENAULT,SHEILA MARIE | Female | Plane |
| 7220 | 19678678 | 02576830 | CHENEY,BARNABUS SEBASTION TAYL | Male | Lychner |
| 7221 | 07662883 | 02522472 | CHENEY,CODY MICHAEL | Male | Holliday |
| 7222 | 03330886 | 01628401 | CHENIER,JAMES HAROLD | Male | LeBlanc |
| 7223 | 08837338 | 02497992 | CHENIER,ROBERT E | Male | Ney |
| 7224 | 50022931 | 02015565 | CHENNAULT,LYNDELL QUAID | Male | Clements |
| 7225 | 06209295 | 01386587 | CHERRY,ADISA | Male | Bartlett |
| 7226 | 06795630 | 02239738 | CHERRY,ALBAN | Male | Robertson |
| 7227 | 17113680 | 02542371 | CHERRY,ARAMINTA ROSE | Female | Crain |
| 7228 | 50334855 | 02551920 | CHERRY,CHESLEY RENEE | Female | Crain |
| 7229 | 05867650 | 02359870 | CHERRY,LARRY KEVIN | Male | McConnell |
| 7230 | 04260449 | 00681370 | CHERRY,REGINALD | Male | Stiles |
| 7231 | 03333725 | 02513660 | CHERRY,WENDY JEAN | Female | Plane |
| 7232 | 07287271 | 02414987 | CHESNUT,TONI MARIE | Female | East Texas |
| 7233 | 03380496 | 02575959 | CHESSER,WILLIAM TOMMY | Male | Michael |
| 7234 | 05946613 | 02454534 | CHESSHER,DAVID ROSS | Male | Kyle |
| 7235 | 03534412 | 02432490 | CHESTER,LAJUANA MINTY | Female | Carole S. Young |
| 7236 | 06734054 | 02498341 | CHESTER,WESLEY JAMES | Male | Kyle |
| 7237 | 02703021 | 02518443 | CHESTNUT,CALVIN RAY | Male | Hodge |
| 7238 | 18902358 | 02524131 | CHESTNUT,KEYANA | Female | Marlin Facility |
| 7239 | 07628048 | 02021395 | CHESTNUT-PATE,JACQUES | Male | Cotulla |
| 7240 | 05033578 | 02438454 | CHEVALIER,ROBERT | Male | LeBlanc |
| 7241 | 18980702 | 02471279 | CHEVIS,TIMOTHY ISAIAH | Male | Pack |
| 7242 | 03288169 | 02538644 | CHEW,GREGORY | Male | Havins |
| 7243 | 07153233 | 02557824 | CHEYNE,SARAH | Female | Crain |
| 7244 | 21272679 | 02540386 | CHHUM,VYNAY | Male | Moore B |
| 7245 | 08282387 | 02203125 | CHICK,DONALD WILLIAM | Male | Duncan |
| 7246 | 07718353 | 02318707 | CHIDESTER,KENNETH ROBERT | Male | Bartlett |
| 7247 | 07127732 | 01915258 | CHILD,KYRON ELDON | Male | Estelle |
| 7248 | 06273741 | 02541695 | CHILDERS,AUBREY PHILLIP | Male | Hamilton |
| 7249 | 02680294 | 01561792 | CHILDERS,BOBBY RAY | Male | Hosp/Galveston |
| 7250 | 18920651 | 02549915 | CHILDERS,CALEB | Male | East Texas |
| 7251 | 02304708 | 02526207 | CHILDERS,JAMES DAVID | Male | Allred |
| 7252 | 50619427 | 02469672 | CHILDERS,MICHAEL GLENN | Male | Allred |
| 7253 | 21129898 | 02542057 | CHILDERS,PAYNE KINCAID | Male | Johnston |
| 7254 | 04413885 | 02209406 | CHILDRESS,ANTHONY RAY | Male | Hosp/Galveston |
| 7255 | 08550479 | 02537457 | CHILDRESS,CHASE AUBREY | Male | Lindsey |
| 7256 | 08268649 | 02501533 | CHILDRESS,DALE RAY | Male | San Saba |
| 7257 | 03539303 | 02580051 | CHILDRESS,DELTON KEITH | Male | Smith |
| 7258 | 50412153 | 02450287 | CHILDRESS,JAMES | Male | Allred |
| 7259 | 50060304 | 02504337 | CHILDRESS,KATHRYN ANN | Female | Plane |
| 7260 | 05596618 | 02331219 | CHILDRESS,TOM COY | Male | Lewis |
| 7261 | 04760207 | 02478308 | CHILDS,BILLY WAYNE | Male | LeBlanc |
| 7262 | 05891170 | 02538373 | CHILDS,CHRISTOPHER | Male | East Texas |
| 7263 | 16661654 | 02516943 | CHILDS,DAKOTA WAYNE | Male | Willacy County |
| 7264 | 03600914 | 02353200 | CHILDS,DENNY NEAL | Male | Fort Stockton |
| 7265 | 02479374 | 01826493 | CHILDS,GEORGE LAWRENCE | Male | Michael |
| 7266 | 07286587 | 02497334 | CHILDS,ISIAH | Male | LeBlanc |
| 7267 | 06373260 | 02264725 | CHILDS,JEROME | Male | Dominguez |
| 7268 | 07431802 | 01792683 | CHILDS,JUSTIN RAY | Male | McConnell |
| 7269 | 08378176 | 02572069 | CHILDS,MARIAH SERENITY | Female | Plane |
| 7270 | 05538574 | 02162032 | CHILDS,OMAR LAYMON | Male | Moore B |
| 7271 | 05752013 | 02493946 | CHILDS,TONY SR | Male | Diboll |
| 7272 | 06758923 | 01617292 | CHILES,BOBBY D | Male | Bell |
| 7273 | 17545733 | 02575454 | CHILES,RANDY LAMONE | Male | Skyview |
| 7274 | 18390343 | 02508016 | CHILLION,MATTHEW SCOTT | Male | Smith |
| 7275 | 07448896 | 02348025 | CHILLOW,BRANDON LOUIS | Male | Holliday |
| 7276 | 05807959 | 02554909 | CHINCHILLA,JORGE ALBERTO | Male | Estes |
| 7277 | 19258948 | 02476425 | CHIPAGUA,SALVADOR | Male | Ney |
| 7278 | 50578427 | 02530490 | CHISENHALL,JOHN ROBERT | Male | Sayle |
| 7279 | 02737045 | 02264632 | CHISM,DANNY JOE | Male | Lewis |
| 7280 | 16499698 | 02448049 | CHISM,KYSHAWN JUEL | Male | Bartlett |
| 7281 | 05219032 | 02553323 | CHISM,LUSANDRA JEAN | Female | Coleman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 7282 | 13371577 | 02567603 | CHISM,THOMAS ELLIOT | Male | Lindsey |
| 7283 | 50203521 | 02579648 | CHISOLM,CHRISTIAN L | Male | Lychner |
| 7284 | 06821452 | 02129971 | CHISUM,JUSTIN | Male | Montford |
| 7285 | 05087436 | 02475755 | CHITTUM,KELLY DALE | Male | Fort Stockton |
| 7286 | 17575995 | 02403744 | CHIVAS-TORRES,ALEXIS YUNIOR | Male | Willacy County |
| 7287 | 03783718 | 02572577 | CHIVERS,DANA RODRIGUEZ | Male | Hodge |
| 7288 | 16818330 | 02243498 | CHIZER,JERMAINE | Male | Allred |
| 7289 | 07998125 | 02562648 | CHIZMADIA,LACI MARIE | Female | Woodman |
| 7290 | 08092892 | 02251540 | CHMIEL,BRENDYN EDWARD | Male | McConnell |
| 7291 | 07403251 | 02535180 | CHO,WAN BYUK | Male | Clements |
| 7292 | 08137121 | 02576741 | CHOAT,BRENDAN TYLER | Male | East Texas |
| 7293 | 04880048 | 02548710 | CHOATE,JORDAN MICHELLE | Female | East Texas |
| 7294 | 18795885 | 02517676 | CHOATE,KAISY AUGUSTUS | Male | Robertson |
| 7295 | 02458200 | 02351972 | CHOATE,MICHAEL | Male | Lewis |
| 7296 | 03246293 | 01960657 | CHOICE,BOBBY DONNELL | Male | Michael |
| 7297 | 16049358 | 02402046 | CHOICE,LADARIUS LAMALE | Male | Mechler |
| 7298 | 04448001 | 02439788 | CHOICE,RODNEY DESHUN | Male | San Saba |
| 7299 | 05245400 | 02529981 | CHOICE,SHERRY MICHELLE | Female | Plane |
| 7300 | 06518391 | 02127609 | CHOPANE,CLYDE SHILO | Male | Estelle |
| 7301 | 05989597 | 01931888 | CHOPANE,EMBRY PAUL JR | Male | Clements |
| 7302 | 02303073 | 00739474 | CHOPP,GARY LANE | Male | Pack |
| 7303 | 20051477 | 02562070 | CHOUDHURY,KHALIL AHMED | Male | Gist |
| 7304 | 21000895 | 02536624 | CHOURIOSOTO,WILL ALEJANDRO | Male | Estes |
| 7305 | 19397835 | 02472714 | CHOYCE,OLIVIA ADRIANA | Female | Plane |
| 7306 | 06391043 | 01395265 | CHOYCE,TEJUNA WILLETTE | Female | O'Daniel |
| 7307 | 50071410 | 02459257 | CHRETIEN,DOMINICK LITRELL | Male | Moore B |
| 7308 | 16979931 | 02410952 | CHRETIEN,NOAH | Male | Allred |
| 7309 | 07390251 | 02581326 | CHRIESMAN,MYRICK L | Male | Gurney |
| 7310 | 16911236 | 02549213 | CHRISMON,CHELSEA LYNN | Female | Marlin Facility |
| 7311 | 03210433 | 01108982 | CHRISTENSEN,BRUCE LYNN | Male | Duncan |
| 7312 | 14227066 | 02348188 | CHRISTENSEN,DAVID GENE | Male | Pack |
| 7313 | 08600077 | 02321606 | CHRISTENSEN,JESSICA DALE | Female | Woodman |
| 7314 | 18456128 | 02550144 | CHRISTESSON,EVANGELINE NICOLE | Female | Crain |
| 7315 | 50006414 | 02502624 | CHRISTIAN,ALVIN | Male | Pack |
| 7316 | 05829787 | 02504255 | CHRISTIAN,EUGENE JR | Male | LeBlanc |
| 7317 | 50593204 | 02484298 | CHRISTIAN,JADON | Male | Smith |
| 7318 | 05197783 | 00697732 | CHRISTIAN,JAMES | Male | Estelle |
| 7319 | 07320251 | 02370161 | CHRISTIAN,JAMES DWIGHT | Male | Kegans |
| 7320 | 07659110 | 02354363 | CHRISTIAN,JEFFREY STEPHEN | Male | Willacy County |
| 7321 | 07370594 | 02478059 | CHRISTIAN,JESSE LEON JR | Male | Smith |
| 7322 | 08805096 | 02480004 | CHRISTIAN,JOSEPH LEE | Male | San Saba |
| 7323 | 06828295 | 02581968 | CHRISTIAN,KENDRA NICOLE | Female | Halbert |
| 7324 | 04609821 | 02346209 | CHRISTIAN,LARRY DAN | Male | Johnston |
| 7325 | 08571333 | 02540826 | CHRISTIAN,MARQUES DARNELL | Male | Johnston |
| 7326 | 50460748 | 02368632 | CHRISTIAN,NATHAN LEE | Male | Connally |
| 7327 | 19514953 | 02469323 | CHRISTIAN,RONALD DOUGLAS | Male | Estes |
| 7328 | 07352786 | 01695695 | CHRISTIAN,SHANNON DONYE | Male | Stiles |
| 7329 | 03694068 | 02429550 | CHRISTIAN,TOMMIE LEE | Male | Bartlett |
| 7330 | 04109533 | 00914569 | CHRISTIANSEN,DONALD LAWRENCE | Male | Lychner |
| 7331 | 05548685 | 00790937 | CHRISTIE,DONALD FRANK | Male | Gurney |
| 7332 | 17729759 | 02336160 | CHRISTON,TIAUNDRA KAE | Female | Plane |
| 7333 | 05189541 | 02432401 | CHRISTOPH,CLIFTON HOWARD JR | Male | Travis County |
| 7334 | 08231761 | 01639800 | CHRISTOPHER,COURTNEY | Male | Allred |
| 7335 | 50023915 | 02495703 | CHRISTOPHER,DERICHON JAMAL | Male | Havins |
| 7336 | 05983890 | 02582448 | CHRISTOPHER,STACY MAESTAS | Female | Woodman |
| 7337 | 16641877 | 02479651 | CHRISTOPHER,WILLIAM | Male | Moore B |
| 7338 | 50216583 | 01959480 | CHRISTY,DAVID | Male | Scott W |
| 7339 | 05443157 | 01715382 | CHRISTY,ROSS EDWIN | Male | Stiles |
| 7340 | 08383904 | 02544624 | CHU,CASEY CLARK | Male | Clements |
| 7341 | 50802243 | 02500345 | CHUKWU,MARCUS CHUKWUEMEKA JR | Male | Hodge |
| 7342 | 04583127 | 02109688 | CHURCH,DAVID MICHAEL | Male | Telford |
| 7343 | 08482530 | 01721455 | CHURCH,JOHN | Male | Connally |
| 7344 | 04690712 | 02365782 | CHURCH,PATRICK NEIL | Male | Duncan |
| 7345 | 50737719 | 02202661 | CHURCH,WILLIE | Male | Connally |
| 7346 | 02695678 | 00307580 | CHVARAK,BARRY RAYMOND | Male | Smith |
| 7347 | 16174455 | 02582481 | CIBRIAN,CHASSITY M | Female | East Texas |
| 7348 | 06144249 | 02571192 | CIBRIAN,JOSE ALEJANDRO JR | Male | Dominguez |
| 7349 | 02784778 | 02437652 | CIERRA,RICHARD | Male | Lychner |
| 7350 | 04845286 | 02566720 | CIPRIAN,EDUARDO JOEL | Male | Glossbrenner |
| 7351 | 07648306 | 02536556 | CIPRIANO,MATTHEW | Male | Johnston |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 7352 | 20903813 | 02537172 | CIPRIANO-GONZALEZ,LUIS | Male | Hodge |
| 7353 | 50283354 | 02467102 | CIRILO,MAKAYLA JORDAN | Female | Coleman |
| 7354 | 16864473 | 02558315 | CIRLOS,KORAYMA AZENETH | Female | Plane |
| 7355 | 21074270 | 02538599 | CISNEROS,ALFREDO | Male | Clements |
| 7356 | 07268978 | 01659326 | CISNEROS,ANDREW CRUZ | Male | Sayle |
| 7357 | 05557220 | 02578322 | CISNEROS,ANTONIO | Male | East Texas |
| 7358 | 07946421 | 02535812 | CISNEROS,BALTAZAR | Male | Hamilton |
| 7359 | 05800141 | 01229909 | CISNEROS,FELICIANO MORENO | Male | Clements |
| 7360 | 50761801 | 02506979 | CISNEROS,FRANCISCO | Male | Lychner |
| 7361 | 50306239 | 02526208 | CISNEROS,JASON ALEXANDER | Male | LeBlanc |
| 7362 | 08503367 | 01682006 | CISNEROS,JESUS MANUEL | Male | Stiles |
| 7363 | 03761916 | 02460335 | CISNEROS,JOSE VICTOR | Male | LeBlanc |
| 7364 | 03338322 | 01729385 | CISNEROS,JUAN | Male | East Texas |
| 7365 | 06082310 | 02562129 | CISNEROS,JUAN | Male | Ney |
| 7366 | 05288321 | 02426744 | CISNEROS,JUAN ROLAND | Male | Kegans |
| 7367 | 08820470 | 01754107 | CISNEROS,MANUEL MORALES | Male | Duncan |
| 7368 | 07725343 | 02575328 | CISNEROS,MARIO JR | Male | Gist |
| 7369 | 04327525 | 02265253 | CISNEROS,NYDIA SANCHEZ | Female | Halbert |
| 7370 | 07401300 | 01362092 | CISNEROS,RICARDO | Male | Bartlett |
| 7371 | 07684465 | 01847058 | CISNEROS,RODOLFO | Male | Pack |
| 7372 | 05256603 | 02490479 | CISNEROS,RUBEN | Male | Formby |
| 7373 | 07199275 | 02459794 | CISNEROS,RUBEN JR | Male | Cotulla |
| 7374 | 06474836 | 02069383 | CISNEROS,SIXTA MELGARES | Female | O'Daniel |
| 7375 | 06201052 | 02485135 | CISNEROS,THAD | Male | Estes |
| 7376 | 05630450 | 02474890 | CISNEROS,TIMOTHY | Male | Hosp/Galveston |
| 7377 | 07808471 | 02539517 | CISNEROS,VALENTIN | Male | East Texas |
| 7378 | 21346751 | 02577055 | CISNEROS-GARCIA,KEMBERLY | Female | Coleman Work Facility |
| 7379 | 20272052 | 02501500 | CISNEROS-MARTINEZ,DANIEL | Male | Mechler |
| 7380 | 07795640 | 02247539 | CISNEROS-SHELBY,KYLE VINCENT | Male | Bartlett |
| 7381 | 05232789 | 02461754 | CLADIO,LUIS | Male | Estes |
| 7382 | 21219021 | 02579291 | CLAIBORNE,BRUCE LADALE | Male | Gurney |
| 7383 | 20687722 | 02556701 | CLAIBORNE,JUWAN | Male | Glossbrenner |
| 7384 | 05959773 | 01085223 | CLAIBOURNE,CHARLES A | Male | Pack |
| 7385 | 06047701 | 02466854 | CLANTON,RHETT LEE | Male | Bartlett |
| 7386 | 06050849 | 02439886 | CLANTON,RODGER DAIL | Male | Willacy County |
| 7387 | 04876701 | 02479377 | CLARDY,JORDAN | Male | Allred |
| 7388 | 50425266 | 02407190 | CLARDY,RICKY | Male | Clements |
| 7389 | 03640046 | 01665002 | CLARENCE,ALTON RAY | Male | Lewis |
| 7390 | 19641693 | 02501534 | CLARENCE,JOSEPH IV | Male | San Saba |
| 7391 | 19133501 | 02568309 | CLARK,ADRIAN DEAUREY | Male | Bradshaw |
| 7392 | 06991121 | 02455673 | CLARK,ALAN JAMES | Male | Kegans |
| 7393 | 20827776 | 02551788 | CLARK,ALBERT JOE | Male | Ney |
| 7394 | 04243029 | 02092456 | CLARK,ALLEN BRANDAN | Male | Holliday |
| 7395 | 06164010 | 02565479 | CLARK,AMARR DARRYL | Male | Lychner |
| 7396 | 05606747 | 02306249 | CLARK,ANTONIO DURAN | Male | Ney |
| 7397 | 08484762 | 01988439 | CLARK,ASTIN CHAVERS | Male | Scott W |
| 7398 | 05809910 | 02551195 | CLARK,BOBBY LEN | Male | Dominguez |
| 7399 | 01802771 | 01700701 | CLARK,BOBBY O'DELL | Male | Smith |
| 7400 | 05527314 | 02474735 | CLARK,BRADLEY NEAL | Male | Havins |
| 7401 | 50801429 | 02215183 | CLARK,BRYCE DAREC | Male | Montford |
| 7402 | 07815307 | 01590177 | CLARK,CAIRRA LASHONDA | Female | East Texas |
| 7403 | 06152283 | 02200504 | CLARK,CAMARA LEE | Female | O'Daniel |
| 7404 | 02676565 | 00419815 | CLARK,CANFIELD | Male | Pack |
| 7405 | 03118289 | 02132394 | CLARK,CEDRIC WENDELL | Male | LeBlanc |
| 7406 | 05339625 | 02433905 | CLARK,CEDRICK DEON | Male | Estes |
| 7407 | 18122613 | 02578400 | CLARK,CHARLES BURKS | Male | East Texas |
| 7408 | 01625838 | 02375121 | CLARK,CHARLES EARL | Male | Pack |
| 7409 | 16946646 | 02548199 | CLARK,CHARLES MICHAEL II | Male | Lindsey |
| 7410 | 08871928 | 02256942 | CLARK,CHRISTINA RACHELE | Female | Crain |
| 7411 | 18697082 | 02469819 | CLARK,CHRISTINE JAN | Female | O'Daniel |
| 7412 | 08550181 | 02423543 | CLARK,CHRISTOPHER MONTANA | Male | Gist |
| 7413 | 07050360 | 02527372 | CLARK,CINDY NACHOLE | Female | Plane |
| 7414 | 17108440 | 02239054 | CLARK,CLIFFORD | Male | Clements |
| 7415 | 06167793 | 02417307 | CLARK,CLINTON RUSSELL | Male | Cotulla |
| 7416 | 50769332 | 02571100 | CLARK,CRAIG ALLEN | Male | Hutchins |
| 7417 | 07052581 | 02466498 | CLARK,CRYSTAL KAY | Female | Coleman |
| 7418 | 07165411 | 01729463 | CLARK,DAMIEN RASHAD | Male | Hughes |
| 7419 | 19458922 | 02573413 | CLARK,DAMIOUN DAVONTAY | Male | Gurney |
| 7420 | 01827162 | 00287732 | CLARK,DANIEL | Male | Lewis |
| 7421 | 04845667 | 02568671 | CLARK,DANIELLE RAE | Female | Henley |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 7422 | 05548600 | 02466165 | CLARK,DANNY MARTINEZ | Male | Johnston |
| 7423 | 02812430 | 01655690 | CLARK,DAVID WAYNE | Male | Lewis |
| 7424 | 05893980 | 02160937 | CLARK,DELBERT RAY JR | Male | LeBlanc |
| 7425 | 08768441 | 02085356 | CLARK,DEMONTRE GREGORY | Male | Ney |
| 7426 | 07413911 | 02484037 | CLARK,DWAYNE L JR | Male | Chasefield Wilderness |
| 7427 | 01414028 | 00322149 | CLARK,EARNEST JR | Male | Pack |
| 7428 | 01552765 | 02393494 | CLARK,EDMOND | Male | Duncan |
| 7429 | 50767928 | 02331487 | CLARK,EDWARD | Male | Allred |
| 7430 | 07419940 | 01664780 | CLARK,ELLIOTT BYRON | Male | Allred |
| 7431 | 20486849 | 02495710 | CLARK,ERIC | Male | Clements |
| 7432 | 08275588 | 02558692 | CLARK,GARY | Male | Lindsey |
| 7433 | 10968805 | 02500718 | CLARK,GARY F | Male | LeBlanc |
| 7434 | 05335124 | 00711102 | CLARK,GRANVILLE JR | Male | Duncan |
| 7435 | 19354079 | 02514168 | CLARK,HAROLD WAYNE | Male | Bartlett |
| 7436 | 50354746 | 02441916 | CLARK,HEIDI ANNE | Female | Murray |
| 7437 | 06728470 | 02482835 | CLARK,JAMES MARLIN | Male | LeBlanc |
| 7438 | 01664996 | 01702411 | CLARK,JAN DAVID | Male | Stiles |
| 7439 | 05758491 | 02528799 | CLARK,JENNIFER GENELL | Female | Plane |
| 7440 | 04051806 | 02534307 | CLARK,JESSE LEE | Male | Travis County |
| 7441 | 03307602 | 02121977 | CLARK,JOEL SCOTT | Male | Pack |
| 7442 | 03542687 | 01767598 | CLARK,JOHN WESLEY | Male | Diboll |
| 7443 | 07123334 | 01820492 | CLARK,JONATHAN LEE | Male | Michael |
| 7444 | 08533938 | 02539036 | CLARK,JUDY DARLENE | Female | Crain |
| 7445 | 08708863 | 02553178 | CLARK,JUSTIN EUGENE | Male | East Texas |
| 7446 | 02002902 | 01885748 | CLARK,KELVIN DEANDREA | Male | Allred |
| 7447 | 50604732 | 02550239 | CLARK,KEVIN ANDREW | Male | Travis County |
| 7448 | 08897991 | 02386267 | CLARK,KIANA MARIE | Female | Murray |
| 7449 | 16916992 | 02427674 | CLARK,KYLON CHEVON | Male | Lewis |
| 7450 | 05259141 | 01888479 | CLARK,LAJUANE | Male | Polunsky |
| 7451 | 50391836 | 02573460 | CLARK,LANE ALEXANDER | Male | Glossbrenner |
| 7452 | 02099403 | 00589035 | CLARK,LARRY JOSEPH | Male | Allred |
| 7453 | 16806627 | 02495348 | CLARK,MADISSON BROOKE | Female | Plane |
| 7454 | 50056404 | 02423016 | CLARK,MARKELL DEWAYNE | Male | Scott W |
| 7455 | 04328816 | 02575721 | CLARK,MICAH WARREN | Male | Lindsey |
| 7456 | 07602957 | 02264734 | CLARK,MICHAEL ANTHONY | Male | Polunsky |
| 7457 | 05575362 | 02452167 | CLARK,MICHAEL JACOB | Male | Smith |
| 7458 | 07057736 | 01373483 | CLARK,MITCHELL EARL JR | Male | Connally |
| 7459 | 05525046 | 02557954 | CLARK,PATRICIA ANN | Female | Crain |
| 7460 | 02190936 | 01268873 | CLARK,PHILLIP | Male | Mechler |
| 7461 | 08748701 | 02438947 | CLARK,QUAID JAMES | Male | San Saba |
| 7462 | 18614077 | 02574257 | CLARK,RASHARD | Male | Holliday |
| 7463 | 05297051 | 02545056 | CLARK,RAYMOND | Male | East Texas |
| 7464 | 08240106 | 01787563 | CLARK,REDERICK | Male | Michael |
| 7465 | 04400199 | 02581772 | CLARK,REGINAL DWAYNE | Male | Garza West |
| 7466 | 08650886 | 01720809 | CLARK,REGINALD LEE | Male | LeBlanc |
| 7467 | 17056271 | 02560170 | CLARK,ROBERT A | Male | Travis County |
| 7468 | 07057536 | 02061923 | CLARK,ROBERT JARRAD | Male | LeBlanc |
| 7469 | 04201471 | 02041360 | CLARK,RODERICK ANTHONY | Male | Willacy County |
| 7470 | 06261313 | 02495097 | CLARK,ROGER LEE | Male | Fort Stockton |
| 7471 | 04566734 | 02103184 | CLARK,ROGGIE BERNARD | Male | Willacy County |
| 7472 | 50375700 | 02580437 | CLARK,RYAN KENNETH | Male | Gurney |
| 7473 | 05795805 | 01270139 | CLARK,SAMUEL VERNON | Male | Montford |
| 7474 | 50465581 | 02570110 | CLARK,SANQUEL | Female | Plane |
| 7475 | 08522017 | 02500459 | CLARK,SHALLEN | Female | O'Daniel |
| 7476 | 06202229 | 02580792 | CLARK,SHANNA LEANN | Female | Plane |
| 7477 | 08004034 | 02455634 | CLARK,SHAWN GARRETT | Male | Gist |
| 7478 | 06647634 | 02581134 | CLARK,SUMMER LEE | Female | Woodman |
| 7479 | 05895098 | 02436406 | CLARK,TAVON LAFAYETTE | Male | Travis County |
| 7480 | 01924921 | 02419001 | CLARK,TERRY CHARLES | Male | Lewis |
| 7481 | 08832368 | 02496676 | CLARK,TRIAHM DESHANE | Male | Allred |
| 7482 | 08546721 | 02582842 | CLARK,TYJAE JAMAR | Male | Gurney |
| 7483 | 50800675 | 02558973 | CLARK,TYLER KEITH | Male | Travis County |
| 7484 | 08403100 | 02565121 | CLARK,TYRONDA ELAINE | Female | Plane |
| 7485 | 06648630 | 01838029 | CLARK,WESLEY | Male | Allred |
| 7486 | 03192992 | 02527399 | CLARK,WOODROW AARON | Male | LeBlanc |
| 7487 | 18728668 | 02553305 | CLARK,XAVERIA SARAY JUMIL | Female | Henley |
| 7488 | 50482431 | 02565320 | CLARK,ZACHARY LANE | Male | Glossbrenner |
| 7489 | 04889874 | 02545087 | CLARKE,CHRISTOPHER | Male | Glossbrenner |
| 7490 | 03898430 | 00478025 | CLARKE,MATTHEW THOMAS | Male | Allred |
| 7491 | 50643031 | 02460520 | CLARKE,ZYTRELL | Male | Cotulla |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 7492 | 50716988 | 02410468 | CLAROS,KEVIN JOSE | Male | Hughes |
| 7493 | 06862368 | 02447040 | CLARY,AMOS LEROY | Male | Lewis |
| 7494 | 02166680 | 00406109 | CLARY,JAMES OTIS | Male | Hodge |
| 7495 | 07240054 | 02493986 | CLARY,JEREMY STEVEN | Male | Stiles |
| 7496 | 05060075 | 02425949 | CLARY,WESLEY WAYNE | Male | Havins |
| 7497 | 07098997 | 02406099 | CLASEN,RICHARD KEITH | Male | Johnston |
| 7498 | 06198114 | 01705377 | CLAUDIO,IVAN | Male | Bartlett |
| 7499 | 06084782 | 02462538 | CLAUNCH,CHRISTOPHER SCOTT | Male | Kegans |
| 7500 | 04176714 | 02516654 | CLAUNCH,HALONA KAY | Female | Plane |
| 7501 | 16700577 | 02511832 | CLAUS,CELINDA EVONNE | Female | Coleman Work Facility |
| 7502 | 17074821 | 02564176 | CLAUSEN,AMY LEANNE | Female | O'Daniel |
| 7503 | 18963224 | 02365486 | CLAVEL,ARTURO ADRIAN | Male | Allred |
| 7504 | 50271620 | 02382215 | CLAWSON,ASHLEA NYCOLLE | Female | Coleman |
| 7505 | 05163693 | 01578431 | CLAWSON,JOHNNY JR | Male | Pack |
| 7506 | 06160222 | 02073091 | CLAXTON,BILL LEONARD | Male | Hughes |
| 7507 | 05600190 | 02522734 | CLAXTON,BILLY | Male | Clements |
| 7508 | 16732210 | 02493001 | CLAXTON,JIHAD RASHID | Male | Telford |
| 7509 | 06529712 | 01873695 | CLAXTON,JOSHUA | Male | Skyview |
| 7510 | 07481607 | 02516139 | CLAXTON,NATHAN | Male | Chasefield Wilderness |
| 7511 | 19643739 | 02487414 | CLAY,ALICIA | Female | O'Daniel |
| 7512 | 06433913 | 02189918 | CLAY,ANDREW ELOYED | Male | Allred |
| 7513 | 03134728 | 02574584 | CLAY,CHARLES MONROE | Male | Pack |
| 7514 | 04867071 | 02252414 | CLAY,DENZEL MONROE | Male | Allred |
| 7515 | 16277583 | 02403333 | CLAY,DEVUNTRA | Male | Clements |
| 7516 | 01375211 | 00658987 | CLAY,GEORGE HOWARD | Male | Allred |
| 7517 | 01498117 | 00817836 | CLAY,JOHN DONALD | Male | Stiles |
| 7518 | 50370485 | 02260129 | CLAY,JOHNNIFER | Male | Pack |
| 7519 | 08640947 | 02138571 | CLAY,JOSHUA | Male | Diboll |
| 7520 | 16148582 | 02267066 | CLAY,KHALESE ISAIAH | Male | Allred |
| 7521 | 50222912 | 02576503 | CLAY,MARK STARCHEY | Male | Hutchins |
| 7522 | 02245761 | 02330488 | CLAY,MICHAEL | Male | Pack |
| 7523 | 20462539 | 02571970 | CLAY,MICHAEL ALLEN | Male | East Texas |
| 7524 | 06849630 | 02484488 | CLAY,PATRICK | Male | Skyview |
| 7525 | 06053257 | 01478856 | CLAY,QUINTON W | Male | Lewis |
| 7526 | 07841980 | 02171224 | CLAY,ROBBIN JOSHUA | Male | Stiles |
| 7527 | 16226720 | 02434875 | CLAY,SAMAR SAMUEL | Male | Clements |
| 7528 | 05382642 | 01831875 | CLAY,SENICA | Male | San Saba |
| 7529 | 50452222 | 02575312 | CLAY,SHANDA | Female | Woodman |
| 7530 | 07622596 | 02581613 | CLAY,SHAWN BRIAN | Male | Gurney |
| 7531 | 02385068 | 01459964 | CLAY,WILLIAM RALPH | Male | Estelle |
| 7532 | 02367685 | 00521394 | CLAY,WILLIE JOHN | Male | Telford |
| 7533 | 50226245 | 02344046 | CLAYBORN,EDWARD LEON | Male | Allred |
| 7534 | 04656962 | 02570874 | CLAYBORN,MARGIE MARIE | Female | Crain |
| 7535 | 07149945 | 02551881 | CLAYBORUN,TERA NICOLE | Female | Henley |
| 7536 | 04690177 | 00734847 | CLAYPOOL,ERIC EUGENE | Male | Connally |
| 7537 | 50425393 | 02572977 | CLAYTON,CARENTHIA LASHELL | Female | Coleman |
| 7538 | 05319017 | 02501703 | CLAYTON,CHARLES KEVIN | Male | Bradshaw |
| 7539 | 08713583 | 01826053 | CLAYTON,CHRISTOPHER | Male | Allred |
| 7540 | 20674387 | 02543441 | CLAYTON,JOHN EDWARD | Male | LeBlanc |
| 7541 | 50682016 | 02569565 | CLAYTON,LEVISHA DENISE | Female | Plane |
| 7542 | 02634929 | 01385209 | CLAYTON,MICHAEL EDWARD | Male | Pack |
| 7543 | 04623408 | 02513516 | CLAYTON,TIMOTHY | Male | Formby |
| 7544 | 03944438 | 02543020 | CLAYTON,TONY DWAYNE | Male | Lindsey |
| 7545 | 50804103 | 02208161 | CLEAR,CAMERON DESHEAN | Male | Smith |
| 7546 | 07140388 | 01576383 | CLEAR,QUIENTEN DURREL | Male | Allred |
| 7547 | 17315777 | 02372107 | CLEARMAN,CORY HANSON | Male | Ney |
| 7548 | 08468142 | 02473794 | CLEAVER,JENNIFER FAYE | Female | Murray |
| 7549 | 06306764 | 02484279 | CLEAVER,RICKY LYNN | Male | Bartlett |
| 7550 | 02651707 | 02210756 | CLEAVES,BURTON EUGENE | Male | LeBlanc |
| 7551 | 19017446 | 02507859 | CLEGG,RAPHAEL JAMULE | Male | LeBlanc |
| 7552 | 04570480 | 02476132 | CLEGHORN,ROBERT EDWARD PAUL | Male | Bridgeport |
| 7553 | 08313141 | 02344111 | CLEM,CHRISTOPHER WILLIAM | Male | Montford |
| 7554 | 08307506 | 02013732 | CLEMANS,BENJAMIN RAY | Male | Pack |
| 7555 | 18905171 | 02508300 | CLEMENS,NICK | Male | Kegans |
| 7556 | 16032737 | 02137976 | CLEMENS,TABITHA | Female | Plane |
| 7557 | 06132854 | 02350103 | CLEMENT,JAMES EDWARD | Male | Bridgeport |
| 7558 | 04413646 | 02113665 | CLEMENT,MICHAEL WILSON | Male | Kegans |
| 7559 | 08829494 | 02575722 | CLEMENT,TYLER LYNN | Male | Lindsey |
| 7560 | 02978316 | 01677666 | CLEMENTS,HAROLD RAY | Male | Pack |
| 7561 | 07550958 | 02380959 | CLEMENTS,MATHEW | Male | Polunsky |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 7562 | 07286128 | 02485684 | CLEMENTS,SARA MARY NICOLE | Female | Murray |
| 7563 | 50071459 | 02463127 | CLEMENTZ,ISAIAH AMIR | Male | Polunsky |
| 7564 | 18633270 | 02561751 | CLEMMER,WILLIAM II | Male | San Saba |
| 7565 | 19631835 | 02571721 | CLEMMERSON,AARON DWAYNE | Male | Sayle |
| 7566 | 20345031 | 02500568 | CLEMMONS,KEYON DASHUN | Male | Lindsey |
| 7567 | 05967693 | 01648555 | CLEMMONS,VERNON LEON | Male | Havins |
| 7568 | 02717347 | 02546252 | CLEMONS,BILLY DON | Male | Hamilton |
| 7569 | 03890628 | 00668816 | CLEMONS,DARRELL DEWAYNE | Male | Havins |
| 7570 | 07479247 | 01453612 | CLEMONS,DONALD WAYNE | Male | Clements |
| 7571 | 50616342 | 02550054 | CLEMONS,FLOYD | Male | LeBlanc |
| 7572 | 01581716 | 00283107 | CLEMONS,GARY R | Male | Telford |
| 7573 | 50512375 | 02379712 | CLEMONS,LISA YVETTE | Female | Marlin Facility |
| 7574 | 08593504 | 02558681 | CLEMONS,MERCEDES DAWN | Female | Coleman |
| 7575 | 05460469 | 01810569 | CLEMONS,RALPH JEROME | Male | Allred |
| 7576 | 18807669 | 02395234 | CLENDENNEN,GAVIN WARREN | Male | Hamilton |
| 7577 | 06975784 | 01854423 | CLERKLEY,ANTHONY LAMONT | Male | Bradshaw |
| 7578 | 17886673 | 02542561 | CLERKLY,CAMERON TYREKE | Male | Robertson |
| 7579 | 06401946 | 02580438 | CLETO,JUAN FRANCISCO | Male | Gurney |
| 7580 | 08094349 | 02512993 | CLEVELAND,CARL XAVIER | Male | Gist |
| 7581 | 07660936 | 02507844 | CLEVELAND,CHAD WILLIAM | Male | Lewis |
| 7582 | 03193562 | 02577697 | CLEVELAND,CURTIS | Male | Willacy County |
| 7583 | 06496573 | 02539896 | CLEVELAND,GARY | Male | Johnston |
| 7584 | 03063717 | 01065095 | CLEVELAND,JOHN | Male | Stiles |
| 7585 | 50248659 | 02240015 | CLEVELAND,PRESTON RAY | Male | Telford |
| 7586 | 17329554 | 02526614 | CLEVELAND,QUADRE JERMAINE | Male | San Saba |
| 7587 | 06593184 | 01599253 | CLEVELAND,REBECCA WORTHY | Female | O'Daniel |
| 7588 | 06162873 | 02576197 | CLEVELAND,STEVEN BOWEN | Male | East Texas |
| 7589 | 07584011 | 02267599 | CLEVELAND,WILLIE | Male | Telford |
| 7590 | 01985085 | 01845999 | CLEVELAND,WILLIE DARNELL SR | Male | Smith |
| 7591 | 04750650 | 00650035 | CLEVENGER,DARREL | Male | Telford |
| 7592 | 18372241 | 02543265 | CLEVENGER,MARISSA LYNN | Female | Coleman |
| 7593 | 03885145 | 00620573 | CLEWIS,KAYTROY | Male | Allred |
| 7594 | 05619894 | 02444275 | CLIBY,BRADFORD HAROLD | Male | Estes |
| 7595 | 08807240 | 02542523 | CLICK,CHASE TILLMAN | Male | Diboll |
| 7596 | 02925914 | 01994731 | CLICK,GARY DON | Male | Pack |
| 7597 | 04139273 | 02550067 | CLICK,JOHNNY LEE | Male | Gist |
| 7598 | 08801464 | 02324982 | CLIFFORD,STEPHEN SHEPARD | Male | Allred |
| 7599 | 03360603 | 02578929 | CLIFT,MARK DAVID | Male | Gurney |
| 7600 | 06862166 | 01402614 | CLIFTON,ALBERT JERMAIN | Male | Connally |
| 7601 | 04460545 | 01752620 | CLINE,ANTHONY | Male | Duncan |
| 7602 | 03569856 | 02264804 | CLINE,GARY RAY | Male | Pack |
| 7603 | 19032179 | 02386960 | CLINES,PHILMORE JR | Male | Hodge |
| 7604 | 06393880 | 02481111 | CLINKENBEARD,HUNTER LEE | Male | Bradshaw |
| 7605 | 08856978 | 02571421 | CLINTON,CATHY JO | Female | Crain |
| 7606 | 08809771 | 02520319 | CLINTON,CHARLES VINCENT | Male | Dominguez |
| 7607 | 05579542 | 02572544 | CLINTON,EDMOND | Male | Travis County |
| 7608 | 05059058 | 02477111 | CLINTON,GARY SHANE | Male | Allred |
| 7609 | 04643053 | 01996394 | CLINTON,WAYNE W | Male | Allred |
| 7610 | 03830859 | 00931687 | CLOPTON,CLARENCE RAY | Male | Estes |
| 7611 | 08268507 | 01722246 | CLOPTON,JOE FREDERICK | Male | Hodge |
| 7612 | 50602430 | 02454313 | CLOSURE,MAJHMALIC DEHMARCIS | Male | Lychner |
| 7613 | 01637758 | 02353934 | CLOUD,BRUCE DAVID | Male | Pack |
| 7614 | 06549869 | 02484570 | CLOUD,DEDRIC D | Male | Hamilton |
| 7615 | 04641973 | 02580107 | CLOUD,JACKIE ALLEN JR | Male | Gurney |
| 7616 | 07622144 | 02558308 | CLOUD,MICHAEL | Male | Travis County |
| 7617 | 05480510 | 02539660 | CLOUGH,NATASHA LAKETIA | Female | Marlin Facility |
| 7618 | 03196793 | 02544873 | CLOUNTS,PAMELA RAE | Female | Plane |
| 7619 | 07248260 | 02578627 | CLOWER,CORY GENE | Male | Hutchins |
| 7620 | 18090693 | 02571424 | CLOWERS,JIMMY LASHAE | Female | Plane |
| 7621 | 50271882 | 02562227 | CLOWERS,RILEY | Male | Lindsey |
| 7622 | 05725943 | 02561802 | CLUBB,BENJAMIN LEE | Male | East Texas |
| 7623 | 08472650 | 02376503 | CLURSKY,BRANDON DASHUN | Male | Gist |
| 7624 | 05913760 | 02512364 | CLUTTER,RICHARD WILLIAM II | Male | Travis County |
| 7625 | 08358583 | 02497143 | CLY,JOHN | Male | Lychner |
| 7626 | 07884598 | 02457509 | CLYCE,CHANCE MARCUS | Male | Dominguez |
| 7627 | 06438400 | 02563267 | CLYMER,BRUCE | Male | Hamilton |
| 7628 | 16318060 | 02351877 | COALTER,SETH TYLER | Male | Kegans |
| 7629 | 50484890 | 02407750 | COATES,BRYNDON LAYNE | Male | Hodge |
| 7630 | 03476276 | 02567661 | COATNEY,ROBERT JOE | Male | Holliday |
| 7631 | 02502749 | 02531438 | COATS,BILLY EUGENE | Male | Bradshaw |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 7632 | 06407020 | 02566291 | COATS,LAJERRIANCE DAMASHUN | Male | Johnston |
| 7633 | 07004134 | 01988224 | COATS,MARQUISE | Male | Estelle |
| 7634 | 06146885 | 01898422 | COATS,RODNEY | Male | Stiles |
| 7635 | 08575524 | 02168571 | COATS,VICTORIA LEIGH | Female | Marlin Facility |
| 7636 | 50822553 | 02142304 | COBB,ANTONIO | Male | Bradshaw |
| 7637 | 06714968 | 01390914 | COBB,CHRISTOPHER LEE | Male | Allred |
| 7638 | 08145864 | 02542524 | COBB,CODY LEE | Male | Diboll |
| 7639 | 50539759 | 02379368 | COBB,DONNAVEN | Male | Travis County |
| 7640 | 05693462 | 02424997 | COBB,GULIAN | Male | Allred |
| 7641 | 50819986 | 02537071 | COBB,JORDAN YVETTE | Female | Plane |
| 7642 | 02604198 | 02503941 | COBB,RICKY DALE | Male | Stiles |
| 7643 | 06888781 | 02559733 | COBB,RUSTY RAY | Male | Bradshaw |
| 7644 | 50219358 | 02498393 | COBB,SAMUEL M | Male | Bartlett |
| 7645 | 04565025 | 02520868 | COBB,SEAN WAYNE | Male | Bartlett |
| 7646 | 05051628 | 02443512 | COBB,TERRY LYNN | Male | Hamilton |
| 7647 | 06197745 | 02360954 | COBBIN,GREGGORY DEWAYNE | Male | Polunsky |
| 7648 | 12222541 | 02386441 | COBBINS,JASMINE DEZARAE | Female | Coleman |
| 7649 | 04362407 | 02190242 | COBBINS,JOYCE | Female | Marlin Facility |
| 7650 | 50092488 | 02567662 | COBBKOCK,FONTIENE | Male | Travis County |
| 7651 | 03958744 | 02185531 | COBBS,TRACY ONEIL | Male | Jester III |
| 7652 | 07311554 | 02552428 | COBLE,CRYSTAL LASHEL | Female | Halbert |
| 7653 | 05593982 | 02431705 | COBLE,GREG | Male | Lindsey |
| 7654 | 08515808 | 02477648 | COBOS,BLAKE DERRICK | Male | Allred |
| 7655 | 20339766 | 02519715 | COBOURN,GLEN MAURICE | Male | Cotulla |
| 7656 | 08436873 | 02226302 | COBY,JALEN | Male | Fort Stockton |
| 7657 | 19419579 | 02480435 | COC YAT,ELEUTERIO | Male | Bridgeport |
| 7658 | 07983797 | 02558693 | COCCARO,RICHARD | Male | Smith |
| 7659 | 17896852 | 02500766 | COCCHIARO,JOSEPH SALVATORE | Male | San Saba |
| 7660 | 05558465 | 02261160 | COCHNAUER,CASEY JOE | Male | Robertson |
| 7661 | 05819748 | 00775336 | COCHRAN,AARON | Male | Connally |
| 7662 | 50345691 | 02463433 | COCHRAN,ALYSSA | Female | Crain |
| 7663 | 17972234 | 02577298 | COCHRAN,BRANDY AUDREY BRAXTON | Female | Plane |
| 7664 | 16898587 | 02429357 | COCHRAN,COURTNEY WAYNE | Male | Jester III |
| 7665 | 08621807 | 02487358 | COCHRAN,FLORENTINA GOMEZ | Female | Coleman Work Facility |
| 7666 | 07945035 | 02573824 | COCHRAN,RACHEL WEERTS | Female | East Texas |
| 7667 | 19090586 | 02569760 | COCHRANE,ALEXANDER | Male | Fort Stockton |
| 7668 | 07294727 | 02549404 | COCHRANE,WILLIAM BOBB | Male | Hamilton |
| 7669 | 05936341 | 02259329 | COCHREN,SEAN | Male | Estelle |
| 7670 | 03787854 | 00555958 | COCKE,ABNER LEE | Male | McConnell |
| 7671 | 07685122 | 02568730 | COCKRELL,ALLAN WAYNE | Male | Gist |
| 7672 | 07008181 | 02494492 | COCKRELL,PHILLIP BLANE | Male | Estes |
| 7673 | 03045823 | 01580999 | COCKRELL,TIMOTHY | Male | Connally |
| 7674 | 03119425 | 00688339 | COCKROFT,STEVE RAY | Male | Connally |
| 7675 | 10796455 | 02262115 | COCO,LESIA ANN | Female | Crain |
| 7676 | 07351904 | 02546798 | CODDINGTON,JONATHAN JACK | Male | East Texas |
| 7677 | 07782619 | 02546549 | CODY,ERIC DEVON | Male | Travis County |
| 7678 | 07706260 | 02272865 | COE,BRENTON LEE | Male | Garza West |
| 7679 | 05799065 | 02457826 | COE,MICHAEL RAY | Male | Fort Stockton |
| 7680 | 08139343 | 02540939 | COEN,BENJAMIN TAYLOR | Male | Johnston |
| 7681 | 03614763 | 02379197 | COFER,BOBBY CHARLES | Male | Ney |
| 7682 | 19075401 | 02460434 | COFER,TASMON LEZERREIO | Male | Allred |
| 7683 | 20952394 | 02528166 | COFFEE,CAITLYN | Female | Woodman |
| 7684 | 04760258 | 02541584 | COFFER,DONNA GAIL | Female | Woodman |
| 7685 | 07942796 | 02546197 | COFFER,KENNY B | Male | Beto |
| 7686 | 06292667 | 02033034 | COFFEY,ANNA JEANETTE | Female | Henley |
| 7687 | 08450080 | 02465236 | COFFEY,DEVRON LYNN | Male | Skyview |
| 7688 | 06179657 | 01045136 | COFFEY,JEREMY KEITH | Male | Allred |
| 7689 | 50532038 | 02557195 | COFFEY,JOHN EMANUEL | Male | Dominguez |
| 7690 | 50734611 | 02142168 | COFFEY,KEVIN MICHAEL | Male | Pack |
| 7691 | 04822709 | 02537088 | COFFEY,RUSSELL EDWARD | Male | Hodge |
| 7692 | 18138990 | 02463578 | COFFEY,TREVOR | Male | LeBlanc |
| 7693 | 50554154 | 02392334 | COFFIN,BRANDON DEVON | Male | Bartlett |
| 7694 | 06928687 | 02441544 | COFFMAN,BRITTANY LANEE | Female | Plane |
| 7695 | 05159628 | 02554062 | COFFMAN,BRYAN SCOTT | Male | Fort Stockton |
| 7696 | 08751545 | 02371167 | COFFMAN,CHASE DANIEL | Male | Lewis |
| 7697 | 05269110 | 02498980 | COFFMAN,YOLANDA | Female | Coleman Work Facility |
| 7698 | 07643754 | 02417340 | COFIELD,RAMONA | Female | Henley |
| 7699 | 08578732 | 02523791 | COFIELD,SYDNEY | Female | Woodman |
| 7700 | 17837476 | 02358455 | COFIELD,XZAVEAON LATRELL | Male | Clements |
| 7701 | 04514476 | 02315456 | COFSKY,SHERI DIANE | Female | Murray |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 7702 | 17945754 | 02333370 | COGBILL,CHRISTOPHER ALLEN | Male | Havins |
| 7703 | 08747645 | 01813720 | COGBURN,DILLON LEE | Male | Michael |
| 7704 | 20695205 | 02580170 | COGDELL,NICHOLAS ROBERT | Male | Middleton |
| 7705 | 17099091 | 02343925 | COGDILL,JOHNATHAN | Male | Robertson |
| 7706 | 07541732 | 02566764 | COHEA,AUDREYANNA | Female | Henley |
| 7707 | 19068737 | 02376941 | COHEA,DEVIEN | Male | Clements |
| 7708 | 07355110 | 01514752 | COHEN,ADAM LEWIS | Male | Clements |
| 7709 | 07612639 | 02562038 | COHEN,HAYIM NISSIM | Male | Beto |
| 7710 | 06311747 | 02574110 | COHEN,PAMELA DENISE | Female | Plane |
| 7711 | 17620542 | 02390075 | COHEN,TREYKIA NESHA | Female | Coleman |
| 7712 | 21259818 | 02563439 | COHEN-ROMERO,DEMAIN | Male | Holliday |
| 7713 | 16263788 | 02222222 | COIT,DEAUNDRE | Male | Smith |
| 7714 | 50289886 | 02568385 | COKE,JESSA LYNN | Female | Marlin Facility |
| 7715 | 08913395 | 02446161 | COKER,ASHLEY KATELYN | Female | Marlin Facility |
| 7716 | 06507282 | 02182276 | COKER,DEON | Male | LeBlanc |
| 7717 | 03770244 | 00507565 | COKER,ERIC LEE SR. | Male | West Texas |
| 7718 | 02327652 | 01782357 | COKER,JAMIE LEE | Male | Pack |
| 7719 | 08680093 | 02550366 | COKER,JEREMY BUSTER | Male | Mechler |
| 7720 | 08608716 | 02559294 | COKER,JOSEPH CALEB | Male | Bradshaw |
| 7721 | 03423581 | 02323524 | COKER,MICHAEL ALLEN | Male | Gurney |
| 7722 | 07403196 | 02287761 | COKER,SCOTT | Male | Estes |
| 7723 | 03695942 | 01073593 | COKER,TRAVIS | Male | Polunsky |
| 7724 | 18592003 | 02498668 | COKLEY,JAVARIUS RASHAWN | Male | Bradshaw |
| 7725 | 05621623 | 02493095 | COLACION,ALBERT | Male | Lindsey |
| 7726 | 05584501 | 02487746 | COLAR,BOBBY RAY | Male | Estes |
| 7727 | 06917473 | 02377425 | COLBERT,BENJI LEE | Male | Ellis |
| 7728 | 06345099 | 02226054 | COLBERT,CLINTON WESLEY | Male | Willacy County |
| 7729 | 01149844 | 00886450 | COLBERT,HENRY LEE | Male | Pack |
| 7730 | 07628182 | 02547470 | COLBERT,JENNIFER | Female | Henley |
| 7731 | 05425262 | 00884548 | COLBERT,KENNETH WAYNE | Male | Clements |
| 7732 | 05011261 | 00682458 | COLBERT,MONICA T. | Female | O'Daniel |
| 7733 | 18776398 | 02518606 | COLBERT,TIFFANY DANIELLE NICOL | Female | O'Daniel |
| 7734 | 07609110 | 01875591 | COLBERT,TYLER RAYLEN | Male | Clements |
| 7735 | 02215366 | 01080335 | COLBURN,JAMES CLIFTON | Male | Connally |
| 7736 | 50724718 | 02296014 | COLCHADO,DOMINGO JR | Male | Estelle |
| 7737 | 06932027 | 02509348 | COLCHADO,ROLANDO | Male | Moore B |
| 7738 | 07215606 | 02535119 | COLDIRON,ASHLEY | Female | Carole S. Young |
| 7739 | 05914908 | 01736819 | COLE,AKANNI LAJUAN | Male | Lewis |
| 7740 | 18685270 | 02535757 | COLE,ALORA DANIELLE | Female | Plane |
| 7741 | 07609588 | 02567988 | COLE,ANGELA PAUL | Female | Crain |
| 7742 | 01545374 | 01470339 | COLE,BENNY L JR | Male | Pack |
| 7743 | 02751193 | 02508634 | COLE,BRENDA GAIL | Female | Coleman |
| 7744 | 08204935 | 02554143 | COLE,CEDRICK D | Male | East Texas |
| 7745 | 06935022 | 02554836 | COLE,CEDRICK RASHAUN | Male | Gist |
| 7746 | 08590755 | 02471472 | COLE,CHADRICK | Male | LeBlanc |
| 7747 | 05321076 | 01778152 | COLE,CHRISTAIN W | Male | Pack |
| 7748 | 17705703 | 02431008 | COLE,CYNTHIA | Female | Coleman |
| 7749 | 03182543 | 00686961 | COLE,DARELL WAYNE | Male | Hamilton |
| 7750 | 07689970 | 01913556 | COLE,DON DOUGLAS | Male | Pack |
| 7751 | 50234126 | 02327296 | COLE,DONOVAN PATRICK | Male | Havins |
| 7752 | 50738069 | 02532400 | COLE,FIERRA DENTRAILL | Female | Plane |
| 7753 | 02974989 | 02260130 | COLE,GARY ANTHONY | Male | Stiles |
| 7754 | 03433528 | 00398406 | COLE,GEORGE DOUGLAS | Male | Lewis |
| 7755 | 04398012 | 00999569 | COLE,JAIME PIERO | Male | Polunsky |
| 7756 | 03565307 | 02451068 | COLE,JEFFREY WAYNE | Male | Bradshaw |
| 7757 | 08659341 | 02510307 | COLE,JEREMY DEMARCUS | Male | Allred |
| 7758 | 06145951 | 02401552 | COLE,JOHN M | Male | Hosp/Galveston |
| 7759 | 07341308 | 02460306 | COLE,JOHN RUSSELL JR | Male | Sayle |
| 7760 | 06411891 | 02550388 | COLE,JOSHUA GRODON | Male | Johnston |
| 7761 | 02572593 | 00728748 | COLE,KEITH MILO | Male | Stiles |
| 7762 | 18746315 | 02551017 | COLE,KENNETH | Male | Kyle |
| 7763 | 07321413 | 02186298 | COLE,KEVIN | Male | Wainwright |
| 7764 | 08720006 | 02376992 | COLE,KRISTEN DANIELLE | Female | Carole S. Young |
| 7765 | 06685958 | 02577526 | COLE,LAKEISHA LANETTE | Female | Crain |
| 7766 | 06657455 | 02469203 | COLE,LARRY DEAN | Male | Clements |
| 7767 | 02862814 | 02528704 | COLE,LONNIE RAY | Male | Lindsey |
| 7768 | 07270091 | 02139470 | COLE,MARLIN | Male | Clements |
| 7769 | 05813004 | 02563425 | COLE,MICHAEL | Male | Travis County |
| 7770 | 19685254 | 02543496 | COLE,MICHAEL AARON | Male | Willacy County |
| 7771 | 08957919 | 02531088 | COLE,MICHAEL ANTHONY | Male | Havins |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 7772 | 50421200 | 02416424 | COLE,MICHAEL AUBREY | Male | Estes |
| 7773 | 06777913 | 02538633 | COLE,MONA EARLINE | Female | Murray |
| 7774 | 08673184 | 02563027 | COLE,MORIAN ANTONIO | Male | Hutchins |
| 7775 | 03793070 | 02576887 | COLE,MYRON JEROME | Male | Bridgeport |
| 7776 | 04667360 | 02560909 | COLE,ROCHELLE MARIA | Female | Henley |
| 7777 | 02601055 | 01878526 | COLE,STEVEN | Male | Lewis |
| 7778 | 07209488 | 02523171 | COLE,STORMMI DAWN | Female | Crain |
| 7779 | 20549915 | 02578995 | COLE,TAMISHA LACE | Female | Carole S. Young |
| 7780 | 05791590 | 02357414 | COLE,TAVARRI MONIQUE | Female | Plane |
| 7781 | 07239865 | 02514073 | COLE,THOMAS KYLE | Male | Sayle |
| 7782 | 21712481 | 02577767 | COLE,TINA LYNN | Female | Woodman |
| 7783 | 02408978 | 00508240 | COLE,TOMMY WAYNE | Male | Telford |
| 7784 | 18405090 | 02540963 | COLE,WILLIAM PARKER | Male | Hodge |
| 7785 | 08259513 | 02516467 | COLE,WILLIAM SPENCER | Male | Travis County |
| 7786 | 07588039 | 02582924 | COLEGROVE,CHRISTOPHER RYAN | Male | Middleton |
| 7787 | 06372318 | 01356180 | COLEMAN,ALTON DWAYNE | Male | Hughes |
| 7788 | 17308870 | 02474986 | COLEMAN,AMIR RONSEAN | Male | Bartlett |
| 7789 | 07671814 | 02574089 | COLEMAN,AMOS | Male | East Texas |
| 7790 | 10023794 | 02567575 | COLEMAN,ANGIE | Female | Henley |
| 7791 | 07241512 | 02287214 | COLEMAN,ASHLEY ANN | Female | Marlin Facility |
| 7792 | 17255693 | 02468212 | COLEMAN,BENNY DWAYNE | Male | Jester III |
| 7793 | 50022879 | 01820523 | COLEMAN,BILLY | Male | Pack |
| 7794 | 03283190 | 00586884 | COLEMAN,BOBBY LEE | Male | Robertson |
| 7795 | 03951773 | 02538402 | COLEMAN,BRADFORD ERNEST | Male | Middleton |
| 7796 | 05564032 | 01874048 | COLEMAN,BRANDON BLAKE | Male | Pack |
| 7797 | 05910664 | 02575923 | COLEMAN,CHRISTOPHER SCOTT | Male | Lindsey |
| 7798 | 06947713 | 02457789 | COLEMAN,CLAUDEN | Female | Woodman |
| 7799 | 07337017 | 01940086 | COLEMAN,CORDELLRO | Male | Michael |
| 7800 | 18230996 | 02430000 | COLEMAN,COREY | Male | Clements |
| 7801 | 03905337 | 00700106 | COLEMAN,DANNY R | Male | Stiles |
| 7802 | 50387053 | 02578512 | COLEMAN,DAVID ALLEN JR | Male | Glossbrenner |
| 7803 | 05598170 | 02527925 | COLEMAN,DERRICK LAMONT | Male | Mechler |
| 7804 | 08793134 | 02170589 | COLEMAN,DEVANTE | Male | Smith |
| 7805 | 16990280 | 02425372 | COLEMAN,DMARCUS EUGENE | Male | Allred |
| 7806 | 03828575 | 02136701 | COLEMAN,DONALD RAY | Male | Ellis |
| 7807 | 05440744 | 02506830 | COLEMAN,EDWARD DWAYNE | Male | Smith |
| 7808 | 03603188 | 00899039 | COLEMAN,EDWIN DOUGLAS | Male | East Texas |
| 7809 | 04607623 | 02536959 | COLEMAN,ERIC DEWAYNE | Male | Dominguez |
| 7810 | 07001098 | 02447112 | COLEMAN,ESTEBAN | Male | Stiles |
| 7811 | 03232850 | 02539122 | COLEMAN,FRED ALESTER | Male | Estelle |
| 7812 | 50488425 | 02415851 | COLEMAN,GABRIEL ELIJAH | Male | Bridgeport |
| 7813 | 16576453 | 02228871 | COLEMAN,GERALD | Male | Allred |
| 7814 | 03953728 | 02551428 | COLEMAN,GREGORY DONNELL | Male | Pack |
| 7815 | 08307355 | 02566186 | COLEMAN,JACKIE LYNN JR | Male | Bradshaw |
| 7816 | 05188302 | 02579330 | COLEMAN,JAMES ANTHONY | Male | Willacy County |
| 7817 | 03450682 | 02556624 | COLEMAN,JAMES LEE | Male | East Texas |
| 7818 | 02240461 | 02574848 | COLEMAN,JARVIS LOUIS | Male | Willacy County |
| 7819 | 08479778 | 02564829 | COLEMAN,JEFFERY MAURICE WAYNE | Male | Cole |
| 7820 | 02337177 | 00826916 | COLEMAN,JERRY DALE | Male | Smith |
| 7821 | 05839489 | 01967708 | COLEMAN,JESSIE JAMES | Male | Johnston |
| 7822 | 01613915 | 00472225 | COLEMAN,JEWELL LESSLIE | Male | Pack |
| 7823 | 02305170 | 02427088 | COLEMAN,JOE NATHAN | Male | Bradshaw |
| 7824 | 18905075 | 02560266 | COLEMAN,JOHN EDWARD | Male | Lychner |
| 7825 | 07269676 | 02561699 | COLEMAN,KENNETH ALLEN JR | Male | Gist |
| 7826 | 06974775 | 02549892 | COLEMAN,KENNETH WAYNE | Male | East Texas |
| 7827 | 50258758 | 02519348 | COLEMAN,KENTRELL | Male | Estes |
| 7828 | 17727191 | 02437764 | COLEMAN,KENYATTA | Male | Willacy County |
| 7829 | 19648397 | 02577753 | COLEMAN,LADARRIS ANTINO | Male | Hutchins |
| 7830 | 07632107 | 02494054 | COLEMAN,LAMEELA RESHA | Female | Coleman |
| 7831 | 07966840 | 02558465 | COLEMAN,LAQUISHA DENISE | Female | Plane |
| 7832 | 08096317 | 02538996 | COLEMAN,LARKETTE KENDALL | Male | East Texas |
| 7833 | 07967617 | 01692516 | COLEMAN,LATERRIOUS DMONTRE | Male | Montford |
| 7834 | 02377174 | 02160159 | COLEMAN,LESLIE JUNIOR | Male | Estes |
| 7835 | 03400608 | 00621486 | COLEMAN,LLOYD WILLIAM | Male | Smith |
| 7836 | 18307117 | 02505407 | COLEMAN,LOUIS EDWARD | Male | Allred |
| 7837 | 50149283 | 01934663 | COLEMAN,MALACHI JUNIOR | Male | Clements |
| 7838 | 06476184 | 02520996 | COLEMAN,MARC ANTHONY | Male | Willacy County |
| 7839 | 07304189 | 02560764 | COLEMAN,MARCUS LAMAR | Male | LeBlanc |
| 7840 | 02964652 | 00332799 | COLEMAN,MELVIN | Male | Lewis |
| 7841 | 06343986 | 02322983 | COLEMAN,MICHAEL DOUGLAS | Male | Willacy County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 7842 | 19210130 | 02477769 | COLEMAN,NICHOLAS | Male | Allred |
| 7843 | 17640378 | 02414219 | COLEMAN,ORIREANNA GRACE | Female | Coleman |
| 7844 | 20176483 | 02580382 | COLEMAN,PAUL ANDREW | Male | Middleton |
| 7845 | 07659374 | 02546098 | COLEMAN,RICKY | Male | San Saba |
| 7846 | 04277862 | 02398330 | COLEMAN,ROBERT ANDREW JR | Male | Pack |
| 7847 | 05112146 | 00848426 | COLEMAN,SAMUEL | Male | Polunsky |
| 7848 | 08436987 | 02575150 | COLEMAN,SHAMECA | Female | Plane |
| 7849 | 07098774 | 02140016 | COLEMAN,SHAWN | Male | Bartlett |
| 7850 | 07019500 | 02493411 | COLEMAN,STACEY DEONN | Male | LeBlanc |
| 7851 | 08431097 | 02290370 | COLEMAN,TELAVELL | Male | Lewis |
| 7852 | 06036026 | 02257489 | COLEMAN,TERRENCE | Male | Lewis |
| 7853 | 07535389 | 02557580 | COLEMAN,TONY | Male | Havins |
| 7854 | 08950135 | 02566084 | COLEMAN,TRISTON LAROY | Male | Lindsey |
| 7855 | 18626886 | 02369474 | COLEMAN,XAVIER QUINTIN | Male | Allred |
| 7856 | 50731239 | 02283972 | COLEMAN,YARQUEZ | Male | Bartlett |
| 7857 | 03761653 | 01836147 | COLES,CLIFFORD | Male | Duncan |
| 7858 | 20328828 | 02565116 | COLES,DEMITRI LASHAWN CHARLE | Male | Sayle |
| 7859 | 02124690 | 02542809 | COLES,WENDELL LLOYD | Male | Bradshaw |
| 7860 | 06145683 | 02582191 | COLESWORTHY,CINDY SHERALD | Female | Woodman |
| 7861 | 20939167 | 02573840 | COLEY,JEKORIE BREION CORDELL | Male | Moore B |
| 7862 | 17748557 | 02269423 | COLEY,JOSEPH LEE | Male | Bartlett |
| 7863 | 07033506 | 02521869 | COLIN,AMANDA DENIECE | Female | Skyview |
| 7864 | 05728067 | 02546913 | COLIN,ANTONIO | Male | McConnell |
| 7865 | 07283774 | 02453404 | COLIN,JOSE HUMBERTO | Male | Allred |
| 7866 | 17963160 | 02569223 | COLIN,TRAVIS | Male | Travis County |
| 7867 | 19465150 | 02558238 | COLINDRES,HECTOR NAHIN | Male | Gist |
| 7868 | 06551969 | 02569419 | COLLARD,COLTON JAMES | Male | Cotulla |
| 7869 | 01837941 | 02423982 | COLLASO,FRANK DEMRIUS | Male | Willacy County |
| 7870 | 08796491 | 02211982 | COLLAZO,JESUS ANDRES | Male | Allred |
| 7871 | 50662052 | 02535954 | COLLAZO,JOSEPH DANIEL | Male | Estes |
| 7872 | 03414211 | 02582666 | COLLETT,MICHAEL RICHARD | Male | Gurney |
| 7873 | 07022744 | 02576941 | COLLETTE,KENNETH | Male | East Texas |
| 7874 | 20661830 | 02561550 | COLLETTI,RICHARD JAMES | Male | East Texas |
| 7875 | 05215019 | 02014108 | COLLEY,DAVID RAY JR | Male | Diboll |
| 7876 | 02949086 | 00543159 | COLLEY,SCOTT HUNTER | Male | Pack |
| 7877 | 50180656 | 02359013 | COLLEY,STANCIL ROMEIL KADREAM | Male | Robertson |
| 7878 | 02667899 | 00802134 | COLLEY,SYDNEY VINCENT | Male | Hosp/Galveston |
| 7879 | 04723993 | 01933899 | COLLIER,AARON NEIL | Male | Pack |
| 7880 | 50324972 | 02580546 | COLLIER,ALEXANDER JEROME | Male | East Texas |
| 7881 | 04585957 | 02543315 | COLLIER,BRAD EVERETT | Male | Hutchins |
| 7882 | 18390584 | 02450147 | COLLIER,BREEZ BREANN | Female | Marlin Facility |
| 7883 | 05685444 | 02317512 | COLLIER,CASEY RAIFORD | Male | Kyle |
| 7884 | 01541027 | 02435452 | COLLIER,CECIL DWANE | Male | San Saba |
| 7885 | 02453276 | 00681476 | COLLIER,CHARLES ALFRED | Male | Stiles |
| 7886 | 06560952 | 02567811 | COLLIER,COREY DORUN | Male | Travis County |
| 7887 | 07682629 | 02443719 | COLLIER,GILBERT | Male | Bell |
| 7888 | 04467287 | 02521292 | COLLIER,JOBY WAYNE | Male | Estes |
| 7889 | 07292771 | 02579011 | COLLIER,LAWRENCE ANTHONY | Male | Middleton |
| 7890 | 02315220 | 00637973 | COLLIER,LAWRENCE RAY | Male | Smith |
| 7891 | 05191216 | 01835403 | COLLIER,MICHAEL WAYNE | Male | Clements |
| 7892 | 50083262 | 02235699 | COLLIER,NATHANIEL ROBERT | Male | Michael |
| 7893 | 05500162 | 02504013 | COLLIER,RYAN KEITH | Male | Polunsky |
| 7894 | 06315710 | 02463140 | COLLIER,SHERRY LAVON | Female | Halbert |
| 7895 | 07919357 | 01436736 | COLLIER,TOBY NEAL | Male | Skyview |
| 7896 | 05551754 | 02251009 | COLLIER,WILLIAM TIWAYNE II | Male | Clements |
| 7897 | 21198724 | 02543740 | COLLIER,WILLIE JAMES | Male | Duncan |
| 7898 | 16865623 | 02280105 | COLLIER,XAVIOR DEVON | Male | Johnston |
| 7899 | 04277608 | 02556084 | COLLINI,ALETHA JANE | Female | Plane |
| 7900 | 50391912 | 02538364 | COLLINS,AARON JEREMY | Male | East Texas |
| 7901 | 06001526 | 02547407 | COLLINS,ADRIAN D | Male | Fort Stockton |
| 7902 | 08884186 | 02536728 | COLLINS,ALEXIS | Female | Plane |
| 7903 | 07613351 | 02581738 | COLLINS,ALICIA LAJEANE | Female | Woodman |
| 7904 | 03690740 | 00675453 | COLLINS,ANTHONY | Male | Kegans |
| 7905 | 02289707 | 02559142 | COLLINS,ARTHUR LYNN | Male | Duncan |
| 7906 | 05663175 | 02464809 | COLLINS,BARRON R | Male | Bell |
| 7907 | 19527117 | 02469824 | COLLINS,BERNIDA | Female | Murray |
| 7908 | 02398379 | 01357106 | COLLINS,BRENT MERRITT | Male | LeBlanc |
| 7909 | 04466510 | 02418199 | COLLINS,BRIAN KRISTOFER | Male | Smith |
| 7910 | 06716972 | 01771986 | COLLINS,CHAD | Male | Ney |
| 7911 | 07491498 | 02499589 | COLLINS,CHARLES | Male | Sayle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 7912 | 07706730 | 02361541 | COLLINS,CHRISTIAN | Male | Kegans |
| 7913 | 16277645 | 02574239 | COLLINS,CHRISTOPHER WAYNE | Male | Byrd |
| 7914 | 04844909 | 01320404 | COLLINS,CLARENCE DOUG | Male | Willacy County |
| 7915 | 06053109 | 02562641 | COLLINS,CLINTON DEMON | Male | East Texas |
| 7916 | 08875342 | 02148533 | COLLINS,CODY | Male | Hamilton |
| 7917 | 04092182 | 02159140 | COLLINS,CURTIS LEE | Male | Lewis |
| 7918 | 04345931 | 00768733 | COLLINS,DALTON DAVID | Male | Allred |
| 7919 | 03941851 | 00657307 | COLLINS,DAVID ANTHONY | Male | Bradshaw |
| 7920 | 08841238 | 02379604 | COLLINS,DAVID LELAND | Male | Chasefield Wilderness |
| 7921 | 08913743 | 02579257 | COLLINS,DEANA RENEE | Female | Henley |
| 7922 | 06944901 | 02395201 | COLLINS,DERRIUS | Male | Pack |
| 7923 | 18319149 | 02582594 | COLLINS,DEVON ISSAC | Male | Gist |
| 7924 | 06173342 | 01977485 | COLLINS,DON WILBURN | Male | Robertson |
| 7925 | 02189254 | 00298978 | COLLINS,DOUGLAS | Male | Pack |
| 7926 | 02271728 | 00509421 | COLLINS,DWAYNE | Male | Gurney |
| 7927 | 16233753 | 02570126 | COLLINS,EDDIE | Male | Lindsey |
| 7928 | 08016029 | 01814501 | COLLINS,ELIZIAH PAUL | Male | Michael |
| 7929 | 07290489 | 02352798 | COLLINS,ERIK ROLAND | Male | Bell |
| 7930 | 18497034 | 02522311 | COLLINS,EVERETT SCOTT | Male | Bridgeport |
| 7931 | 02491651 | 02436659 | COLLINS,HARRY DANIEL JR | Male | West Texas |
| 7932 | 03569506 | 02054247 | COLLINS,HUEY | Male | Jester III |
| 7933 | 50401128 | 02540809 | COLLINS,ISRAEL KIYANU | Female | Plane |
| 7934 | 50298016 | 02556413 | COLLINS,JAILEN MICHAEL | Male | Dominguez |
| 7935 | 19026968 | 02559670 | COLLINS,JAMALL KRYSTOPHER | Male | LeBlanc |
| 7936 | 08123638 | 01852418 | COLLINS,JAMES EDWARD | Male | Stiles |
| 7937 | 07818351 | 02534923 | COLLINS,JASON | Male | Estelle |
| 7938 | 20325919 | 02515139 | COLLINS,JAYKEEVIEN RYANDRE | Male | LeBlanc |
| 7939 | 06576866 | 02526123 | COLLINS,JEREMY WAYNE | Male | Gist |
| 7940 | 05373219 | 02489372 | COLLINS,JERMAINE THOMAS | Male | Scott W |
| 7941 | 06506412 | 02579168 | COLLINS,JERRY PIERRE | Male | East Texas |
| 7942 | 05114669 | 02564328 | COLLINS,JOAQUIN CLIFFTON | Male | Glossbrenner |
| 7943 | 05223127 | 00695569 | COLLINS,JOHNNY | Male | Scott W |
| 7944 | 08409497 | 01909478 | COLLINS,JUSTIN CODY | Male | LeBlanc |
| 7945 | 10473885 | 02572613 | COLLINS,KARA LASHON | Female | Plane |
| 7946 | 06128060 | 02532575 | COLLINS,KENDRICK DION | Male | Moore B |
| 7947 | 03842528 | 02571787 | COLLINS,KENNETH OLLEN | Male | East Texas |
| 7948 | 05823084 | 02545347 | COLLINS,KENON DEVON | Male | Smith |
| 7949 | 07377209 | 02546216 | COLLINS,LACY KAY | Female | Henley |
| 7950 | 07511949 | 02574999 | COLLINS,MARVIN CHARLES | Male | Bradshaw |
| 7951 | 03791533 | 02173169 | COLLINS,MICHAEL DAVID | Male | Connally |
| 7952 | 05905068 | 02539386 | COLLINS,MICHAEL DAVID | Male | Bell |
| 7953 | 08589261 | 02578987 | COLLINS,MONTE BARNELL | Male | Middleton |
| 7954 | 19970884 | 02552576 | COLLINS,NEKIA | Female | Halbert |
| 7955 | 05556330 | 00885424 | COLLINS,ODIS J | Male | Hughes |
| 7956 | 07138944 | 02128440 | COLLINS,PADDOCK | Male | Estelle |
| 7957 | 08543005 | 02387862 | COLLINS,QUINSHAUD DEUNDRA | Male | Bartlett |
| 7958 | 04776700 | 02490397 | COLLINS,QUINTON CHRISTOPHER | Male | Lindsey |
| 7959 | 50038975 | 02401744 | COLLINS,RAHMEL | Male | Gurney |
| 7960 | 50550098 | 02408645 | COLLINS,RICHAD JAMAAL | Male | Estelle |
| 7961 | 04796034 | 02393066 | COLLINS,RICHARD JASON | Male | LeBlanc |
| 7962 | 07673767 | 02334990 | COLLINS,ROBERT | Male | Clements |
| 7963 | 05912817 | 02483162 | COLLINS,ROBERT HEATH | Male | Havins |
| 7964 | 05063531 | 02562590 | COLLINS,RODERICK | Male | Lindsey |
| 7965 | 06921593 | 02538901 | COLLINS,RODERICK DELMON JR | Male | Connally |
| 7966 | 05973482 | 02468115 | COLLINS,SAMUEL | Male | Telford |
| 7967 | 06453663 | 02565508 | COLLINS,SHERARD JEROME | Male | Hodge |
| 7968 | 07091771 | 02535758 | COLLINS,STACEY LEIGH | Female | Plane |
| 7969 | 20495763 | 02571729 | COLLINS,STEPHAN LARUAL | Male | Lindsey |
| 7970 | 06853353 | 01133614 | COLLINS,THOMAS LEE | Male | Duncan |
| 7971 | 19102100 | 02428441 | COLLINS,TIMMOTHY | Male | Johnston |
| 7972 | 07932925 | 02582460 | COLLINS,TRACY YVETTE | Female | Woodman |
| 7973 | 06339992 | 02151373 | COLLINS,TRAVIS O'BRIAN | Male | LeBlanc |
| 7974 | 17915588 | 02564234 | COLLINS,TRISHA ELAINE | Female | Coleman |
| 7975 | 03860140 | 02023678 | COLLINS,WILLIAM | Male | Allred |
| 7976 | 05219543 | 02335911 | COLLINS,WILLIAM ASHTON | Male | Beto |
| 7977 | 50560984 | 02404678 | COLLINS,XAVION | Male | Allred |
| 7978 | 17290711 | 02467333 | COLLINS-CREWS,DAJUAN CHARLES M | Male | Allred |
| 7979 | 04821876 | 02556876 | COLLISTER,AARON SCOTT | Male | Sayle |
| 7980 | 07256627 | 02566377 | COLOCHO,MILTON | Male | Kyle |
| 7981 | 08344684 | 02578438 | COLOMBRITO,ANTOINETTE MARIE | Female | Plane |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 7982 | 08433304 | 02564709 | COLOMO,FERNANDO GRADO | Male | San Saba |
| 7983 | 03909160 | 01502125 | COLON,MARIA ZULEMA | Female | Plane |
| 7984 | 08956533 | 02059062 | COLON,SALPHAAD | Male | San Saba |
| 7985 | 20145827 | 02455038 | COLORADO-VASQUEZ,LUIS | Male | Moore B |
| 7986 | 06147902 | 02430392 | COLQUITT,GARY LEE | Male | Estelle |
| 7987 | 06958887 | 02483335 | COLQUITT,JERMAINE LAKEITH | Male | Kegans |
| 7988 | 06430873 | 02429714 | COLSTON,TRYVOSKYE DEWON | Male | Duncan |
| 7989 | 04626559 | 02425313 | COLTART,ALEXANDER SCOTT | Male | LeBlanc |
| 7990 | 07269596 | 02325204 | COLTER,AVERY LEVAR | Male | Hughes |
| 7991 | 07714932 | 02580444 | COLUM,ROBERT LEE III | Male | Gurney |
| 7992 | 02691161 | 00681917 | COLUNGA,CARLOS | Male | Smith |
| 7993 | 07330034 | 02426692 | COLUNGA,OMAR | Male | Bartlett |
| 7994 | 20202809 | 02577177 | COLUNGA-CARDONA,JORGE | Male | Travis County |
| 7995 | 07809451 | 02540306 | COLVILLE,MATTHEW | Male | Bradshaw |
| 7996 | 18898840 | 02570982 | COLVIN,CODEY LANE | Male | Allred |
| 7997 | 18029903 | 02555137 | COLWELL,HALEY | Female | Henley |
| 7998 | 19850732 | 02546334 | COMARDO,JOHN DELBERT | Male | Hodge |
| 7999 | 50481666 | 02320419 | COMB,DEVANTE JAQUARI | Male | Diboll |
| 8000 | 06983639 | 02423669 | COMBS,DEMETRION DAISHION | Male | Pack |
| 8001 | 08780622 | 02577325 | COMBS,DIONNE | Male | Lindsey |
| 8002 | 08452640 | 02351191 | COMBS,JUSTIN SCOTT | Male | Ney |
| 8003 | 04204534 | 02344320 | COMBS,KELLY CHAD | Male | Estes |
| 8004 | 02563029 | 02570747 | COMBS,ROBERT | Male | Hutchins |
| 8005 | 03840482 | 01994067 | COMBS,RONALD DARRIN | Male | Estelle |
| 8006 | 06205707 | 02572443 | COMBS,SHANE | Male | East Texas |
| 8007 | 01997503 | 00879866 | COME,LEWIS ROBERT | Male | Estelle |
| 8008 | 02824386 | 01203154 | COMEAUX,MARK ANTHONY | Male | Scott W |
| 8009 | 50143761 | 02526125 | COMER,CODY ALLAN | Male | Holliday |
| 8010 | 19322216 | 02553177 | COMER,NEHEMIAH | Male | East Texas |
| 8011 | 50350231 | 02443911 | COMER,RUTH ANN | Female | Murray |
| 8012 | 05467292 | 02513447 | COMER,VALANCIA | Female | Marlin Facility |
| 8013 | 21087195 | 02576231 | COMETSEVAH,JOANN AREY | Female | Murray |
| 8014 | 07453671 | 02569373 | COMMANDER,BOBBY | Female | Plane |
| 8015 | 50338948 | 02358828 | COMMINEY,ZAVIER SCOTT | Male | Estes |
| 8016 | 16763906 | 02257249 | COMPARAN-WOOD,JASMINE ZOE | Female | Scott W |
| 8017 | 05461988 | 02161071 | COMPEAN,CARLOS LUIS | Male | Garza West |
| 8018 | 16767973 | 02468021 | COMPEAN,CESAR E | Male | Bradshaw |
| 8019 | 50066655 | 02552264 | COMPEAN,GAMALIEL | Male | Garza West |
| 8020 | 16848018 | 02275829 | COMPEAN,JOSEPH | Male | Smith |
| 8021 | 07611921 | 02489208 | COMPIAN,PERFECTO JR | Male | Estes |
| 8022 | 03732404 | 00844577 | COMPTON,CEDRICK | Male | West Texas |
| 8023 | 20548164 | 02582358 | COMPTON,COURTNEY NICOLE | Female | Plane |
| 8024 | 08701045 | 00999612 | COMPTON,DILLION GAGE | Male | Polunsky |
| 8025 | 03907173 | 02535452 | COMPTON,MELVIS BERNARD | Male | Allred |
| 8026 | 06293302 | 02390659 | COMSTOCK,JAMI CHRISTYNE | Female | Plane |
| 8027 | 07247769 | 02482933 | COMSTOCK,LAURA | Female | Henley |
| 8028 | 19958333 | 02571921 | COMSTOCK,MADISEN BROOKE | Female | Woodman |
| 8029 | 07484892 | 01729607 | COMTE,STEVEN ERIC | Male | LeBlanc |
| 8030 | 05410631 | 02500893 | CONANT,MICHAEL | Male | Clements |
| 8031 | 50652850 | 02581495 | CONAWAY,DEIVION DEION | Male | Gurney |
| 8032 | 03709966 | 02576970 | CONAWAY,JOHN WALKER | Male | Middleton |
| 8033 | 20229170 | 02512605 | CONCEPCION,CAMILA CRUZ | Female | Coleman |
| 8034 | 17031792 | 02530645 | CONDE,ABUBARKAR | Male | Middleton |
| 8035 | 20926234 | 02578211 | CONDE,CHRISTOPHER BRANDON | Male | Hughes |
| 8036 | 19310923 | 02580807 | CONDE,VELMA | Female | Woodman |
| 8037 | 06075995 | 02582578 | CONDOR,CHRISTY DAWN | Female | Plane |
| 8038 | 02441006 | 02370584 | CONDREN,GARY FRANK | Male | Mechler |
| 8039 | 05090085 | 02322201 | CONDRIN,ERIC ALEXANDER | Male | Lindsey |
| 8040 | 19865805 | 02520267 | CONELY,DASHON IZAYA | Male | Connally |
| 8041 | 50230462 | 02538288 | CONGER,PATRICK JOHN | Male | Willacy County |
| 8042 | 50046878 | 02511341 | CONGER,PRESTON DREW | Male | Bridgeport |
| 8043 | 06602413 | 02462292 | CONKLIN,LANCE CHARLES | Male | Hodge |
| 8044 | 20695928 | 02524143 | CONLEY,BRANDY JO | Female | Coleman |
| 8045 | 04138107 | 02370867 | CONLEY,DAVID RAY III | Male | Estelle |
| 8046 | 18680887 | 02563918 | CONLEY,KAMDON MAURICE | Male | Gist |
| 8047 | 19074570 | 02428718 | CONLEY,SHAUN RUSSELL | Male | Smith |
| 8048 | 16941230 | 02567829 | CONLEY,TAMEAH LASHAE | Female | Carole S. Young |
| 8049 | 08703361 | 02506955 | CONLEY,TANIKA RENE | Female | Marlin Facility |
| 8050 | 50132134 | 02539775 | CONLEY,TIFFANY RENE | Female | Plane |
| 8051 | 02583087 | 02275961 | CONLEY,WARDELL | Male | McConnell |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| 8052 | 17486712 | 02488931 | CONLON,CODY ROBB | Male | Havins |
| 8053 | 07217946 | 02578811 | CONN,CHRISTOPHER LEE | Male | Lindsey |
| 8054 | 17763015 | 02531886 | CONN,DANIEL HARLIN | Male | Smith |
| 8055 | 07733169 | 02392703 | CONN,HAMPTON LEONARD | Male | LeBlanc |
| 8056 | 05685936 | 02567340 | CONN,ROBERT JAMES | Male | Estes |
| 8057 | 20209076 | 02558371 | CONNALLY,AARON CLAY | Male | Diboll |
| 8058 | 02073947 | 01066360 | CONNALLY,HAROLD DUANE | Male | Lewis |
| 8059 | 17686530 | 02470915 | CONNALLY,SHANNON MARIE | Female | East Texas |
| 8060 | 06448994 | 02572808 | CONNALLY,WILLIE EARL | Male | Mechler |
| 8061 | 19631022 | 02568450 | CONNAWAY,SARAH CHEYENNE | Female | East Texas |
| 8062 | 19681573 | 02552149 | CONNELL,DYLAN | Male | San Saba |
| 8063 | 17064413 | 02475788 | CONNELL,JAKE AGUSTUS | Male | Fort Stockton |
| 8064 | 05263961 | 01524978 | CONNELL,JEFFREY DAVID | Male | Duncan |
| 8065 | 03568036 | 02532808 | CONNELLY,LENWOOD | Male | Johnston |
| 8066 | 18864288 | 02547939 | CONNELY,CHRISTINE ELIZABETH | Female | Plane |
| 8067 | 08076040 | 02388927 | CONNER,CARL | Male | Skyview |
| 8068 | 08329733 | 01654212 | CONNER,DALON XAVIER | Male | Hodge |
| 8069 | 06275689 | 02569127 | CONNER,DANIEL LANE | Male | Hutchins |
| 8070 | 20194880 | 02517973 | CONNER,DANIEL LEE | Male | Moore B |
| 8071 | 17384093 | 02400973 | CONNER,DEMARCUS TYWUN | Male | Hodge |
| 8072 | 06905722 | 01159584 | CONNER,JOHN ADAM | Male | Allred |
| 8073 | 02356004 | 00298576 | CONNER,JOHNNY LEE | Male | Stiles |
| 8074 | 50470398 | 02542083 | CONNER,KAYLA JEANNE | Female | Plane |
| 8075 | 04371743 | 02564541 | CONNER,LEE | Male | Travis County |
| 8076 | 05300352 | 02580580 | CONNER,LONNIE RAY | Male | East Texas |
| 8077 | 06595269 | 02452374 | CONNER,TIMOTHY D | Male | Scott W |
| 8078 | 04575010 | 02085592 | CONNER,TIMOTHY JOE SR | Male | Pack |
| 8079 | 17139914 | 02580171 | CONNERMILES,DEL SHAUN | Male | Middleton |
| 8080 | 08644722 | 02544010 | CONNOLLY,JESSE RYAN | Male | Hutchins |
| 8081 | 08392990 | 02579438 | CONNOR,JONATHAN BERNARD | Male | Holliday |
| 8082 | 08874219 | 02447975 | CONNOR,MIKEL JAYCUB | Male | Michael |
| 8083 | 04491658 | 01284939 | CONNORS,KEVIN EDWARD | Male | Stiles |
| 8084 | 50618538 | 02563217 | CONOVER,WHAKEEMA JUWANA | Female | Plane |
| 8085 | 08650749 | 02536765 | CONRAD,BUDDY JOSHUA | Male | Montford |
| 8086 | 03314264 | 01503974 | CONSTANCE,ROBERT LOUIS | Male | Diboll |
| 8087 | 04176615 | 02448768 | CONSTANCIA,JOSE RAYMOND | Male | LeBlanc |
| 8088 | 02472936 | 01984049 | CONSTANCIO,JESUS | Male | Smith |
| 8089 | 06539786 | 02554962 | CONSTANCIO,SCHAVON RENEE | Female | Marlin Facility |
| 8090 | 19235778 | 02539795 | CONSTANTINE,TRAVONTAY TRASHODE | Male | Skyview |
| 8091 | 50123327 | 02567625 | CONSUEGRA,AVERY WYN | Female | Crain |
| 8092 | 50063590 | 02560420 | CONSUELO,ONAN | Male | East Texas |
| 8093 | 11120307 | 02488701 | CONTERO,ALEJANDRO DELGADO | Male | Duncan |
| 8094 | 08426746 | 02504130 | CONTRERAS,AARON JESUS | Male | Bartlett |
| 8095 | 07345730 | 02480848 | CONTRERAS,AMELIA | Female | Plane |
| 8096 | 50468186 | 02430497 | CONTRERAS,ANGEL DEMAR | Male | Allred |
| 8097 | 18647797 | 02495436 | CONTRERAS,ANGELICA LEIGH | Female | Crain |
| 8098 | 08557393 | 02570839 | CONTRERAS,ANNABELL | Female | Plane |
| 8099 | 06995187 | 02579960 | CONTRERAS,ANTONIO JR | Male | Beto |
| 8100 | 02909252 | 01327100 | CONTRERAS,BEN | Male | Montford |
| 8101 | 08792432 | 02439333 | CONTRERAS,CHRISTY | Female | Coleman Work Facility |
| 8102 | 07718627 | 02414201 | CONTRERAS,DEZI JOE | Male | Havins |
| 8103 | 04854363 | 02573810 | CONTRERAS,DILLON | Male | Garza West |
| 8104 | 18434905 | 02562435 | CONTRERAS,ETHAN ISRAEL | Male | Scott W |
| 8105 | 08336480 | 02503740 | CONTRERAS,FRANCISCO | Male | Moore B |
| 8106 | 07684931 | 02400507 | CONTRERAS,GARY DEWAYNE | Male | McConnell |
| 8107 | 06707946 | 02046553 | CONTRERAS,GERARDO TREVINO | Male | Bartlett |
| 8108 | 06127580 | 02545951 | CONTRERAS,GUADALUPE | Male | Allred |
| 8109 | 08779758 | 02562401 | CONTRERAS,HILARIO DELASSANTOS | Male | Lindsey |
| 8110 | 50241912 | 02561142 | CONTRERAS,HOUSTON | Male | Bridgeport |
| 8111 | 18627419 | 02483149 | CONTRERAS,ISRAEL JR | Male | Bartlett |
| 8112 | 50221372 | 02567923 | CONTRERAS,JAKOB C | Male | Hosp/Galveston |
| 8113 | 04717378 | 02425657 | CONTRERAS,JAVIER SALAS | Male | Duncan |
| 8114 | 50283569 | 02582716 | CONTRERAS,JOSE ALFREDO | Male | Middleton |
| 8115 | 07601826 | 02543909 | CONTRERAS,JOSE NICOLAS | Male | Estelle |
| 8116 | 19923352 | 02489658 | CONTRERAS,KEVIN ALAIN RAMOS | Male | McConnell |
| 8117 | 08591885 | 02571718 | CONTRERAS,LETICIA NICOLE | Female | Halbert |
| 8118 | 04217676 | 00556465 | CONTRERAS,MANUEL | Male | Hosp/Galveston |
| 8119 | 19730082 | 02579146 | CONTRERAS,MARIA ADELA | Female | Henley |
| 8120 | 03459201 | 02494064 | CONTRERAS,MARTIN | Male | Dominguez |
| 8121 | 03532300 | 02401880 | CONTRERAS,MICHAEL PAUL | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 8122 | 05394888 | 02559364 | CONTRERAS,NICOLAS | Male | Lindsey |
| 8123 | 02136856 | 02100476 | CONTRERAS,NOE | Male | Lewis |
| 8124 | 08105961 | 02582495 | CONTRERAS,RALPH G JR | Male | Garza West |
| 8125 | 05300061 | 02455867 | CONTRERAS,RALPH JR | Male | Travis County |
| 8126 | 05925709 | 01982914 | CONTRERAS,RAMON ROBERT | Male | Havins |
| 8127 | 16087034 | 02504516 | CONTRERAS,RAYMOND AGAPITO | Male | Cotulla |
| 8128 | 04789736 | 02389465 | CONTRERAS,ROGER | Male | Cotulla |
| 8129 | 16809751 | 02274039 | CONTRERAS,RUBEN HERNANDEZ | Male | Estes |
| 8130 | 50186887 | 02516286 | CONTRERAS,STEVIE GOMEZ | Male | Smith |
| 8131 | 06227609 | 02399117 | CONTRERAS,VICTOR HUGO JR | Male | Kyle |
| 8132 | 18541915 | 02529071 | CONTRERAS-CORTEZ,LAURA E | Female | Plane |
| 8133 | 17410719 | 02215784 | CONTRERAS-GALVEZ,NOE ANDONIE | Male | Bridgeport |
| 8134 | 05531874 | 01343633 | CONTRERAZ,JOSE HOMERO | Male | Estes |
| 8135 | 05385685 | 02220670 | CONWAY,DARCELL JAMES | Male | Lewis |
| 8136 | 19257373 | 02500346 | CONWAY,DARIUS | Male | LeBlanc |
| 8137 | 16472398 | 02285804 | CONWAY,DAVANTE | Male | Ney |
| 8138 | 50372928 | 02451001 | CONWAY,DEVION JULIUS | Male | Polunsky |
| 8139 | 16308576 | 02452991 | CONWAY,DOMINIQUE JAMES | Male | Estelle |
| 8140 | 08862751 | 02108419 | CONWAY,JALEN | Male | Smith |
| 8141 | 50167277 | 02575863 | CONWAY,KARA ALLYN | Female | East Texas |
| 8142 | 05635338 | 02362340 | CONWAY,KEALEA RENEE | Female | Murray |
| 8143 | 07329583 | 02285698 | CONWAY,KOREY DEWAREN | Male | LeBlanc |
| 8144 | 04839206 | 02442277 | CONWAY,TANNER LEE | Male | Clements |
| 8145 | 08460314 | 02416216 | CONWAY,TREVOR MARQUIS | Male | Bradshaw |
| 8146 | 04401698 | 02554584 | CONWELL,JONATHAN PAUL | Male | Smith |
| 8147 | 05386437 | 02192107 | COODY,BENJAMIN EDWARD | Male | Duncan |
| 8148 | 04642511 | 02543910 | COOK,ADRIAN TYRONE | Male | Havins |
| 8149 | 08623900 | 02332524 | COOK,ALVIN | Male | Polunsky |
| 8150 | 08335716 | 02536195 | COOK,AMANDA RENEE | Female | Woodman |
| 8151 | 50344112 | 02558389 | COOK,BURT WRIGHT III | Male | Glossbrenner |
| 8152 | 01757981 | 00707654 | COOK,CARL HENRY | Male | LeBlanc |
| 8153 | 04879526 | 02395102 | COOK,CHARLES LEON | Male | Hughes |
| 8154 | 07973686 | 02580256 | COOK,CHRISTINE MICHELLE | Female | East Texas |
| 8155 | 16029163 | 02484936 | COOK,CHRISTOPHER WAYNE II | Male | Allred |
| 8156 | 08494450 | 02529559 | COOK,CLAYTON CARL | Male | Moore B |
| 8157 | 07808318 | 01739698 | COOK,DAMON RASHAD | Male | Estes |
| 8158 | 06431972 | 02569167 | COOK,DARREN WAYNE | Male | East Texas |
| 8159 | 02968842 | 00693453 | COOK,DAVID LLOYD | Male | LeBlanc |
| 8160 | 05801743 | 02274530 | COOK,DERRICK | Male | LeBlanc |
| 8161 | 05791837 | 01740042 | COOK,DESTRA DESHAWN | Male | Bartlett |
| 8162 | 01982299 | 01500398 | COOK,DOUGLAS GEORGE | Male | LeBlanc |
| 8163 | 18510873 | 02342354 | COOK,GRACIE ANDRADE | Female | Murray |
| 8164 | 06733750 | 01378019 | COOK,ISAAC PAUL | Male | Hamilton |
| 8165 | 05695476 | 02496208 | COOK,JENELL CHRISTINE | Female | Carole S. Young |
| 8166 | 04822760 | 02546439 | COOK,JERAMY CARLTON WAYNE | Male | East Texas |
| 8167 | 01979599 | 00800077 | COOK,JOHNNY ALVIN | Male | Jester III |
| 8168 | 21239857 | 02542552 | COOK,JONATHAN TERRELL | Male | Johnston |
| 8169 | 07063628 | 02565818 | COOK,JOSE DANIEL | Male | Montford |
| 8170 | 16366094 | 02320372 | COOK,JOSHUA CHRISTOPHER RAY | Male | Smith |
| 8171 | 05313654 | 02418179 | COOK,KEVIN EDWARD | Male | Havins |
| 8172 | 50234514 | 02165210 | COOK,LAQUINTON MONTREAL | Male | Michael |
| 8173 | 03729786 | 01554975 | COOK,LISA KIM | Female | Murray |
| 8174 | 07288333 | 01725404 | COOK,MELVIN RANDALL | Male | Hodge |
| 8175 | 05227054 | 02523347 | COOK,NAKIA SHERNELL | Male | Bradshaw |
| 8176 | 04902324 | 01622525 | COOK,RONNIE | Male | Telford |
| 8177 | 06002317 | 02451211 | COOK,SHASTEVIA JAYNELL LYNN | Female | Plane |
| 8178 | 06936065 | 02462341 | COOK,STEVEN CHASE | Male | Travis County |
| 8179 | 03011459 | 02307057 | COOK,TERRY LYNN | Male | Duncan |
| 8180 | 07718806 | 02375001 | COOK,TONY WENDELL JR | Male | Allred |
| 8181 | 20610656 | 02542014 | COOK,XZAVIER | Male | LeBlanc |
| 8182 | 50480236 | 02270270 | COOK,XZAVIUS DEMARQUIS | Male | Lewis |
| 8183 | 50360814 | 02516208 | COOKE,CRYSTAL ANN | Female | Carole S. Young |
| 8184 | 04886630 | 02546933 | COOKE,JAYMES ROLAND | Male | East Texas |
| 8185 | 50376998 | 02397827 | COOKE-HOLDEN,LATOSHA | Female | Plane |
| 8186 | 19966880 | 02581598 | COOKEPAYTON,DAUNTREYL | Male | East Texas |
| 8187 | 50428364 | 02555129 | COOKS,ARJINA PAIJOUR | Female | Plane |
| 8188 | 02775498 | 02362691 | COOKS,ARTHUR JAMES | Male | Connally |
| 8189 | 05083090 | 02399658 | COOKS,JAMES LAMONT | Male | Travis County |
| 8190 | 17432142 | 02567745 | COOKS,JASON BRYAN | Male | Sayle |
| 8191 | 07818011 | 02463627 | COOKS,JIMMIE | Male | Hodge |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 8192 | 08665208 | 02438697 | COOKS,KELBRON ROGERLYN | Male | McConnell |
| 8193 | 07292307 | 02562642 | COOKS,MICHAEL ANTHONY | Male | East Texas |
| 8194 | 07862553 | 01782702 | COOKS,RAYSHELL ELAINE | Female | Murray |
| 8195 | 08307260 | 02524255 | COOKS,RONALD LEE | Male | Moore B |
| 8196 | 50383845 | 02580796 | COOKS,SADONNA DA'YEAH | Female | Plane |
| 8197 | 05775651 | 02427270 | COOKS,SANDRA D | Female | Murray |
| 8198 | 07287365 | 02548810 | COOKS,TREVON RESHAWN | Male | Allred |
| 8199 | 08323168 | 02456014 | COOKSTON,DEVINNE RENEE | Female | Coleman |
| 8200 | 04679138 | 01283537 | COOLEY,BRIAN O'NEIL | Male | Robertson |
| 8201 | 03431691 | 00618389 | COOLEY,DENNIS FRANKLIN | Male | Pack |
| 8202 | 08289113 | 02567887 | COOLEY,ERIK | Male | Moore B |
| 8203 | 14593948 | 02445799 | COOLEY,TIMOTHY JARVIS | Male | Pack |
| 8204 | 08357993 | 02578432 | COOLING,LACY WELDON | Male | Sayle |
| 8205 | 05725745 | 02490375 | COOLONG,MICHAEL ROLAND | Male | Duncan |
| 8206 | 06444711 | 02461183 | COOMER,TRICIA RAE | Female | Murray |
| 8207 | 08205154 | 02542197 | COOPER,AARON MICHAEL | Male | Gist |
| 8208 | 06189887 | 02488786 | COOPER,AJA BOBBY | Male | Johnston |
| 8209 | 08927311 | 02359170 | COOPER,ALFORD OMEGA | Male | Allred |
| 8210 | 06550774 | 02503148 | COOPER,ALFRED | Male | Pack |
| 8211 | 05879344 | 02446407 | COOPER,ANDRE BERNARD | Male | Hamilton |
| 8212 | 06628360 | 02463446 | COOPER,ANDREA HELEN | Female | Murray |
| 8213 | 07094010 | 02489092 | COOPER,ASHLEY LASHUN | Female | Marlin Facility |
| 8214 | 21230608 | 02551210 | COOPER,CANDICE MARIE | Female | O'Daniel |
| 8215 | 01844000 | 01442201 | COOPER,CHARLES EDWARD | Male | Telford |
| 8216 | 20710933 | 02549609 | COOPER,CHEYENNE | Female | Marlin Facility |
| 8217 | 19819504 | 02551468 | COOPER,CORNELL | Male | Hutchins |
| 8218 | 07499701 | 02324223 | COOPER,CORTEZ DEMOND | Male | Bridgeport |
| 8219 | 06732469 | 02529606 | COOPER,DANIEL WAYNE | Male | Gist |
| 8220 | 04899295 | 01974687 | COOPER,DAVARIOUS DONTE | Male | Polunsky |
| 8221 | 05349639 | 02579699 | COOPER,DAVID LAWRENCE | Male | Holliday |
| 8222 | 06663991 | 02581785 | COOPER,DEANDRE TERREL | Male | Garza West |
| 8223 | 05418603 | 02019831 | COOPER,DEDIRE | Female | Plane |
| 8224 | 05108275 | 02337095 | COOPER,DEMETRIA LASHONDA | Female | Murray |
| 8225 | 04353278 | 02537638 | COOPER,DONALD WAYNE | Male | Travis County |
| 8226 | 07512545 | 01979545 | COOPER,DONTELL | Male | Allred |
| 8227 | 07852127 | 01526475 | COOPER,DORIAN MICHELLE HALL | Female | Murray |
| 8228 | 06283946 | 02581975 | COOPER,DUSTIN REVELL SR | Male | Holliday |
| 8229 | 07753785 | 02270492 | COOPER,EUELLA LOUISE | Female | Crain |
| 8230 | 02012373 | 00575759 | COOPER,GEORGE RICHARD | Male | LeBlanc |
| 8231 | 03939833 | 00600025 | COOPER,GLENN | Male | Stiles |
| 8232 | 20911759 | 02534565 | COOPER,HAROLD LEE JR | Male | Gurney |
| 8233 | 08911878 | 02537863 | COOPER,HAYWARD LEE | Male | Ney |
| 8234 | 16438209 | 02581471 | COOPER,ISRAEL | Male | East Texas |
| 8235 | 08631931 | 02580031 | COOPER,JACKIE SHYCLAIRE | Female | Woodman |
| 8236 | 01345124 | 01240545 | COOPER,JAMES | Male | Beto |
| 8237 | 05926441 | 02579176 | COOPER,JAMES | Male | Middleton |
| 8238 | 04467699 | 01748401 | COOPER,JAMES DANIEL | Male | LeBlanc |
| 8239 | 06435336 | 02357303 | COOPER,JAMES THOMAS II | Male | Clements |
| 8240 | 16293556 | 02577861 | COOPER,JAQUARVIOUS JAJUAN | Male | Bradshaw |
| 8241 | 07262421 | 02407830 | COOPER,JASMINE JACQUAL | Female | Coleman Work Facility |
| 8242 | 08860910 | 02104520 | COOPER,JAVONTE | Male | Willacy County |
| 8243 | 06911128 | 02374802 | COOPER,JEDIEDIAH SETH | Male | Travis County |
| 8244 | 50242029 | 02521025 | COOPER,JOHN TYLER | Male | Diboll |
| 8245 | 05894971 | 02250931 | COOPER,JONATHAN TYRONE | Male | Hodge |
| 8246 | 03703459 | 01938617 | COOPER,JOSEPH BERNARD | Male | Jester III |
| 8247 | 07150992 | 02526844 | COOPER,JOSHUA WAYNE | Male | Estes |
| 8248 | 05387665 | 02241526 | COOPER,JUSTIN DRAKE | Male | Clements |
| 8249 | 08934912 | 01887750 | COOPER,KEATON | Male | Ney |
| 8250 | 50180237 | 02534725 | COOPER,KEENAN JAMES | Male | Sanchez |
| 8251 | 07141939 | 02525269 | COOPER,LAROY LASHAN | Female | Plane |
| 8252 | 16430336 | 02561421 | COOPER,LAYNE | Male | LeBlanc |
| 8253 | 07740262 | 02497282 | COOPER,MARCUS JUAN | Male | Lewis |
| 8254 | 07624284 | 02507282 | COOPER,MARIE ANTOINETTE | Female | Plane |
| 8255 | 04447902 | 00598265 | COOPER,MICHAEL | Male | Allred |
| 8256 | 04019267 | 01781857 | COOPER,MICHAEL EDWARD | Male | Kyle |
| 8257 | 50720639 | 02508174 | COOPER,MORRIS ALLEN | Male | LeBlanc |
| 8258 | 03306729 | 02467498 | COOPER,OLIVER III | Male | Telford |
| 8259 | 01659845 | 02578094 | COOPER,OLIVER MARSHALL JR | Male | Gurney |
| 8260 | 08243614 | 02476731 | COOPER,PATRICK ALEXANDER | Male | San Saba |
| 8261 | 17847930 | 02465006 | COOPER,QUINTIN DESHAUN | Male | Telford |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 8262 | 03819432 | 02460201 | COOPER,RICHARD PAUL | Male | LeBlanc |
| 8263 | 05146895 | 02489809 | COOPER,RICKY LEE | Male | Lindsey |
| 8264 | 19248543 | 02582138 | COOPER,ROBERT | Male | Lychner |
| 8265 | 07947343 | 02566746 | COOPER,ROBERT MICHAEL | Male | Lindsey |
| 8266 | 01442671 | 02139565 | COOPER,RONALD EVAN | Male | Pack |
| 8267 | 18391715 | 02564478 | COOPER,SAMSON | Male | Stiles |
| 8268 | 02963206 | 01495275 | COOPER,STEVEN WAYNE | Male | Stiles |
| 8269 | 16298331 | 02568295 | COOPER,TA'MYA | Female | Henley |
| 8270 | 06630071 | 02571413 | COOPER,TERRY LYNN | Male | Hutchins |
| 8271 | 06470199 | 02539699 | COOPER,TIFFANY NICOLE | Female | Crain |
| 8272 | 04522520 | 02565784 | COOPER,TONY ALLEN | Male | East Texas |
| 8273 | 18215935 | 02579292 | COOPER,TYLAN LERON | Male | Gurney |
| 8274 | 05344462 | 01539291 | COOPER,VERNON ALTON JR | Male | Allred |
| 8275 | 04115724 | 01983197 | COOPER,WILLIAM TIRRELL | Male | Lewis |
| 8276 | 02386254 | 02569377 | COOVER,PATTY LYNN | Female | Murray |
| 8277 | 06551453 | 02483093 | COPELAND,ARON ANDREW | Male | Skyview |
| 8278 | 04225878 | 02439362 | COPELAND,CURTIS GENE | Male | Michael |
| 8279 | 06113046 | 02067316 | COPELAND,DAMON ERIC | Male | Lewis |
| 8280 | 06070330 | 02506614 | COPELAND,DANTRELL ANDRE | Male | Johnston |
| 8281 | 18071993 | 02498279 | COPELAND,DAYLAN TREY | Male | Moore B |
| 8282 | 50687142 | 02519225 | COPELAND,DONAVIN | Male | Clements |
| 8283 | 08791168 | 02019483 | COPELAND,JAMES | Male | Hosp/Galveston |
| 8284 | 05568119 | 02581579 | COPELAND,JOHN ANDREW | Male | Middleton |
| 8285 | 02843827 | 02568277 | COPELAND,RICHARD WAYNE | Male | Allred |
| 8286 | 08385733 | 02575264 | COPELAND,SERRENA PATRICE | Female | Plane |
| 8287 | 04812950 | 01842799 | COPELAND,TREVOR SCOTT | Male | Scott W |
| 8288 | 03407962 | 02514813 | COPELIN,TOMMY LEE | Male | Travis County |
| 8289 | 20885975 | 02511697 | COPLEY,TYLER | Male | Hodge |
| 8290 | 02757251 | 01838836 | COPLIN,KENNETH WAYNE | Male | Pack |
| 8291 | 02477364 | 02371428 | COPPEDGE,LESLIE PAUL | Male | Stiles |
| 8292 | 04793970 | 02563647 | COPPOLA,JOSEPH | Male | Travis County |
| 8293 | 16007325 | 02515896 | CORA,JONATHAN MARQUIS | Male | Sanchez |
| 8294 | 05745981 | 02581400 | CORALES,RUBEN CHRISTOPHER | Male | Garza West |
| 8295 | 06912348 | 02021896 | CORBETT,STATEN WILLIAM | Male | Connally |
| 8296 | 03454766 | 02578497 | CORBIN,CARL DEAN | Male | Lindsey |
| 8297 | 07196303 | 01861037 | CORBIN,JEFFERY TODD | Male | Allred |
| 8298 | 50278179 | 02307567 | CORBIN,MICHAEL | Male | Lewis |
| 8299 | 08651013 | 02458864 | CORBITT,RAYMOND NOAH | Male | Bradshaw |
| 8300 | 08458851 | 02548424 | CORBY,KILEY D | Female | Henley |
| 8301 | 05586196 | 02581976 | CORDAWAY,CHRISTOPHER ERIC | Male | Holliday |
| 8302 | 04162717 | 01646490 | CORDELL,GEORGE | Male | Lewis |
| 8303 | 08687881 | 02152607 | CORDERO,JOAQUIN JR | Male | Cotulla |
| 8304 | 14149079 | 02459544 | CORDERO,JOHATHAN | Male | Bridgeport |
| 8305 | 50004328 | 02473480 | CORDERO,JULIAN JR | Male | Montford |
| 8306 | 17594981 | 02539843 | CORDERO,SUMMER RAYNE | Female | Crain |
| 8307 | 18602951 | 02517990 | CORDOBA OBREGON,ERIK FERNANDO | Male | Travis County |
| 8308 | 19656876 | 02572209 | CORDOBA,MATTHEW | Male | Kyle |
| 8309 | 16596349 | 02572818 | CORDOVA,CHRISTIAN JESUS | Male | Lindsey |
| 8310 | 08924272 | 02529685 | CORDOVA,CHRISTOPHER PAUL | Male | Hosp/Galveston |
| 8311 | 05505091 | 00749896 | CORDOVA,FRANK RAYMOND | Male | Clements |
| 8312 | 07940331 | 02504594 | CORDOVA,GAVIN PHILLIP | Male | Kegans |
| 8313 | 04503851 | 01029566 | CORDOVA,JOSE LUIS | Male | Clements |
| 8314 | 16740034 | 02372383 | CORDOVA,LISA | Female | Marlin Facility |
| 8315 | 03808208 | 02561348 | CORDOVA,PAUL JR | Male | Michael |
| 8316 | 05722998 | 02548624 | CORDOVA,PRISCILLA | Female | Plane |
| 8317 | 02821343 | 02275478 | CORDRAY,ROBERT ALAN | Male | Lewis |
| 8318 | 19915004 | 02459859 | COREASMACHADO,GLENDA | Female | Marlin Facility |
| 8319 | 07198451 | 02069547 | COREY,DAVIS DWAYNE | Male | Robertson |
| 8320 | 50743682 | 02554621 | CORGILL,JUSTIN LEE | Male | Glossbrenner |
| 8321 | 05985946 | 02370470 | CORK,JOE LEVON | Male | Lewis |
| 8322 | 19985940 | 02575240 | CORK,MALCOMB CHOICE | Male | Hutchins |
| 8323 | 20805293 | 02540447 | CORLEY,DEWITT CLINTON III | Male | Holliday |
| 8324 | 07722520 | 02470973 | CORLEY,KEITH DARREN | Male | Michael |
| 8325 | 18265781 | 02532536 | CORMIER,BROOKE ASHLEY | Female | Plane |
| 8326 | 04629207 | 02580585 | CORMIER,EDWARD | Male | Estelle |
| 8327 | 05214572 | 00798915 | CORMIER,ELROY | Male | Stiles |
| 8328 | 06476856 | 02074722 | CORMIER,KIMBERLY NICOLE | Female | Murray |
| 8329 | 04205773 | 02508234 | CORNEJO,AMADOR | Male | Beto |
| 8330 | 20196344 | 02522711 | CORNEJO,BRYAN ALAN SANTOYO | Male | Mechler |
| 8331 | 20008072 | 02432208 | CORNEJO,ELMER OSWALDO | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 8332 | 08581740 | 02542755 | CORNEJO,JOSE DOMONIQUE | Male | Hamilton |
| 8333 | 06993538 | 02435351 | CORNEJO,LOUIS DAVID | Male | Smith |
| 8334 | 17850518 | 02521467 | CORNELIO,OLIVAR ROSALES | Male | Bradshaw |
| 8335 | 08827746 | 02538128 | CORNELISON,ZACHARY LEE | Male | Pack |
| 8336 | 06036616 | 02536857 | CORNELIUS,STEPHEN | Male | Bell |
| 8337 | 06234768 | 00905058 | CORNELIUS,TINA MARIE | Female | Carole S. Young |
| 8338 | 06545111 | 01515217 | CORNELLIER,KRISTOPHER DAVID | Male | Smith |
| 8339 | 01027500 | 02486484 | CORNETT,DAVID BOYCE | Male | Pack |
| 8340 | 03157229 | 02430700 | CORNETT,GRACE | Female | Plane |
| 8341 | 50613243 | 02430895 | CORNETT,JACK | Male | Allred |
| 8342 | 06287708 | 02569559 | CORNETT,TOSHA ANNETTE | Female | Plane |
| 8343 | 01535321 | 02578938 | CORNEY,CHARLES EUGENE | Male | Byrd |
| 8344 | 16504217 | 02515839 | CORNIN,VICTOR PAUL | Male | San Saba |
| 8345 | 19548102 | 02573464 | CORNISH,ASHANTI | Female | Coleman Work Facility |
| 8346 | 06634548 | 02161931 | CORNMAN,CHARLES FREDERICK III | Male | Polunsky |
| 8347 | 07458612 | 02259171 | CORNWALL,BLAKE | Male | Sayle |
| 8348 | 05937725 | 02558841 | CORONA,ANDRES CRUZ | Male | Havins |
| 8349 | 06765869 | 02548100 | CORONA,CHRISTOPHER DANIEL | Male | Sayle |
| 8350 | 20690920 | 02557243 | CORONA,DEEDEE ALEJANDRA | Female | Plane |
| 8351 | 17154418 | 02523940 | CORONA,ERICK MATTHEW | Male | Hamilton |
| 8352 | 07221283 | 02519226 | CORONA,FELMON | Male | Hamilton |
| 8353 | 07060913 | 02435470 | CORONA,JERRY-JACOB JAMES | Male | Chasefield Wilderness |
| 8354 | 17230508 | 02362503 | CORONA,JUAN MANUEL | Male | Estelle |
| 8355 | 05390881 | 02424619 | CORONA,MARTIN JR | Male | McConnell |
| 8356 | 07503573 | 02580016 | CORONA,PAUL | Male | East Texas |
| 8357 | 08427092 | 02546904 | CORONA,PRISCILLA | Female | Crain |
| 8358 | 08971878 | 01919671 | CORONADO,ALBERTO | Male | Fort Stockton |
| 8359 | 06839251 | 02530681 | CORONADO,ALVARO GARCIA | Male | East Texas |
| 8360 | 06783662 | 01308442 | CORONADO,ANTONIO JR | Male | Allred |
| 8361 | 07566531 | 02508868 | CORONADO,CASSANDRA BEA | Female | Plane |
| 8362 | 06654547 | 02570678 | CORONADO,CHARLIE | Male | Ney |
| 8363 | 08100776 | 02499044 | CORONADO,CHRISTIAN ALEXIS | Male | Lindsey |
| 8364 | 08618273 | 02311204 | CORONADO,JOSHUA NOEL | Male | Sanchez |
| 8365 | 07182950 | 01616938 | CORONADO,KEVIN | Male | Clements |
| 8366 | 50450223 | 02543199 | CORONADO,LUZ DE LA CANDELARIA | Female | Henley |
| 8367 | 06401118 | 02418915 | CORONADO,LYDIA | Female | Plane |
| 8368 | 05888067 | 02545953 | CORONADO,MARCOS AURELIO | Male | Ney |
| 8369 | 05833994 | 02431181 | CORONADO,MARIO | Male | Bradshaw |
| 8370 | 04146594 | 02575313 | CORONADO,MARY | Female | Plane |
| 8371 | 07746836 | 02466380 | CORONADO,MICHAEL DAVID | Male | Smith |
| 8372 | 03179908 | 02562246 | CORONADO,PAULINE | Female | Plane |
| 8373 | 05979154 | 02492889 | CORONADO,RALPH | Male | Cotulla |
| 8374 | 06138316 | 02378598 | CORONADO,VERONICA | Female | Coleman Work Facility |
| 8375 | 03555491 | 02338781 | CORONADO,VICTOR | Male | Polunsky |
| 8376 | 06156952 | 02348737 | CORONADO-GONZALES,PRISCILLA | Female | Coleman |
| 8377 | 50274806 | 02566157 | CORONA-TREJO,FERNANDO | Male | Mechler |
| 8378 | 17156028 | 02397052 | CORONA-ZAMUDIO,JAIR JESUS | Male | Michael |
| 8379 | 05750783 | 02300683 | CORPUS,JOSE JONATHAN | Male | Estelle |
| 8380 | 06236426 | 01134692 | CORPUS,JUSTIN | Male | Skyview |
| 8381 | 05221655 | 02554501 | CORPUZ,BONIFACIO PANEM JR | Male | Kyle |
| 8382 | 08947210 | 02499590 | CORRAL,JOSE GABRIEL | Male | Estes |
| 8383 | 06444928 | 02579763 | CORRAL,JULIO CALLEROS | Male | Gurney |
| 8384 | 07730367 | 02418175 | CORRAL,MAYRA | Female | O'Daniel |
| 8385 | 20456765 | 02571514 | CORRALES-ZAMARRON,DIEGO | Male | East Texas |
| 8386 | 08040008 | 02517102 | CORREA,ANTONIO BOYZO | Male | Mechler |
| 8387 | 08496008 | 02487223 | CORREA,CHRISTOPHER CAINE | Male | Montford |
| 8388 | 50128590 | 02514960 | CORREA,DANIEL RAY | Male | Willacy County |
| 8389 | 19828327 | 02527407 | CORREA,FRANCISCO | Male | McConnell |
| 8390 | 50488222 | 02204780 | CORREA,GUILLERMO | Male | Clements |
| 8391 | 05656927 | 02509023 | CORREA,JIM EDWARD | Male | Dominguez |
| 8392 | 50011952 | 02574670 | CORREA,JUAN CARLOS | Male | Sayle |
| 8393 | 16049553 | 02546294 | CORREA,TITO A | Male | Clements |
| 8394 | 03703381 | 01600516 | CORSE,MICHAEL STEPHEN | Male | Allred |
| 8395 | 08832090 | 02557463 | CORSEY,DAMEON II | Male | Johnston |
| 8396 | 05302176 | 02502747 | CORTER,CHRISTOPHER | Male | Gist |
| 8397 | 02634058 | 02493641 | CORTES,ADRIAN | Male | Telford |
| 8398 | 07977454 | 01490825 | CORTES-MELENDEZ,LUIS | Male | Allred |
| 8399 | 05538540 | 02476271 | CORTEZ,ADAM | Male | Lewis |
| 8400 | 17862819 | 02564243 | CORTEZ,ALEJANDRO CHRISTIAN | Male | East Texas |
| 8401 | 20774960 | 02556246 | CORTEZ,ANDRES | Male | Fort Stockton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 8402 | 06770189 | 02563342 | CORTEZ,ANNA LISA | Female | Halbert |
| 8403 | 05543061 | 01738382 | CORTEZ,BOBBY | Male | Smith |
| 8404 | 05027593 | 02216184 | CORTEZ,CARLOS REYES JR | Male | Stiles |
| 8405 | 06266076 | 02503089 | CORTEZ,CHRISTOPHER | Male | Smith |
| 8406 | 04666735 | 02573278 | CORTEZ,CHRISTOPHER JOHN | Male | Glossbrenner |
| 8407 | 08252875 | 01718230 | CORTEZ,CLAUDIA | Female | Murray |
| 8408 | 03130510 | 00371410 | CORTEZ,CLETO | Male | Clements |
| 8409 | 18722236 | 02545073 | CORTEZ,DANIEL | Male | San Saba |
| 8410 | 03568252 | 01683578 | CORTEZ,DANIEL JR | Male | Stiles |
| 8411 | 50033653 | 02496462 | CORTEZ,DONAVAN MAXWELL | Male | Willacy County |
| 8412 | 17397710 | 02564542 | CORTEZ,EDWARD LOUIS | Male | Holliday |
| 8413 | 06179931 | 02571815 | CORTEZ,EMANUEL | Male | Glossbrenner |
| 8414 | 05260619 | 02578383 | CORTEZ,ERIC ANTHONY | Male | Gurney |
| 8415 | 07274970 | 02475721 | CORTEZ,ERIC CHRISTOPHER | Male | Fort Stockton |
| 8416 | 06749756 | 02032888 | CORTEZ,ERIC EUSEVIO | Male | Bridgeport |
| 8417 | 08534732 | 02410718 | CORTEZ,ERICK | Male | East Texas |
| 8418 | 03527916 | 01869632 | CORTEZ,GUADALUPE | Male | Allred |
| 8419 | 04405540 | 00775987 | CORTEZ,GUADALUPE ZUNIGA | Female | Murray |
| 8420 | 50325380 | 01906224 | CORTEZ,HECTOR | Male | Bradshaw |
| 8421 | 03746090 | 00776166 | CORTEZ,HERMINIA | Female | O'Daniel |
| 8422 | 18982356 | 02579407 | CORTEZ,JACOB EDWARD | Male | East Texas |
| 8423 | 05314448 | 00743639 | CORTEZ,JESSIE TREVINO | Male | Estelle |
| 8424 | 50578151 | 02577383 | CORTEZ,JESUS | Male | Sayle |
| 8425 | 06750505 | 02202849 | CORTEZ,JESUS JR | Male | Estes |
| 8426 | 17408019 | 02398182 | CORTEZ,JIMMY JUSTIN | Male | Kyle |
| 8427 | 06883899 | 02556318 | CORTEZ,JOSE LUIS | Male | Fort Stockton |
| 8428 | 06095592 | 01674805 | CORTEZ,JOSEPH | Male | Michael |
| 8429 | 07811604 | 02220712 | CORTEZ,JUAN | Male | Hughes |
| 8430 | 05531905 | 02569699 | CORTEZ,JUAN DIEGO JR | Male | Glossbrenner |
| 8431 | 08819829 | 01825070 | CORTEZ,JUAN ISAIAS | Male | Fort Stockton |
| 8432 | 07487705 | 02013212 | CORTEZ,JUAN MANUEL | Male | Garza West |
| 8433 | 04634036 | 02578796 | CORTEZ,JULIE MAE | Female | Woodman |
| 8434 | 06666963 | 02582002 | CORTEZ,MARIO | Male | Holliday |
| 8435 | 05314500 | 02391588 | CORTEZ,MARK | Male | Allred |
| 8436 | 07726850 | 01442721 | CORTEZ,MARSELA | Female | Murray |
| 8437 | 50183915 | 02355696 | CORTEZ,MISAEL | Male | Mechler |
| 8438 | 50334879 | 02442579 | CORTEZ,NEYELI | Female | Crain |
| 8439 | 07997914 | 00999543 | CORTEZ,RAUL | Male | Polunsky |
| 8440 | 03075348 | 02569545 | CORTEZ,RAYMOND | Male | Hutchins |
| 8441 | 06186706 | 02572260 | CORTEZ,RICARDO BENITO | Male | Glossbrenner |
| 8442 | 02198147 | 00737403 | CORTEZ,ROMEO | Male | Lewis |
| 8443 | 05663762 | 02176868 | CORTEZ,RUBEN | Male | Garza East |
| 8444 | 06027167 | 02491321 | CORTEZ,SAMMY A | Male | Willacy County |
| 8445 | 06543068 | 02231861 | CORTEZ,STEPHEN JR | Male | Stiles |
| 8446 | 07642623 | 02503832 | CORTEZ,TODD MATTHEW | Male | Hodge |
| 8447 | 50084024 | 02563990 | CORTEZ,VINCE | Male | Cotulla |
| 8448 | 50817763 | 02543191 | CORTEZ,VIVIEN | Female | Henley |
| 8449 | 16614586 | 02399124 | CORTEZ,WILLIAM GERARDO | Male | Stiles |
| 8450 | 18512153 | 02370496 | CORTEZ-REYES,ELMER | Male | Bridgeport |
| 8451 | 50657659 | 02310850 | CORTEZ-RODRIGUEZ,TIFFANY MARIE | Female | O'Daniel |
| 8452 | 04576043 | 00628843 | CORTHRON,CASEY DEAN | Male | Lewis |
| 8453 | 08065938 | 02542245 | CORTINA,SERGIO JR | Male | Hamilton |
| 8454 | 06216453 | 02582159 | CORTINAS,AURELIO O | Male | East Texas |
| 8455 | 08414509 | 02303703 | CORTINAS,SANDRA | Female | O'Daniel |
| 8456 | 01994587 | 02506209 | CORTINES,ALFRED | Male | LeBlanc |
| 8457 | 17474360 | 02536729 | CORTINEZ,IVANA DESIREE | Female | Crain |
| 8458 | 05651125 | 02447983 | CORTISSOZ,JOHN LAWRENCE | Male | Estes |
| 8459 | 05967674 | 02382504 | CORY,CHRISTOPHER KEITH | Male | San Saba |
| 8460 | 05044435 | 00795246 | CORY,RICKY LEROY | Male | Allred |
| 8461 | 18657818 | 02473145 | COSBY,CODY BRYSON | Male | Stiles |
| 8462 | 07952162 | 02571780 | COSBY,MARGARET ANN | Female | O'Daniel |
| 8463 | 08244419 | 02500847 | COSBY,MICAHIL CHRISTOPHER | Male | Estes |
| 8464 | 03494705 | 00790523 | COSGROVE,DANA LOUIS | Male | Lewis |
| 8465 | 04263265 | 02401373 | COSGROVE,DONALD | Male | San Saba |
| 8466 | 07839016 | 01468494 | COSIO,JESUS E | Male | Hodge |
| 8467 | 21420124 | 02577534 | COSME,CHRISTOPHER | Male | Moore B |
| 8468 | 06166861 | 02483764 | COSME,JUAN JOSE | Male | Jester III |
| 8469 | 02190961 | 01012142 | COSPER,DOUGLAS SHANE | Male | Lewis |
| 8470 | 50816394 | 02494348 | COSS,JEREMIAH | Male | Robertson |
| 8471 | 20312611 | 02486091 | COSS,LAURA | Female | Coleman Work Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 8472 | 04364626 | 01867330 | COSSEY,EDWARD JAMES | Male | Robertson |
| 8473 | 06960830 | 02453281 | COSTA,MARIO MARCUS | Male | Fort Stockton |
| 8474 | 07977217 | 02523444 | COSTA,RAMIRO | Male | Moore B |
| 8475 | 08197864 | 02533701 | COSTELLO,DANIEL LEE | Male | Kegans |
| 8476 | 07256727 | 02430447 | COSTELLO,MATTHEW CHARLES | Male | Clements |
| 8477 | 08286254 | 02447734 | COSTELLO,PETE JR | Male | Dominguez |
| 8478 | 17691173 | 02517312 | COSTILLA,RICARDO | Male | Diboll |
| 8479 | 05858123 | 02347420 | COSTILLA,ROBERT JR | Male | Mechler |
| 8480 | 08500846 | 02577481 | COSTILLA,SHAWN ANTHONY | Male | Travis County |
| 8481 | 05866914 | 01391759 | COSTON,ALBERT CHARLES | Male | Stiles |
| 8482 | 06767616 | 02528784 | COTE,ELYSE ANNE | Female | Plane |
| 8483 | 07367811 | 02576820 | COTERILL,CIARA LORISSA | Female | Woodman |
| 8484 | 21332015 | 02553737 | COTHRON,GREGORY ALLEN | Male | LeBlanc |
| 8485 | 19549237 | 02480437 | COTO HERRERA,CARLOS | Male | McConnell |
| 8486 | 18551568 | 02580669 | COTO,FERNANDA MURCIA | Female | Plane |
| 8487 | 20878173 | 02550390 | COTONAY,GORDAN RAY | Male | Lindsey |
| 8488 | 18631848 | 02531949 | COTTEN,BILLY DWAINE | Male | Duncan |
| 8489 | 03561941 | 02580026 | COTTEN,POLLY | Female | Woodman |
| 8490 | 01331274 | 02161139 | COTTLE,JAMES | Male | Stiles |
| 8491 | 17312417 | 02575781 | COTTLE,KAMARIYON BRADY | Male | East Texas |
| 8492 | 06773553 | 02496921 | COTTON,AARON | Male | Cotulla |
| 8493 | 05895339 | 02053702 | COTTON,CHRISTOPHER EARL | Male | Johnston |
| 8494 | 17283310 | 02441724 | COTTON,MARCANTHONY JAVONTA | Male | Allred |
| 8495 | 08781298 | 02548866 | COTTON,TERENCE DWAINE | Male | East Texas |
| 8496 | 05974579 | 02413712 | COTTON,TOBY LEE | Male | Kyle |
| 8497 | 18934824 | 02360942 | COTY,DAVID ANTHONY | Male | Mechler |
| 8498 | 05284213 | 02016619 | COUCH,BRANDON EDWARD | Male | Allred |
| 8499 | 08547619 | 02506486 | COUCH,BRANDON LEWIS | Male | Kegans |
| 8500 | 05943391 | 02574576 | COUCH,MYRANDA TIDWELL | Female | Plane |
| 8501 | 01868509 | 02076688 | COUCH,RICKEY EUGENE | Male | Smith |
| 8502 | 20946941 | 02565254 | COUEY,ALYSSA MADDISON | Female | Crain |
| 8503 | 05123984 | 02572689 | COUEY,TRACY GLEEN | Male | Lewis |
| 8504 | 50357538 | 01999977 | COUFFER,BRADLY DEAN | Male | Polunsky |
| 8505 | 05985840 | 02577878 | COUGHLIN,FREDRICK WILLIAM | Male | Lindsey |
| 8506 | 17790719 | 02548700 | COULTER,BRANDY DENISE | Female | Halbert |
| 8507 | 07481952 | 02572614 | COULTER,CHRYSTAL | Female | Henley |
| 8508 | 50016963 | 02578804 | COULTER,DANIELLE MARIE | Female | Plane |
| 8509 | 08182027 | 02501050 | COULTER,SHANNA ROSE | Female | Marlin Facility |
| 8510 | 02060252 | 02512407 | COUNCIL,BILLY WAYNE | Male | Duncan |
| 8511 | 04825396 | 02576194 | COUNCIL,SHAKITHIA | Female | Plane |
| 8512 | 50311126 | 02486680 | COUNTS,KENNEDY DANIELLE | Female | Coleman |
| 8513 | 07664956 | 01420403 | COUNTS,RANDALL ALLAN | Male | Polunsky |
| 8514 | 03258240 | 02554227 | COUNTS,VERNON LEE | Male | Hodge |
| 8515 | 03888026 | 02265753 | COUNTY,RONALD EDWARD | Male | Gist |
| 8516 | 08737695 | 02465434 | COUNTY,STEFNIE MARIE | Female | Coleman Work Facility |
| 8517 | 08089844 | 02200748 | COURCHESNE,DARON | Male | LeBlanc |
| 8518 | 01892835 | 00525736 | COURTNEY,BILLY KEITH | Male | Stiles |
| 8519 | 03826984 | 02156269 | COURTNEY,CLIFTON | Male | Estes |
| 8520 | 17455243 | 02561663 | COURVIER,RAVEN N | Female | Henley |
| 8521 | 07494061 | 02568453 | COURVILLE,KELLY | Male | Travis County |
| 8522 | 06380283 | 02364590 | COURVILLE,TY MICHAEL | Male | San Saba |
| 8523 | 08832386 | 02576363 | COUSEY,DODRICK | Male | East Texas |
| 8524 | 02033856 | 00513499 | COUSINS,FRANK | Male | Montford |
| 8525 | 19137909 | 02564322 | COUTURE,MEGAN RACHELLE | Female | Halbert |
| 8526 | 08658170 | 02556702 | COVARRUBIAS,GAMALIEL | Male | Cotulla |
| 8527 | 18877607 | 02499291 | COVARRUBIAS,MIGUEL | Male | Havins |
| 8528 | 50525065 | 02527524 | COVARRUBIAS,NATHAN ANDREW | Male | Robertson |
| 8529 | 50487958 | 02462468 | COVARRUBIAS,NATHAN PAUL | Male | Willacy County |
| 8530 | 06483077 | 01210001 | COVERDALE,CARL | Male | Stiles |
| 8531 | 07730437 | 02551732 | COVEY,DUSTY COLLEN | Female | Coleman |
| 8532 | 04363929 | 02413750 | COVEY,HUBERT DEWAYNE | Male | Kyle |
| 8533 | 08564264 | 02475697 | COVEY,NICHOLAS ALAN | Male | East Texas |
| 8534 | 05720211 | 02577699 | COVEY,ROBERT G | Male | Ney |
| 8535 | 06992340 | 02187498 | COVINGTON,JAYDA LANE | Female | Coleman |
| 8536 | 19116590 | 02570201 | COWAN,ASHLEE DENEE | Female | Woodman |
| 8537 | 19453172 | 02568658 | COWAN,CAMREN LEE | Male | Glossbrenner |
| 8538 | 04082425 | 02562800 | COWAN,ERIC DEAN | Male | East Texas |
| 8539 | 03936868 | 01842047 | COWAN,LINDA SUE | Female | Murray |
| 8540 | 03836144 | 02415969 | COWAN,MICKEY LEE | Male | Allred |
| 8541 | 05917499 | 02303214 | COWART,JIMMY RAY | Male | Kegans |

|  |  | A | B | C | D | E |
|---|---|---|---|---|---|---|
| 1 |  | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 8542 |  | 50619672 | 02569109 | COWART,JUSTIN DEAN | Male | Hodge |
| 8543 |  | 08799762 | 02576308 | COWGER,ELAINE RUTH | Female | Carole S. Young |
| 8544 |  | 08165563 | 01763417 | COWHERD,CHRISTOPHER LARRY | Male | Michael |
| 8545 |  | 03675190 | 01534192 | COWMAN,RANDY | Male | Kegans |
| 8546 |  | 06239111 | 02557450 | COWPERTHWAIT,JAMES | Male | East Texas |
| 8547 |  | 03387683 | 02495695 | COX,ALICIA EVONNE | Female | Plane |
| 8548 |  | 08484241 | 02338328 | COX,ANTHONY | Male | Montford |
| 8549 |  | 02535353 | 01184688 | COX,BELLA R | Female | Woodman |
| 8550 |  | 05599811 | 02567617 | COX,BRANDI ANNETTE | Female | Woodman |
| 8551 |  | 18643945 | 02579491 | COX,CANDACE LEA | Female | Plane |
| 8552 |  | 05764492 | 01463721 | COX,CHARLES LAYMAN | Male | Pack |
| 8553 |  | 20369919 | 02549127 | COX,CHRISTIN RUBY | Female | Marlin Facility |
| 8554 |  | 04653862 | 02575329 | COX,CHRISTOPHER STEPHEN | Male | Lychner |
| 8555 |  | 02719046 | 02559273 | COX,DAVID FURMAN | Male | East Texas |
| 8556 |  | 17256984 | 02540020 | COX,ERONTRE DEONTA | Male | Travis County |
| 8557 |  | 01613778 | 02534389 | COX,GARY DEAN | Male | Pack |
| 8558 |  | 01534514 | 00732619 | COX,J L | Male | Pack |
| 8559 |  | 02101697 | 00597492 | COX,JAMES PARADICE | Male | Lewis |
| 8560 |  | 17391988 | 02573671 | COX,JASMINE AVONNE | Female | Plane |
| 8561 |  | 04154336 | 02430298 | COX,JEFFERY ERIN | Male | Bradshaw |
| 8562 |  | 08612790 | 02581753 | COX,JENNIFER LOUISE | Female | East Texas |
| 8563 |  | 05362285 | 02337155 | COX,JEREMY | Male | Stiles |
| 8564 |  | 50025630 | 02274040 | COX,JERRY LEWIS JR | Male | Smith |
| 8565 |  | 06426000 | 02547924 | COX,JOSEPH | Male | Sayle |
| 8566 |  | 04865480 | 02451505 | COX,JOSEPH WILLIAM | Male | Bartlett |
| 8567 |  | 08609101 | 02397976 | COX,KARLA DIANE | Female | Murray |
| 8568 |  | 16629756 | 02476501 | COX,KYLE GORDON | Male | Bridgeport |
| 8569 |  | 07600107 | 02353001 | COX,LEVARA DENELL | Male | Lewis |
| 8570 |  | 50303799 | 02510732 | COX,LIONEL F | Male | Stiles |
| 8571 |  | 07379682 | 02497747 | COX,NICOLE ANN MARIE | Female | Plane |
| 8572 |  | 05602412 | 02529109 | COX,ONEY TRAVIS | Male | Travis County |
| 8573 |  | 06686458 | 01073988 | COX,RICHARD ANTHONY | Male | Pack |
| 8574 |  | 07207591 | 01909260 | COX,RICKY LEE | Male | Clements |
| 8575 |  | 04224062 | 01743597 | COX,ROBERT KEVIN | Male | Allred |
| 8576 |  | 16848013 | 02342015 | COX,RONNIE DEMOND JR | Male | Allred |
| 8577 |  | 10122733 | 02537173 | COX,RYAN JAY | Male | Moore B |
| 8578 |  | 08455802 | 02578785 | COX,SEAN RYAN | Male | Travis County |
| 8579 |  | 05117590 | 02075022 | COX,SHANE EDWARD | Male | Skyview |
| 8580 |  | 01507686 | 01567992 | COX,SHELTON RAY | Male | Duncan |
| 8581 |  | 50660191 | 02379231 | COX,TIMOTHY STEPHEN | Male | Skyview |
| 8582 |  | 12290131 | 02177564 | COX,TONY CHRISTOPHER | Male | Dominguez |
| 8583 |  | 16493891 | 02566292 | COX,TREVOR DUANE | Male | Johnston |
| 8584 |  | 08591879 | 02579177 | COX,TY HALEN | Male | Middleton |
| 8585 |  | 06837923 | 02570023 | COY,EMILY | Female | Plane |
| 8586 |  | 01991673 | 02265754 | COYASO,JOHNNY ANGLE | Male | Cotulla |
| 8587 |  | 05555451 | 02555561 | COYEL,CHRISTOPHER DALE | Male | Michael |
| 8588 |  | 08413419 | 01752113 | COYT SOWELLS,ASHTON PIERRE | Male | Hamilton |
| 8589 |  | 04332770 | 02582410 | COZINE,MAYA ANGELIC | Female | Halbert |
| 8590 |  | 04012915 | 02034863 | CRAAYBEEK,THOMAS GEORGE | Male | West Texas |
| 8591 |  | 50061674 | 02553130 | CRABB,CODY DAVIS | Male | Ney |
| 8592 |  | 04838959 | 02541240 | CRABTREE,ANGELA SUSAN | Female | Plane |
| 8593 |  | 07878023 | 02499946 | CRABTREE,CHRISTOPHER KENDALL | Male | Kegans |
| 8594 |  | 05661064 | 01736141 | CRABTREE,CHUCKWA DON | Male | Connally |
| 8595 |  | 06160960 | 02395766 | CRABTREE,DAVID | Male | Connally |
| 8596 |  | 05825933 | 02360681 | CRABTREE,EDWIN CHARLIE | Male | Telford |
| 8597 |  | 06554111 | 02504297 | CRABTREE,EVELYN DARLENE | Female | Plane |
| 8598 |  | 07873422 | 02226165 | CRABTREE,JEREMY | Male | Bell |
| 8599 |  | 07734235 | 02581208 | CRABTREE,JOHN | Male | East Texas |
| 8600 |  | 02698632 | 00509628 | CRABTREE,STEPHEN HOWARD | Male | Gurney |
| 8601 |  | 08091645 | 02554979 | CRADDOCK,CHARLES LINDSEY | Male | Glossbrenner |
| 8602 |  | 50404516 | 02550307 | CRADDOCK,GEORGE HOWARD JR | Male | Hodge |
| 8603 |  | 05678561 | 02388343 | CRADDOCK,KEVIN | Male | Bartlett |
| 8604 |  | 17596874 | 02423707 | CRADDOCK,KYLE RILEY | Male | Hodge |
| 8605 |  | 08449910 | 02127115 | CRADDOCK,QUADARYON | Male | Allred |
| 8606 |  | 21550263 | 02567569 | CRADDOCK,SHANNON RAY | Male | Formby |
| 8607 |  | 06367964 | 01973209 | CRADDOCK,WAYLON DALLAS | Male | Lindsey |
| 8608 |  | 08623631 | 02498129 | CRADER,CHRISTIAN ROBERT | Male | Allred |
| 8609 |  | 07912083 | 01441846 | CRADER,WEBSTER E | Male | Clements |
| 8610 |  | 06023835 | 00896900 | CRAFF,LESLEY DEVON | Female | Plane |
| 8611 |  | 06437024 | 02559346 | CRAFT,BENJAMIN JOSEPH | Male | Byrd |

| 1 | A SID# | B TDCJ# | C Name | D Sex | E Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 8612 | 02821891 | 01379547 | CRAFT,DANNY WILLIAM | Male | Smith |
| 8613 | 03469156 | 02139545 | CRAFT,GARY NEIL | Male | Diboll |
| 8614 | 05578933 | 02295095 | CRAFT,JAMES DONALD | Male | Lindsey |
| 8615 | 05913328 | 01626852 | CRAFT,JEREMY DONTAE | Male | Polunsky |
| 8616 | 07018152 | 02510733 | CRAFT,JOSEPH WESELY | Male | Kegans |
| 8617 | 06263953 | 02441414 | CRAFT,MARCUS WADE | Male | Bartlett |
| 8618 | 07492192 | 01331984 | CRAFT,MICHAEL | Male | Duncan |
| 8619 | 05627603 | 01335616 | CRAFT,MICHAEL WILLIAM | Male | Hughes |
| 8620 | 07410425 | 02517688 | CRAFT,RICKY SAMUEL | Male | Gist |
| 8621 | 05186627 | 02479367 | CRAIG,ALAN WAYNE | Male | Estes |
| 8622 | 05916152 | 02120598 | CRAIG,CHAD LEE | Male | Bell |
| 8623 | 16156238 | 02580439 | CRAIG,DARRELL JR | Male | Gurney |
| 8624 | 06894382 | 02508045 | CRAIG,LORI ANN | Female | Murray |
| 8625 | 04031826 | 01579511 | CRAIG,MARTIN ALLEN | Male | San Saba |
| 8626 | 07199153 | 02370085 | CRAIG,WILLIAM JACK | Male | Smith |
| 8627 | 50793901 | 02528692 | CRAIG,ZACHARY DALTON | Male | Gist |
| 8628 | 08182270 | 02567823 | CRAIN,BRADFORD MIXON | Male | Glossbrenner |
| 8629 | 50446075 | 02489801 | CRAIN,CASEY REED | Male | Fort Stockton |
| 8630 | 05045360 | 02381992 | CRAIN,ERRICK TREMAYNE | Male | Mechler |
| 8631 | 50307268 | 02505791 | CRAIN,JUSTIN DALE | Male | East Texas |
| 8632 | 04782878 | 02549437 | CRAIN,RAYMOND LEE III | Male | Hamilton |
| 8633 | 06863373 | 02420035 | CRAIN,ROBERT CECIL | Male | Cotulla |
| 8634 | 07806597 | 02555982 | CRAIN,RORY | Male | East Texas |
| 8635 | 08066902 | 02551061 | CRANDELL,MATTHEW AARON | Male | Clements |
| 8636 | 08752778 | 01939988 | CRANE,ANDREW LOWELL | Male | Montford |
| 8637 | 50153501 | 02548201 | CRANE,CLAYTON M | Male | Hutchins |
| 8638 | 21178677 | 02566045 | CRANE,ETHAN THOMAS | Male | Estes |
| 8639 | 02948576 | 02508018 | CRANE,JACK RODNEY | Male | Johnston |
| 8640 | 05181585 | 02573892 | CRANE,JORDAN CHRISTOPHER | Male | Holliday |
| 8641 | 05226972 | 02066173 | CRANE,WILLIAM BRANDON | Male | Sayle |
| 8642 | 07110785 | 02537436 | CRANEY,DONELL | Male | Estes |
| 8643 | 19611002 | 02527050 | CRAPSE,COLIN ANDREW | Male | Travis County |
| 8644 | 06515432 | 02337012 | CRATHERS,AARON ASHTON | Male | Hamilton |
| 8645 | 08733534 | 02575330 | CRATHIN,JAMES JR | Male | Travis County |
| 8646 | 10761477 | 02280503 | CRAUFORD,CHARLES | Male | LeBlanc |
| 8647 | 16916955 | 02485990 | CRAVEN,ELIJAH JAMAL | Male | Clements |
| 8648 | 06177367 | 02496394 | CRAVEN,JOSE MANUEL | Male | Johnston |
| 8649 | 20490736 | 02551203 | CRAVEN,JUSTIN WAYNE | Male | East Texas |
| 8650 | 17276953 | 02223687 | CRAVEN,SHANIA | Female | Coleman Work Facility |
| 8651 | 03978147 | 00498895 | CRAVENS,WOODY EARL | Male | Pack |
| 8652 | 08913473 | 02380800 | CRAVER,JOSHUA GLENN | Male | Estes |
| 8653 | 07870033 | 02486280 | CRAVER,MARCUS DEWAYNE JR | Male | Johnston |
| 8654 | 06663200 | 02260591 | CRAVY,RYAN MATTHEW | Male | Allred |
| 8655 | 05565138 | 02580592 | CRAWFORD,ANDREW DEWAYNE | Male | Holliday |
| 8656 | 02846007 | 00378187 | CRAWFORD,ANTHONY | Male | Allred |
| 8657 | 08468782 | 02578945 | CRAWFORD,ANTHONY | Male | Travis County |
| 8658 | 02327136 | 02502927 | CRAWFORD,ANTHONY WAYNE | Male | Holliday |
| 8659 | 05761249 | 02507640 | CRAWFORD,ARCHIE GLENN | Male | Bartlett |
| 8660 | 16393351 | 02389787 | CRAWFORD,AUNRAY VASHUNN JR | Male | Hughes |
| 8661 | 08591649 | 02568807 | CRAWFORD,BLAKE DIANTE | Male | Hutchins |
| 8662 | 08897295 | 01912746 | CRAWFORD,BRADLEY | Male | Clements |
| 8663 | 04033564 | 02578488 | CRAWFORD,CAROLE LYNN | Female | Henley |
| 8664 | 06521804 | 02536083 | CRAWFORD,CHARLES SR | Male | Lindsey |
| 8665 | 06830937 | 01914144 | CRAWFORD,CHRISTOPHER DEONN | Male | Cotulla |
| 8666 | 04893552 | 01675589 | CRAWFORD,CHRISTOPHER JAMAL | Male | Smith |
| 8667 | 08062109 | 02579173 | CRAWFORD,CHRISTOPHER LEE | Male | Middleton |
| 8668 | 12631548 | 02411110 | CRAWFORD,DANIEL LEE | Male | Duncan |
| 8669 | 06509210 | 02534641 | CRAWFORD,DAVID DUANE | Male | Pack |
| 8670 | 02469955 | 02542789 | CRAWFORD,ELBERT JR | Male | Lindsey |
| 8671 | 50439406 | 02526850 | CRAWFORD,FERYN PAIGE | Female | Marlin Facility |
| 8672 | 16126410 | 02327171 | CRAWFORD,FRAZIER DONNELL | Male | Willacy County |
| 8673 | 04140897 | 02541467 | CRAWFORD,FREDERICK | Male | East Texas |
| 8674 | 07458848 | 02517103 | CRAWFORD,JOHN | Male | Fort Stockton |
| 8675 | 08756827 | 02418383 | CRAWFORD,JONATHAN DEUNDREA | Male | Holliday |
| 8676 | 18893350 | 02563064 | CRAWFORD,JORDAN DAVON | Male | Kyle |
| 8677 | 07138391 | 02044416 | CRAWFORD,JUSTIN MAURICE | Male | Skyview |
| 8678 | 20935548 | 02579725 | CRAWFORD,JUSTIN ROBERT | Male | Gist |
| 8679 | 05930304 | 02352698 | CRAWFORD,MICHAEL DION | Male | Allred |
| 8680 | 05025311 | 02553883 | CRAWFORD,RONALD EUGENE | Male | Smith |
| 8681 | 50219533 | 02455135 | CRAWFORD,RONALD RAY JR | Male | Johnston |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 8682 | 05641510 | 02556135 | CRAWFORD,RONALD WAYNE | Male | Glossbrenner |
| 8683 | 05145392 | 02434346 | CRAWFORD,SAMUEL TROY | Male | East Texas |
| 8684 | 50093711 | 02507166 | CRAWFORD,SCOTT RONALD | Male | Clements |
| 8685 | 05792326 | 02371123 | CRAWFORD,SHAWN EDWARD | Male | Johnston |
| 8686 | 05965066 | 01246037 | CRAWFORD,TRESIE ANN | Female | Carole S. Young |
| 8687 | 05814049 | 02493131 | CRAWFORD,WYMAN EUGENE | Male | Smith |
| 8688 | 17333173 | 02308950 | CRAWFORD,ZACHERY ALLEN | Male | East Texas |
| 8689 | 04467934 | 02423511 | CRAY,KENNETH | Male | Kegans |
| 8690 | 06791663 | 02577971 | CRAYON,LANCE SEGURA | Male | Dominguez |
| 8691 | 16071688 | 02418783 | CRAYTON,ANTOINETTE | Female | Plane |
| 8692 | 06637065 | 02548465 | CRAYTON,CHRISTOPHER ANTHONY | Male | San Saba |
| 8693 | 13530430 | 02323191 | CRAYTON,DELISSA NAVONNE | Female | Coleman |
| 8694 | 06226194 | 02580342 | CRAYTON,JHAVORRY DEMARRO | Male | Gurney |
| 8695 | 02318244 | 01511113 | CRAYTON,RONNIE CARL | Male | Stiles |
| 8696 | 17625597 | 02323527 | CRAYTON,TYJAYLON TAYMONT | Male | Clements |
| 8697 | 50281305 | 02582792 | CREAGH,PAUL MICHAEL | Male | Garza West |
| 8698 | 03631688 | 00515157 | CREAM,LAWRENCE DAVID | Male | Michael |
| 8699 | 04254740 | 01786116 | CREBBS,WILLIAM DALE | Male | Hodge |
| 8700 | 02594095 | 00667079 | CRECY,BERNARD KEITH | Male | Smith |
| 8701 | 04828479 | 02200346 | CREDEUR,COLTON ZANE | Male | Stiles |
| 8702 | 05350107 | 01922062 | CREE,SCOTT F | Male | Skyview |
| 8703 | 06052575 | 02503532 | CREECH LOESCH,JORDAN CREECH | Male | Ney |
| 8704 | 07608480 | 02526558 | CREED,CHRISTOPHER ALAN | Male | Travis County |
| 8705 | 18308992 | 02337582 | CREEVEY,SHANNON | Female | O'Daniel |
| 8706 | 05197842 | 00783644 | CRENSHAW,TIFFANY L | Female | Murray |
| 8707 | 03907758 | 02285780 | CREOLLO,KARLA LAVEAN | Female | Carole S. Young |
| 8708 | 05647031 | 02398536 | CRESPO,JOSE NAPOLEON | Male | San Saba |
| 8709 | 21648365 | 02575635 | CRESPOMARTINEZ,KEVIN EDUARDO | Male | Hutchins |
| 8710 | 01974099 | 00621143 | CREW,MARK LELAND | Male | Kegans |
| 8711 | 07673861 | 02575724 | CREWS,BILLY JOE | Male | East Texas |
| 8712 | 50448781 | 02421644 | CREWS,RYAN RAY | Male | East Texas |
| 8713 | 20825053 | 02527035 | CRIADO,BRENDA NICOLE | Female | Marlin Facility |
| 8714 | 07530263 | 02390638 | CRIDDLER,JOSHUA QUANTREY | Male | Lindsey |
| 8715 | 06128979 | 02520118 | CRIDER,MICHAEL KEITH | Male | LeBlanc |
| 8716 | 50034383 | 02445524 | CRIDER,TIMOTHY MICHAEL | Male | Pack |
| 8717 | 02940771 | 02377294 | CRIM,TERRY WAYNE | Male | Stiles |
| 8718 | 06111448 | 02471257 | CRINER,LENTHON C | Male | East Texas |
| 8719 | 07078971 | 02190781 | CRIPPS,JUSTIN DEAN | Male | Hamilton |
| 8720 | 20012124 | 02535940 | CRIPPS,PETER ALLEN | Male | Lychner |
| 8721 | 16615494 | 02438537 | CRISP,AMBER NICOLE | Female | Coleman Work Facility |
| 8722 | 02874281 | 02561666 | CRISP,DAVID ALLEN | Male | Glossbrenner |
| 8723 | 06955679 | 01597166 | CRISP,JERRY CHRISTOPHER | Male | Jester III |
| 8724 | 01717170 | 00699110 | CRISP,JOHN ERVIN | Male | Lewis |
| 8725 | 03048217 | 02486825 | CRISP,RICKY JOE | Male | Powledge |
| 8726 | 02002174 | 00391891 | CRISPIN,ELADIO | Male | Allred |
| 8727 | 50193458 | 02509984 | CRISPIN,JODY RYAN | Male | Allred |
| 8728 | 18656189 | 02447716 | CRISS,AALIYAH N | Female | Woodman |
| 8729 | 07422488 | 01498858 | CRISS,CURTIS | Male | Clements |
| 8730 | 08361640 | 02581887 | CRISS,ISIAH SEKOU-IAH-KUMBA | Male | East Texas |
| 8731 | 05783846 | 02552116 | CRISS,LAURA | Female | Crain |
| 8732 | 17336707 | 02408941 | CRIST,MICHAEL ALLEN | Male | Pack |
| 8733 | 07149822 | 02476820 | CRIST,MICHAEL LEE II | Male | Bradshaw |
| 8734 | 05655252 | 02261242 | CRISTOBAL,EFRAIN | Male | Hamilton |
| 8735 | 04200022 | 02534418 | CRISTON,GARY LADALE | Male | Bradshaw |
| 8736 | 17885928 | 02453102 | CRISTON,JAYLAN | Male | Allred |
| 8737 | 03226382 | 02016689 | CRISWELL,LEROY JR | Male | Hodge |
| 8738 | 18062663 | 02433520 | CRITCHFIELD,CAYDEN EMMALEE | Female | Carole S. Young |
| 8739 | 16761572 | 02414275 | CRITES,BRONSON | Male | Kegans |
| 8740 | 02734841 | 00788275 | CRITTENDON,NATHANIEL | Male | Lewis |
| 8741 | 50551055 | 02365079 | CRITTON,LADARIUS | Male | Connally |
| 8742 | 04743189 | 02173376 | CRIVELLO,MICHAEL JOSEPH | Male | Duncan |
| 8743 | 06208529 | 02475118 | CROCKER,AMANDA SUE | Female | Coleman Work Facility |
| 8744 | 16721502 | 02162411 | CROCKER,ANGELA ELAINE | Female | O'Daniel |
| 8745 | 02567296 | 01304330 | CROCKER,FRABON | Male | Pack |
| 8746 | 06250830 | 01589500 | CROCKER,JOHN | Male | Stiles |
| 8747 | 06954621 | 02574637 | CROCKER,LAURA LEEANN | Female | Plane |
| 8748 | 18268246 | 02354474 | CROCKER,ROGER SYLVAIN | Male | LeBlanc |
| 8749 | 05795770 | 02436415 | CROCKER,WESLEY KYLE | Male | San Saba |
| 8750 | 02618001 | 00653894 | CROCKETT,CLARENCE | Male | Estes |
| 8751 | 05182380 | 02213306 | CROCKETT,DAVID FRANK | Male | Fort Stockton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 8752 | 06268104 | 02530682 | CROCKETT,JOHN CHARLES | Male | Estes |
| 8753 | 50552544 | 02565894 | CROCKETT,LINDA LOU | Female | Plane |
| 8754 | 16494119 | 02537942 | CROCKETT,RYAN PARKER | Male | Estes |
| 8755 | 10731768 | 02468629 | CROFUT,ASHLEY JEAN | Female | Coleman Work Facility |
| 8756 | 08010569 | 02528706 | CROKETT,DONTE RASHAD | Male | Johnston |
| 8757 | 16216131 | 02571759 | CROMB,CALEB ALEXANDER | Male | East Texas |
| 8758 | 03444340 | 02126938 | CROMEY,MICHAEL GUISTO JR | Male | Bradshaw |
| 8759 | 03825385 | 02183124 | CRON,JOHN DAVID | Male | LeBlanc |
| 8760 | 04238248 | 00591125 | CRON,MARK ANTHONY | Male | Scott W |
| 8761 | 05527747 | 02509874 | CROOK,CORNELIUS MARTIN | Male | Scott W |
| 8762 | 01939466 | 02564428 | CROOK,MICHAEL FLOYD | Male | Holliday |
| 8763 | 06877666 | 02515543 | CROOKS,CHRISTOPHER TROY | Male | Diboll |
| 8764 | 06208084 | 02419050 | CROOKS,DAMIEN SHUN | Male | Johnston |
| 8765 | 07574147 | 02533952 | CROOKS,PATRICIA DENISE | Female | Marlin Facility |
| 8766 | 08022147 | 02487916 | CROPPER,CALLY LANE | Female | Plane |
| 8767 | 20314034 | 02491753 | CROROY,OCTAVIO RUIZ | Male | Mechler |
| 8768 | 50275959 | 02575003 | CROSBY,CONNOR DOUGLAS | Male | Lindsey |
| 8769 | 07334325 | 02326048 | CROSBY,DANTE LAMAR | Male | Havins |
| 8770 | 20894267 | 02536045 | CROSBY,DOMINCKE DEWAYNE LYSHNE | Male | Johnston |
| 8771 | 06437866 | 01045500 | CROSBY,JIMMY RAY JR | Male | Michael |
| 8772 | 08730447 | 02423407 | CROSBY,JORDAN JAMES | Male | Bell |
| 8773 | 17313368 | 02485491 | CROSBY,KADEN COOPER | Male | McConnell |
| 8774 | 16719120 | 02355772 | CROSBY,RICHARD | Male | Allred |
| 8775 | 07952882 | 02537359 | CROSS,BOBBY MORRIS III | Male | Mechler |
| 8776 | 18430548 | 02389810 | CROSS,CHRISTOPHER ONEAL | Male | Hodge |
| 8777 | 04885430 | 02372372 | CROSS,DAKOTA MICHAEL | Male | Bartlett |
| 8778 | 50037712 | 02551433 | CROSS,DALTON WAYNE | Male | Travis County |
| 8779 | 02713284 | 02424121 | CROSS,DAVID ALLEN | Male | East Texas |
| 8780 | 01939567 | 00341998 | CROSS,JOHN | Male | Pack |
| 8781 | 12731472 | 02415278 | CROSS,LATRICIA DANNE | Female | Coleman Work Facility |
| 8782 | 08432652 | 02575982 | CROSS,STEVEN JACOBS | Male | Gurney |
| 8783 | 04842094 | 01252416 | CROSS,TROY WAYNE JR | Male | Clements |
| 8784 | 03465577 | 02374092 | CROSSETT,LYNN | Male | Pack |
| 8785 | 04144579 | 00689636 | CROSSLAND,RANDY LEE | Male | Cotulla |
| 8786 | 16023982 | 02550391 | CROSSLEY,JAVAUN | Male | Hamilton |
| 8787 | 05339513 | 02574536 | CROSSLIN,TIMOTHY JOE | Male | Bradshaw |
| 8788 | 07903268 | 02500778 | CROSSNO,JONATHAN EDWARDS | Male | Estes |
| 8789 | 50445860 | 02530067 | CROSSON,BRITTANY NICOLE | Female | Crain |
| 8790 | 07108845 | 02486409 | CROSSON,TERRY JOHN | Male | Allred |
| 8791 | 05982124 | 02578538 | CROTHERS,JONIQUE TASHA | Female | Woodman |
| 8792 | 06067396 | 01631561 | CROUCH,DENISE KAY | Female | O'Daniel |
| 8793 | 50160309 | 02579001 | CROUCH,HALLIE SHAE | Female | Woodman |
| 8794 | 03482603 | 01451630 | CROUCH,JAMES LEE | Male | Pack |
| 8795 | 06375439 | 02396130 | CROUSE,JUSTIN MATTHEW | Male | Havins |
| 8796 | 05097619 | 02523077 | CROUSE,PAULA MARIE | Female | Woodman |
| 8797 | 18979849 | 02487262 | CROUSE,WILLIAM HAROLD JR | Male | LeBlanc |
| 8798 | 07856155 | 02580389 | CROUT,JAKARI RAMONE | Male | East Texas |
| 8799 | 13700694 | 02508349 | CROW,BRIANNA MICHELLE | Female | Halbert |
| 8800 | 08787621 | 02360653 | CROW,COREY CLINTON | Male | Hodge |
| 8801 | 50396924 | 02435596 | CROW,DEVONTA KENTRELL | Male | Allred |
| 8802 | 05140170 | 02124310 | CROW,ISSAC TERMAINE | Male | McConnell |
| 8803 | 06233957 | 02537174 | CROW,JAMES | Male | LeBlanc |
| 8804 | 07941161 | 02545210 | CROW,JESSICA JENEE | Female | Halbert |
| 8805 | 03531976 | 01955085 | CROW,JIMMY DOUGLAS | Male | Mechler |
| 8806 | 16339793 | 02580773 | CROW,LILLY MARIE | Female | Woodman |
| 8807 | 02413451 | 02560897 | CROW,RANDY | Male | LeBlanc |
| 8808 | 19230083 | 02543435 | CROW,RICHARD RAY | Male | Kegans |
| 8809 | 08366521 | 02378096 | CROW,ROBERT LEE | Male | Lewis |
| 8810 | 08878357 | 02533969 | CROW,SHITAVIA DASHA | Female | Murray |
| 8811 | 19969891 | 02535764 | CROWDER,AKIA | Female | Plane |
| 8812 | 03716029 | 00426609 | CROWDER,BUCK RICHARD | Male | Allred |
| 8813 | 50678297 | 02432279 | CROWDER,CHAVIS DEWAYNE | Male | Connally |
| 8814 | 50519971 | 02298282 | CROWDER,CLIFTON WILLIAM | Male | Havins |
| 8815 | 02055215 | 02409822 | CROWDER,JOE RANDALL | Male | Lewis |
| 8816 | 04311506 | 02440235 | CROWDER,KENNETH RAY | Male | LeBlanc |
| 8817 | 07783626 | 01698455 | CROWDER,NICHOLAS BRANDON | Male | Estelle |
| 8818 | 04842594 | 02517415 | CROWDER,RODERICK DEON | Male | Hodge |
| 8819 | 08843600 | 02428558 | CROWDER,TIMOTHY DIMETREONOUS | Male | Dominguez |
| 8820 | 10604906 | 02334921 | CROWE,CURTIS ANTHONY | Male | Bradshaw |
| 8821 | 06188785 | 01259222 | CROWE,DAVID WAYNE | Male | Bartlett |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 8822 | 06766839 | 02053179 | CROWE,JARRICK RYAN | Male | Mechler |
| 8823 | 08324498 | 02450718 | CROWE,JOHN MICHAEL | Male | Estelle |
| 8824 | 05813438 | 02469205 | CROWE,JOHNNIE LOUIS | Male | East Texas |
| 8825 | 16000961 | 02538094 | CROWE,JUSTIN BRENT | Male | Cotulla |
| 8826 | 03834469 | 02413226 | CROWE,LOUIS EDWARD | Male | Hutchins |
| 8827 | 20221935 | 02568611 | CROWE,NIKKI | Female | Coleman |
| 8828 | 07378968 | 02066218 | CROWE,STANLEY E | Male | Clements |
| 8829 | 06984991 | 02299097 | CROWELL,BUFORD LLOYD | Male | Smith |
| 8830 | 08098675 | 02315727 | CROWELL,STEPHEN ELLIOTT | Male | Clements |
| 8831 | 07097951 | 02526793 | CROWLEY,BENNY ROSS | Male | Johnston |
| 8832 | 06863534 | 02572196 | CROWLEY,CAMERON DONAL | Male | Holliday |
| 8833 | 07053543 | 02576342 | CROWLEY,RANDALL CLIFTON | Male | East Texas |
| 8834 | 08373630 | 02581151 | CROWLEY,RYAN LEE | Male | Hutchins |
| 8835 | 07501129 | 02527764 | CROWSY,KOLBY | Male | Estes |
| 8836 | 02288967 | 02460165 | CROY,CLARENCE R | Male | Hosp/Galveston |
| 8837 | 07843741 | 02317424 | CROY,LACEE NICOLE | Female | Plane |
| 8838 | 07782616 | 02527675 | CROYLE,JESSE BRIAN | Male | Hamilton |
| 8839 | 05040672 | 02572842 | CROYLE,RICKY ALLEN | Male | Lindsey |
| 8840 | 04001099 | 00583198 | CRUCES,JUAN SELVA | Male | Pack |
| 8841 | 04497117 | 02575105 | CRUEL,JOHN L JR | Male | LeBlanc |
| 8842 | 07917309 | 02582139 | CRUISE,MAURICE | Male | Lychner |
| 8843 | 03100837 | 01062357 | CRUISE,NATHANIEL BERRY | Male | Allred |
| 8844 | 08795253 | 02575858 | CRUM,ANTHONY PATRICK | Male | Lindsey |
| 8845 | 04202857 | 02127551 | CRUM,WILLIAM SAM | Male | Lewis |
| 8846 | 05587314 | 02561952 | CRUMBLEY,JAMES | Male | Dominguez |
| 8847 | 04006711 | 00710466 | CRUMBLEY,MICHAEL WAYNE | Male | Estes |
| 8848 | 19102500 | 02572141 | CRUMP,JAMAL ANDRE | Male | Kegans |
| 8849 | 07638420 | 02381658 | CRUMP,JUSTIN DESHAWN | Male | Hamilton |
| 8850 | 50755147 | 02559137 | CRUMPLEY,MORGAN MARIE | Female | Crain |
| 8851 | 16311568 | 02570614 | CRUMPTON,JASMINE MARIE | Female | Coleman Work Facility |
| 8852 | 50236640 | 02298660 | CRUMPTON,ONEDJA TROY | Male | Hamilton |
| 8853 | 10928075 | 02201175 | CRUNK,WILLIAM | Male | Jester III |
| 8854 | 16636708 | 02185781 | CRUSE,COLBY HUNTER | Male | Robertson |
| 8855 | 08247996 | 02373339 | CRUSE,JA MICHAEL | Male | Bell |
| 8856 | 04252649 | 00660518 | CRUSE,JAMES L. | Male | Kegans |
| 8857 | 50695831 | 02377571 | CRUSE,TYRA DANIELLE | Female | Coleman Work Facility |
| 8858 | 07680365 | 01470851 | CRUTCHFIELD,DARRELL JAY | Male | Hamilton |
| 8859 | 05084497 | 02486841 | CRUTER,EDDIE CHARLES | Male | Hodge |
| 8860 | 19354590 | 02406868 | CRUZ,AARON CHRISTOPHER | Male | Smith |
| 8861 | 19514894 | 02538359 | CRUZ,ADAM | Male | Travis County |
| 8862 | 07859043 | 02316238 | CRUZ,ADRIANA | Female | Carole S. Young |
| 8863 | 50444871 | 02581474 | CRUZ,ALDO | Male | East Texas |
| 8864 | 05126836 | 02550218 | CRUZ,ALEXANDRIA MICHELLE | Female | Halbert |
| 8865 | 50223411 | 02091998 | CRUZ,ALEXIS ALONZO | Male | Clements |
| 8866 | 16658241 | 02389904 | CRUZ,ALFREDO | Male | Willacy County |
| 8867 | 08567746 | 02395879 | CRUZ,ANDREW | Male | Allred |
| 8868 | 06238869 | 02427924 | CRUZ,ANTHONY JOE | Male | Kyle |
| 8869 | 02839937 | 02500252 | CRUZ,BENITO | Male | Mechler |
| 8870 | 07250615 | 02565230 | CRUZ,BONIFACIO AGUILAR DE LA | Male | Hodge |
| 8871 | 07383833 | 02484650 | CRUZ,CHRISTOPHER | Male | Bradshaw |
| 8872 | 07692155 | 02560510 | CRUZ,DANIEL | Male | Hamilton |
| 8873 | 04522965 | 00860775 | CRUZ,DANNY | Male | Allred |
| 8874 | 08892715 | 02165878 | CRUZ,DANY EVELIO | Male | Connally |
| 8875 | 08912650 | 01785788 | CRUZ,DARWIN OSMANY | Male | Allred |
| 8876 | 07602112 | 02543592 | CRUZ,DARY ISRAEL | Male | Scott W |
| 8877 | 05717827 | 01171685 | CRUZ,DAVID | Male | Robertson |
| 8878 | 03889076 | 01297852 | CRUZ,DAVID DANIEL | Male | Jester III |
| 8879 | 08961123 | 02580830 | CRUZ,DEMI JEANETTE | Female | Halbert |
| 8880 | 08767820 | 02526523 | CRUZ,DENIS ARIEL HERNANDEZ | Male | Diboll |
| 8881 | 50266360 | 02357183 | CRUZ,EDGAR MENDOZA | Male | Willacy County |
| 8882 | 16995739 | 02521905 | CRUZ,EFRAIN | Male | Ney |
| 8883 | 16467099 | 02514345 | CRUZ,EFREM | Male | Kegans |
| 8884 | 08206463 | 02503205 | CRUZ,ELIAS SAMUEL | Male | Duncan |
| 8885 | 06329665 | 02559297 | CRUZ,ENRIQUE | Male | Bridgeport |
| 8886 | 06027065 | 02527164 | CRUZ,ERIC | Male | Moore B |
| 8887 | 19104767 | 02515636 | CRUZ,ESTEFANY | Female | Plane |
| 8888 | 19438007 | 02547959 | CRUZ,FRANCISCO CABALLERO | Male | East Texas |
| 8889 | 06355105 | 02145748 | CRUZ,FRANCISCO GUTIERREZ JR | Male | Lewis |
| 8890 | 50756512 | 02535895 | CRUZ,GEORGE JR | Male | Hamilton |
| 8891 | 02392925 | 02287018 | CRUZ,GILBERT | Male | Hodge |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 8892 | 03529650 | 00570734 | CRUZ,GILBERT | Male | Polunsky |
| 8893 | 17204950 | 02577432 | CRUZ,GISELLE | Female | East Texas |
| 8894 | 07188804 | 02215132 | CRUZ,GUSTAVO JR | Male | Glossbrenner |
| 8895 | 20688218 | 02496034 | CRUZ,ISAI | Male | Scott W |
| 8896 | 01188055 | 01882205 | CRUZ,ISMAEL | Male | Duncan |
| 8897 | 50249881 | 02282430 | CRUZ,JAIME RAMIREZ | Male | Hodge |
| 8898 | 05907448 | 01637332 | CRUZ,JOE | Male | Bartlett |
| 8899 | 00963665 | 02152009 | CRUZ,JOEL GASPER | Male | Duncan |
| 8900 | 04349181 | 02176076 | CRUZ,JOHNNY JR | Male | Lewis |
| 8901 | 04874001 | 02579640 | CRUZ,JONATHAN JACOB | Male | Glossbrenner |
| 8902 | 17724493 | 02549254 | CRUZ,JOSE | Male | Johnston |
| 8903 | 07205309 | 02408942 | CRUZ,JOSE JUAN | Male | Lindsey |
| 8904 | 04629733 | 02517590 | CRUZ,JOSE LUIS | Male | Smith |
| 8905 | 50530484 | 02346416 | CRUZ,JOSE OSWALDO | Male | Lewis |
| 8906 | 01746353 | 00500732 | CRUZ,JOSE SALDANA | Male | Lewis |
| 8907 | 06989684 | 01482584 | CRUZ,JUAN | Male | Lewis |
| 8908 | 07496041 | 02535863 | CRUZ,JUAN | Male | Cotulla |
| 8909 | 06170732 | 02451997 | CRUZ,JUAN JOSE | Male | Bartlett |
| 8910 | 50594091 | 02536876 | CRUZ,JUAN MANUEL | Male | Willacy County |
| 8911 | 05677474 | 02513171 | CRUZ,JULIAN ALBERTO | Male | LeBlanc |
| 8912 | 17085981 | 02313686 | CRUZ,KEVIN | Male | Travis County |
| 8913 | 19540497 | 02544412 | CRUZ,KEVIN | Male | Estes |
| 8914 | 07520545 | 02407395 | CRUZ,KRISSTY | Female | O'Daniel |
| 8915 | 05583806 | 02581178 | CRUZ,LINDA | Female | Plane |
| 8916 | 07181141 | 02574565 | CRUZ,LIZA | Female | Plane |
| 8917 | 07541503 | 02568659 | CRUZ,LORAINE MICHELLE | Female | Plane |
| 8918 | 06367945 | 01732990 | CRUZ,LUIS | Male | Sayle |
| 8919 | 50595441 | 02403210 | CRUZ,LUIS ABRAHAM | Male | Smith |
| 8920 | 19799121 | 02450202 | CRUZ,LUIS ALONZO | Male | Clements |
| 8921 | 02646339 | 02504517 | CRUZ,LUIS GONGORA | Male | Dominguez |
| 8922 | 04785273 | 02481262 | CRUZ,MARIA DELORES | Female | Carole S. Young |
| 8923 | 08765932 | 02561045 | CRUZ,MARIO | Male | Hodge |
| 8924 | 19070356 | 02523657 | CRUZ,MARIO NELSON | Male | Travis County |
| 8925 | 07542737 | 02443382 | CRUZ,MARK A | Male | Glossbrenner |
| 8926 | 50787317 | 25811910 | CRUZ,MARTY LAWERENCE | Male | Travis County |
| 8927 | 08146973 | 02322863 | CRUZ,MATTHEW PAUL | Male | Hodge |
| 8928 | 07267797 | 02548756 | CRUZ,MAXINE ANGELA | Female | Plane |
| 8929 | 07933391 | 02580878 | CRUZ,MEGAN ANN | Female | East Texas |
| 8930 | 07052376 | 02296658 | CRUZ,PASCUAL | Male | Estelle |
| 8931 | 06911930 | 02384943 | CRUZ,PATRICK JAMES | Male | Clements |
| 8932 | 06335708 | 01474281 | CRUZ,PAUL ROBERT | Male | Smith |
| 8933 | 08588328 | 01749221 | CRUZ,PAULINO | Male | Bridgeport |
| 8934 | 07627604 | 02574916 | CRUZ,PHILLIP ESIQUIO | Male | Glossbrenner |
| 8935 | 05290050 | 02537401 | CRUZ,RAFAEL BERRONES | Male | Hamilton |
| 8936 | 08434452 | 02325841 | CRUZ,RAUL | Male | Moore B |
| 8937 | 05529115 | 02567696 | CRUZ,REFUGIO FLORES JR | Male | East Texas |
| 8938 | 04016032 | 02447575 | CRUZ,RICKY CONSTANTINO | Male | Montford |
| 8939 | 17303745 | 02543949 | CRUZ,ROBERT JOE | Male | Cotulla |
| 8940 | 06295040 | 02469737 | CRUZ,ROBERT TORRES SR | Male | Stiles |
| 8941 | 05088384 | 02582336 | CRUZ,ROGELIO | Male | Garza West |
| 8942 | 07607775 | 02312853 | CRUZ,ROGELIO JR | Male | Robertson |
| 8943 | 20868995 | 02510032 | CRUZ,ROLVIN YOVANY | Male | Fort Stockton |
| 8944 | 08447698 | 02432811 | CRUZ,RUMALDO | Male | Willacy County |
| 8945 | 05839426 | 02544022 | CRUZ,SALVADOR | Male | Hamilton |
| 8946 | 19279224 | 02549193 | CRUZ,SANTOS RUFINO | Male | Kegans |
| 8947 | 50816936 | 02241347 | CRUZ,SERGIO | Male | Estelle |
| 8948 | 18964220 | 02450277 | CRUZ,SONNY | Male | Hughes |
| 8949 | 06766684 | 02499150 | CRUZ,TIMOTHY BOBBY | Male | Scott W |
| 8950 | 20125790 | 02540170 | CRUZ,WILLIAM PEREZ | Male | Allred |
| 8951 | 20274101 | 02491761 | CRUZ-GARCIA,JORGE ANTONIO | Male | Gist |
| 8952 | 04421988 | 00999584 | CRUZ-GARCIA,OBEL | Male | Polunsky |
| 8953 | 18980050 | 02400621 | CRUZ-GONZALEZ,TEODORO | Male | Willacy County |
| 8954 | 50768368 | 02577350 | CRUZ-GRAMILLO,HECTOR | Male | Glossbrenner |
| 8955 | 08176158 | 02193172 | CRUZ-LARA,ROBERTO | Male | Cotulla |
| 8956 | 21536956 | 02574350 | CRUZ-LOPEZ,LUCERO | Female | Coleman |
| 8957 | 19658846 | 02453488 | CRUZ-NINO,ALFREDO | Male | Bradshaw |
| 8958 | 50664650 | 02552842 | CRUZRAMIREZ,ABDEL | Male | San Saba |
| 8959 | 20805231 | 02544720 | CRUZ-SALINAS,JOSE ENRIQUE | Male | Moore B |
| 8960 | 18454982 | 02380067 | CRUZ-ZUNIGA,JAIME | Male | LeBlanc |
| 8961 | 04393340 | 02371995 | CUADRA-TORRES,JACOB | Male | San Saba |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 8962 | 07599847 | 01397700 | CUADROS-FERNANDEZ,ADA BETTY | Female | O'Daniel |
| 8963 | 18964003 | 02469752 | CUAUTLE,CARLOS ROGELIO | Male | Fort Stockton |
| 8964 | 18147554 | 02440526 | CUBA,ZACHARY | Male | Montford |
| 8965 | 17827686 | 02577863 | CUBAJOHNSON,JAZARIUS MARQUES | Male | Moore B |
| 8966 | 06942664 | 00999480 | CUBAS,EDGARDO RAFAEL | Male | Polunsky |
| 8967 | 07651559 | 02136155 | CUBERO,JOSE ANGEL | Male | Scott W |
| 8968 | 50168988 | 02576709 | CUBILLOS,NATHAN ALEXANDER | Male | Garza West |
| 8969 | 16549515 | 02395111 | CUBIT,DONOVAN RAY | Male | Montford |
| 8970 | 06160085 | 01824959 | CUBIT,LADALE | Male | Lewis |
| 8971 | 03557360 | 02190970 | CUDE,DANNY DARRELL | Male | McConnell |
| 8972 | 05658452 | 01563921 | CUDJO,JIMMIE LEE | Male | Stiles |
| 8973 | 08116876 | 02504266 | CUELLAR,ALYSSA MARIE | Female | Marlin Facility |
| 8974 | 06726385 | 02579293 | CUELLAR,ANGEL GARENA | Male | Gurney |
| 8975 | 07929909 | 02500698 | CUELLAR,BENJAMIN JR | Male | McConnell |
| 8976 | 05850433 | 02458693 | CUELLAR,CLEMENTE | Male | Ney |
| 8977 | 05605348 | 02411890 | CUELLAR,DAMIAN | Male | Polunsky |
| 8978 | 50018652 | 02023568 | CUELLAR,EDGAR OMAR | Male | Estelle |
| 8979 | 05906840 | 02355863 | CUELLAR,JAIME JR | Male | Smith |
| 8980 | 06011226 | 02465085 | CUELLAR,JESSICA MARIE | Female | Coleman Work Facility |
| 8981 | 04445380 | 02472144 | CUELLAR,JOE RICHARD | Male | Carole S. Young |
| 8982 | 04871071 | 02402768 | CUELLAR,JOHN ANTHONY | Male | Estelle |
| 8983 | 07454500 | 02559898 | CUELLAR,JOSE OCTAVIO | Male | Glossbrenner |
| 8984 | 07062543 | 02516468 | CUELLAR,JULIAN SANTIAGO | Male | Stiles |
| 8985 | 05979579 | 02520849 | CUELLAR,LUIS FERNANDO JR | Male | Stiles |
| 8986 | 20652552 | 02575696 | CUELLAR,LUIS MANUEL | Male | Clements |
| 8987 | 50618545 | 02434211 | CUELLAR,LUKE | Male | Ney |
| 8988 | 04233203 | 02501665 | CUELLAR,MANUEL | Male | Hosp/Galveston |
| 8989 | 03464209 | 02430105 | CUELLAR,RAYMOND | Male | Garza West |
| 8990 | 07612400 | 02285879 | CUELLAR,RUBEN | Male | Hughes |
| 8991 | 08160769 | 02433944 | CUELLAR,SCOTT JOSEPH | Male | Willacy County |
| 8992 | 50182593 | 02562660 | CUELLAR,STEVEN JOSHUA | Male | Glossbrenner |
| 8993 | 06031138 | 02569665 | CUELLAR,WALTER MANAURE | Male | Willacy County |
| 8994 | 07506038 | 02551585 | CUELLER,ANDREW PHILLIP | Male | East Texas |
| 8995 | 16139804 | 02520299 | CUELLO,CRISTIAN EDIT | Male | LeBlanc |
| 8996 | 06076325 | 00830824 | CUENCA,BERNARDINO | Male | Hosp/Galveston |
| 8997 | 16995588 | 02493412 | CUENCA,XAVIER | Male | Cotulla |
| 8998 | 06393140 | 02490289 | CUETO,HUGO | Male | Estes |
| 8999 | 50480939 | 02384085 | CUEVA,CESAR CARLOS | Male | Kyle |
| 9000 | 06426629 | 02425568 | CUEVAS,ALLEN MAURICE | Male | Ney |
| 9001 | 08019447 | 02560817 | CUEVAS,DOMINGO SEVERIANO | Male | Hodge |
| 9002 | 18008010 | 02580318 | CUEVAS,GINA RAE | Female | Plane |
| 9003 | 07985646 | 02572442 | CUEVAS,JOHNNY ANGEL | Male | East Texas |
| 9004 | 06872325 | 02308685 | CUEVAS,JOSE | Male | Hamilton |
| 9005 | 08781497 | 02559016 | CUEVAS,JOSE | Male | Ney |
| 9006 | 07543370 | 02529600 | CUEVAS,REYNALDO JR | Male | Gist |
| 9007 | 50372338 | 02571781 | CUEVAS,SANJUANA | Female | Marlin Facility |
| 9008 | 08515121 | 02502224 | CUEVAS,VIANEY GONZALES | Female | Plane |
| 9009 | 17184902 | 02545633 | CUEVAS-RESENDEZ,JUAN MANUEL | Male | Hamilton |
| 9010 | 04278307 | 01970411 | CULBERSON,BURT C | Male | Smith |
| 9011 | 03072671 | 01713749 | CULBERSON,WILLIAM CLYDE JR | Male | Hosp/Galveston |
| 9012 | 50518535 | 02510311 | CULBERT,DAVID ANTHONY | Male | Stiles |
| 9013 | 08303095 | 02450712 | CULBERTSON,SHELDON MITCHELL | Male | Hamilton |
| 9014 | 10596542 | 02559725 | CULBERTSON,STEVEN LYNN | Male | Michael |
| 9015 | 06760740 | 02475733 | CULIPHER,MICHAEL TYLER | Male | Estes |
| 9016 | 03509467 | 02555110 | CULLEN,SHERYL ANN | Female | Halbert |
| 9017 | 17580578 | 02282368 | CULLINS,JEFFREY TODD | Male | Bartlett |
| 9018 | 08061037 | 02452899 | CULLINS,JONATHON JASON | Male | Kegans |
| 9019 | 05256905 | 02522101 | CULLIVAN,KENNETH EDMUND | Male | Kegans |
| 9020 | 08393661 | 02577772 | CULPEPPER,LACEY ROXANNE | Female | Skyview |
| 9021 | 06475943 | 02578430 | CULPEPPER,TAMMARRA SAVORI | Female | Woodman |
| 9022 | 06436469 | 02579905 | CULPEPPER,TIFFANY MESHAYE | Female | East Texas |
| 9023 | 06976443 | 02444971 | CULTON,JASMINE VICTORIA | Female | Woodman |
| 9024 | 03082047 | 02417946 | CULVER,BILLY RAY | Male | Estes |
| 9025 | 50219071 | 02554959 | CULVER,CARLA | Female | Plane |
| 9026 | 05433414 | 02511907 | CULVER,JOHN | Male | Bell |
| 9027 | 01815949 | 00355569 | CULVERHOUSE,DAVID LESLIE | Male | Stiles |
| 9028 | 06145917 | 02444868 | CULWELL,DALLAS DEWAIN | Male | Bartlett |
| 9029 | 04848045 | 01865397 | CUMBOW,ROBERT WAYNE | Male | Fort Stockton |
| 9030 | 06801613 | 02493878 | CUMBY,JONATHAN DEWAYNE | Male | Estes |
| 9031 | 06230404 | 02383184 | CUMBY,LARRY DEWAYNE | Male | Kegans |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 9032 | 08466597 | 02462377 | CUMBY,MAURICE JEROME II | Male | Johnston |
| 9033 | 08733325 | 02524595 | CUMBY,PORTIA SHANA | Female | Crain |
| 9034 | 06925689 | 02537526 | CUMBY,SHASTA NICOLE | Female | Coleman |
| 9035 | 17449891 | 02576745 | CUMMINGS,ANDREA | Female | East Texas |
| 9036 | 08830080 | 02431769 | CUMMINGS,AUTUMN LOUANN | Female | O'Daniel |
| 9037 | 04776556 | 02500605 | CUMMINGS,CLYDE D | Male | Hamilton |
| 9038 | 03219973 | 00723794 | CUMMINGS,JAMES EARL | Male | Lewis |
| 9039 | 03436197 | 02499579 | CUMMINGS,JERRY LYNN | Male | East Texas |
| 9040 | 17691124 | 02561713 | CUMMINGS,JORDAN DESHONE | Male | Lychner |
| 9041 | 19440732 | 02567204 | CUMMINGS,JORDON | Male | Travis County |
| 9042 | 07394166 | 02373846 | CUMMINGS,KERRY NICOLE | Female | Coleman |
| 9043 | 08434265 | 02469563 | CUMMINGS,KRISTIAN LAVONE | Male | Scott W |
| 9044 | 03500253 | 01572350 | CUMMINGS,MATTHEW WAYNE | Male | Scott W |
| 9045 | 50485108 | 02580804 | CUMMINGS,MEAGAN MICHELE | Female | Woodman |
| 9046 | 07305063 | 02445467 | CUMMINGS,MICHAEL DANIEL | Male | Clements |
| 9047 | 16767170 | 02565758 | CUMMINGS,RANDON | Male | Travis County |
| 9048 | 07240492 | 00999577 | CUMMINGS,RICKEY DONNELL | Male | Polunsky |
| 9049 | 06368416 | 02540887 | CUMMINGS,RUTH | Female | Henley |
| 9050 | 02618170 | 02551755 | CUMMINS,BOYD DEAN | Male | Hamilton |
| 9051 | 08976170 | 02303546 | CUMMINS,CODY WAYNE | Male | Montford |
| 9052 | 04023654 | 00555979 | CUMPIAN,DARREN | Male | Michael |
| 9053 | 06305188 | 01463797 | CUNNINGHAM,ALEXANDRE | Male | Willacy County |
| 9054 | 05987181 | 01736761 | CUNNINGHAM,ALLEN | Male | Clements |
| 9055 | 05575034 | 02439066 | CUNNINGHAM,CALVIN LEANDER | Male | Bridgeport |
| 9056 | 02096577 | 02497472 | CUNNINGHAM,CHARLES LEE | Male | Dominguez |
| 9057 | 07194862 | 01293665 | CUNNINGHAM,CHARLIE MAC | Male | Pack |
| 9058 | 16977682 | 02551172 | CUNNINGHAM,CHARLOTTE MARIE | Female | Marlin Facility |
| 9059 | 20291928 | 02475804 | CUNNINGHAM,CHRISTIAN C | Male | Bridgeport |
| 9060 | 05678475 | 02568796 | CUNNINGHAM,DOREEN MARIE | Female | Henley |
| 9061 | 08095222 | 02558322 | CUNNINGHAM,FREDRIC FARON | Male | Travis County |
| 9062 | 05706907 | 02442089 | CUNNINGHAM,JOSHUA | Male | Stiles |
| 9063 | 08026218 | 02576461 | CUNNINGHAM,KALINDA LEANN | Female | Plane |
| 9064 | 02921053 | 02147909 | CUNNINGHAM,MARK EUGENE | Male | Scott W |
| 9065 | 50581622 | 02204967 | CUNNINGHAM,SAMUEL JOSEPH | Male | Bridgeport |
| 9066 | 50304937 | 02574735 | CUNNINGHAM,TANNER | Male | Glossbrenner |
| 9067 | 07193452 | 02398538 | CUNNINGHAM,TERENCE | Male | Hamilton |
| 9068 | 18548631 | 02579367 | CUNNINGHAM,TOMMY LEE | Male | Middleton |
| 9069 | 01771359 | 00736297 | CUNNINGHAM,VIRGIE LEE | Female | Murray |
| 9070 | 14250549 | 02571971 | CUNNINGHAM,WILLIAM | Male | East Texas |
| 9071 | 05534877 | 02516104 | CUOCO,ROSS GENE | Male | Willacy County |
| 9072 | 50175548 | 02553273 | CUPIT,BRITTNEY | Female | Halbert |
| 9073 | 04426276 | 01858577 | CUPP,MELVIN LAVON | Male | Duncan |
| 9074 | 50337156 | 02562811 | CUPPLES,DYLON RAY | Male | Gist |
| 9075 | 03665673 | 00819182 | CUPPLES,KEVIN GLENN | Male | Polunsky |
| 9076 | 04083017 | 02365080 | CUPPLES,RICKEY ALLEN | Male | Michael |
| 9077 | 50201810 | 02576371 | CURA,OLIVIA F | Female | Plane |
| 9078 | 07933923 | 01429197 | CURB,TAVARUS DEWAYNE | Male | McConnell |
| 9079 | 03601126 | 02475256 | CURETTE,CHRISTOPHER MICHAEL | Male | East Texas |
| 9080 | 01809201 | 01739896 | CURL,CLARENCE W | Male | Stiles |
| 9081 | 05570242 | 02468988 | CURL,RICHARD EDWARD | Male | Lewis |
| 9082 | 05897195 | 02326710 | CURL,ROCKY | Male | Lindsey |
| 9083 | 06981411 | 02272990 | CURLEE,AARON WADE | Male | Havins |
| 9084 | 13821358 | 02500381 | CURLEE,RICHARD ALLEN | Male | Skyview |
| 9085 | 05155355 | 02317070 | CURLEY,ANTHONY | Male | Stiles |
| 9086 | 20720789 | 02582545 | CURLEY,DE'GARRAY | Male | Gurney |
| 9087 | 05989723 | 02520516 | CURLEY,TONY DEMOND | Male | Lewis |
| 9088 | 08656945 | 02561891 | CURRAN,DEVIN RENEE | Female | Marlin Facility |
| 9089 | 12402582 | 02546868 | CURRENT,TERRY LYNN | Female | Marlin Facility |
| 9090 | 03446406 | 02574283 | CURRIE,ARLIE LORON | Male | Montford |
| 9091 | 05462087 | 02570799 | CURRIE,DANIELLE | Female | Plane |
| 9092 | 04893734 | 02406631 | CURRIE,DYLAN | Male | Wainwright |
| 9093 | 16188019 | 02411835 | CURRIE,KELVIN LYNN | Male | LeBlanc |
| 9094 | 08187531 | 02502985 | CURRIE,LOUIS DANIEL | Male | Gist |
| 9095 | 05615542 | 02480122 | CURRIE,OMAR | Male | Willacy County |
| 9096 | 05822500 | 02251447 | CURRIE,WILLIAM III | Male | Clements |
| 9097 | 20402644 | 02465265 | CURRY,APRIL DANIELLE | Female | Coleman Work Facility |
| 9098 | 08342791 | 01864110 | CURRY,CHICO NAKIA | Male | Stiles |
| 9099 | 02245451 | 02066860 | CURRY,DONNY JOE | Male | Pack |
| 9100 | 03897301 | 00999588 | CURRY,GEORGE THOMAS | Male | Polunsky |
| 9101 | 05874660 | 02556904 | CURRY,JAY ALLEN | Male | Johnston |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 9102 | 17358745 | 02413115 | CURRY,JEROME LASHON II | Male | Connally |
| 9103 | 07760578 | 02581357 | CURRY,KENDALL KAZERIAN | Male | Middleton |
| 9104 | 04622792 | 01614429 | CURRY,L C | Male | Willacy County |
| 9105 | 05584034 | 02274275 | CURRY,MALCOLM | Male | Johnston |
| 9106 | 16705524 | 02512244 | CURRY,RODERICK ARMOND | Male | Cotulla |
| 9107 | 03635931 | 01192889 | CURRY,RODNEY LYNN | Male | Kegans |
| 9108 | 02328702 | 00450826 | CURRY,ROSIE MARIE | Female | Murray |
| 9109 | 06970556 | 01248123 | CURRY,TONY CANANDUS | Male | Allred |
| 9110 | 06367313 | 02569703 | CURRY,TRINA | Female | Coleman Work Facility |
| 9111 | 17762952 | 02572283 | CURRY,WILLIE TYRONE | Male | Bell |
| 9112 | 17935340 | 02494218 | CURTIN,CASEY JAMES | Male | Smith |
| 9113 | 04022236 | 01576082 | CURTINDALE,DANIEL GENE | Male | Hodge |
| 9114 | 02781595 | 02252184 | CURTIS,CHARLES EARL | Male | Smith |
| 9115 | 05790587 | 02476907 | CURTIS,CHARLES WAYNE JR | Male | Pack |
| 9116 | 04705667 | 00644162 | CURTIS,DALE ALAN | Male | Pack |
| 9117 | 08684940 | 02519077 | CURTIS,DEMETREE JACOLBY | Male | Hodge |
| 9118 | 50389106 | 02565231 | CURTIS,DESHAWN | Male | Bridgeport |
| 9119 | 05387298 | 02569073 | CURTIS,DONNY JAMES | Male | Fort Stockton |
| 9120 | 05982214 | 02529620 | CURTIS,DUSTY LEE | Male | Diboll |
| 9121 | 20064923 | 02477112 | CURTIS,HAROLD | Male | Clements |
| 9122 | 20502825 | 02581003 | CURTIS,JAEQUAN LAMARR | Male | Gurney |
| 9123 | 50113440 | 02010118 | CURTIS,JASMINE LATRICE | Female | Murray |
| 9124 | 08591105 | 02276574 | CURTIS,JIREHN LAMARR JR | Male | Allred |
| 9125 | 16632535 | 02546136 | CURTIS,KAITLYN ARIELLE | Female | Plane |
| 9126 | 02386953 | 01391217 | CURTIS,KYLE MATTHEW | Male | Willacy County |
| 9127 | 16598225 | 02429475 | CURTIS,MICHAEL PATRICK JR | Male | McConnell |
| 9128 | 01772769 | 00297634 | CURTIS,RONNIE JAMES | Male | Clements |
| 9129 | 07805230 | 01448801 | CURTIS,TERRENCE LEE | Male | Hodge |
| 9130 | 06319896 | 02566450 | CURTIS,TONY RAY | Male | Sayle |
| 9131 | 16628713 | 02540558 | CURTMAN,BEN CARY | Male | Hamilton |
| 9132 | 50702475 | 02555324 | CUSTER,CHRISTOPHER ANTHONY | Male | Dominguez |
| 9133 | 06745764 | 02577824 | CUSTER,GARY WAYNE | Male | Travis County |
| 9134 | 04810112 | 01116251 | CUSTER,MICHAEL GENE | Male | Lewis |
| 9135 | 17396594 | 02476875 | CUSTIS,LAMONTEE MARKELL | Male | Montford |
| 9136 | 03985048 | 02461595 | CUTAIR,GREGORY MICHAEL | Male | Lindsey |
| 9137 | 16604747 | 02439706 | CUTHBERT,JUSTIN DEMICHAEL | Male | Polunsky |
| 9138 | 16194963 | 02444739 | CUTSHALL,JOSEF ANTHONY | Male | Johnston |
| 9139 | 50772956 | 02299004 | CUTTLER,BILLIE JEAN | Female | Crain |
| 9140 | 04908728 | 01868289 | CUTTLER,THEOGIL F | Male | Beto |
| 9141 | 05447455 | 02540037 | CUTWRIGHT,KEITH EDWARD | Male | Stiles |
| 9142 | 02002840 | 00820613 | CUVILLIER,EDWIN | Male | McConnell |
| 9143 | 04000483 | 01519712 | CUVILLIER,LINDA | Female | Murray |
| 9144 | 21160245 | 02570787 | CUX-AJTZALAM,EVERILDA | Female | Plane |
| 9145 | 06121077 | 02487795 | CYE,MICHAEL THOMAS | Male | East Texas |
| 9146 | 06043581 | 02491322 | CYPHERS,CHRISTOPHER LAMERO | Male | Hodge |
| 9147 | 05235527 | 01524888 | CYR,BRIAN PAK | Male | Hosp/Galveston |
| 9148 | 50326074 | 02231507 | CYR,DANNA PRESLEY | Female | Coleman Work Facility |
| 9149 | 07557719 | 02573876 | CYRUS,JOVANTE | Male | Holliday |
| 9150 | 20958852 | 02516282 | CZECHOROWSKI,CHRISTOPHER | Male | Willacy County |
| 9151 | 20924017 | 02557679 | DABEL,ERIC LEE | Male | San Saba |
| 9152 | 06824576 | 02508976 | DABNEY,BRANDON | Male | Bell |
| 9153 | 06328276 | 02525849 | DABNEY,DEREK VAUGHN | Male | Willacy County |
| 9154 | 50102905 | 02547726 | DABNEY,ELIJAH RIGBY III | Male | Kyle |
| 9155 | 05521248 | 02566272 | DABNEY,TAMMY J | Female | Plane |
| 9156 | 06361041 | 02557334 | DACH,FREDRICK DEWAYNE | Male | Estes |
| 9157 | 50671422 | 02062082 | DACK,ASHLEY VIRGINIA | Female | O'Daniel |
| 9158 | 02522764 | 02256817 | DACY,LESLIE LEROY | Male | Pack |
| 9159 | 07309697 | 01652981 | DADE,JARETT BLAINE | Male | Clements |
| 9160 | 07207961 | 02447667 | DADY,GREGORY LYNN | Male | Allred |
| 9161 | 04804688 | 01056467 | DAFTARIAN,BEHROOZ | Male | Clements |
| 9162 | 02082510 | 00688356 | DAGGETT,DONALD GEORGE | Male | Stiles |
| 9163 | 08058235 | 02506896 | DAGOSTINO,NICHOLAS MARTIN | Male | Bell |
| 9164 | 50616552 | 02539254 | DAHL,CHRISTOPHER | Male | Willacy County |
| 9165 | 02199312 | 02576075 | DAIGLE,ERIC SWAYNE | Male | Willacy County |
| 9166 | 06839971 | 02498078 | DAIGLE,JOSHUA JOHN | Male | Travis County |
| 9167 | 50176180 | 02330904 | DAIGLE,KELBY THOMAS | Male | Robertson |
| 9168 | 18130017 | 02336176 | DAIGLE,LAURIER | Male | Pack |
| 9169 | 07997945 | 02368418 | DAIGREPONT,LARRY | Male | LeBlanc |
| 9170 | 03686442 | 02395928 | DAILEY,BOBBY LYNN | Male | LeBlanc |
| 9171 | 12366954 | 02560211 | DAILEY,CATHERINE MICHELLE | Female | Crain |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 9172 | 03639762 | 02307634 | DAILEY,CHARLIE LAUGHTON | Male | Pack |
| 9173 | 04336700 | 01897326 | DAILEY,JOHNATHAN RANARD | Male | Scott W |
| 9174 | 06593084 | 02558671 | DAILEY,JOSEPH VERN II | Male | Travis County |
| 9175 | 04803513 | 02358344 | DAILY,MALCOLM DURAND | Male | Havins |
| 9176 | 07930267 | 02513906 | DAIRY,RODERICK | Male | Lychner |
| 9177 | 18027326 | 02582131 | DAKOTA,JEFFRIE MATTHEW | Male | Sayle |
| 9178 | 20734279 | 02543144 | DALBY,DANA DIANE | Female | Plane |
| 9179 | 01911216 | 02503478 | DALCO,MICHAEL TERRANCE SR | Male | Travis County |
| 9180 | 07277979 | 02201557 | DALCOE,FONTE | Male | Stiles |
| 9181 | 07229494 | 02554937 | DALCOURT,DARRYL WAYNE | Male | East Texas |
| 9182 | 04299787 | 01505142 | DALE,LAWRENCE | Male | Clements |
| 9183 | 50147181 | 02390044 | DALE,WAYNARD ELWORTH | Male | San Saba |
| 9184 | 08313659 | 02493219 | D'ALESIO,PAUL ANTONIO | Male | Montford |
| 9185 | 05802674 | 00801840 | DALLAS,BRYAN WILLIAM | Male | Montford |
| 9186 | 06424159 | 01652874 | DALLAS,CORNELL C | Male | Allred |
| 9187 | 50628359 | 02565540 | DALTON,BRITT | Male | Sayle |
| 9188 | 02477593 | 02442711 | DALTON,JAMES NEAL | Male | Hosp/Galveston |
| 9189 | 07621931 | 02545761 | DALTON,JOSIE FUJITA | Female | Woodman |
| 9190 | 11104425 | 02519035 | DALTON,PAUL JOSEPH | Male | Mechler |
| 9191 | 07485862 | 01389218 | DALTON,TERRY MICHAEL | Female | Murray |
| 9192 | 05453281 | 02425089 | DALTON,WINTON WAYNE | Male | Allred |
| 9193 | 04313991 | 01455975 | DAMERON,CHRISTOPHER | Male | Hamilton |
| 9194 | 02004772 | 02461194 | DAMIAN,GILBERT | Male | Diboll |
| 9195 | 07012259 | 02092225 | DAMM,JACOB RYAN | Male | Telford |
| 9196 | 06025713 | 02176649 | DAMOUR,ADAM REAGON | Male | Kegans |
| 9197 | 04137494 | 01718613 | DANA,GEORGE LORAN | Male | Skyview |
| 9198 | 06043499 | 01953280 | DANCER,CHRIS | Male | Hosp/Galveston |
| 9199 | 05923256 | 02522473 | DANCER,JEREMY DOYLE | Male | Sayle |
| 9200 | 16475853 | 02497313 | DANCER,RYAN CHANCE | Male | Estes |
| 9201 | 06132365 | 02571259 | DANCY,CHRISTY NICOLE | Female | Plane |
| 9202 | 08045057 | 02579596 | DANCY,MICHAEL DEWAYNE JR | Male | Middleton |
| 9203 | 03426516 | 02473330 | DANCY,RICHARD LEE | Male | Jester III |
| 9204 | 50196694 | 01926079 | DANDRADE,BOBBY | Male | Bell |
| 9205 | 18036575 | 02554566 | DANGERFIELD,JOSEPH SAMUEL | Male | Sayle |
| 9206 | 08918453 | 02062909 | DANH,JOHN H | Male | Estes |
| 9207 | 14267130 | 02205045 | DANIEL,ANTHONY | Male | Clements |
| 9208 | 02702321 | 02381052 | DANIEL,ARTURO | Male | Formby |
| 9209 | 06352888 | 01976585 | DANIEL,BRADY ALAN | Male | Havins |
| 9210 | 05599279 | 02520710 | DANIEL,CHAD | Male | Mechler |
| 9211 | 17746547 | 02375745 | DANIEL,CHRISTOPHER | Male | Fort Stockton |
| 9212 | 05829106 | 02568980 | DANIEL,CHRISTOPHER ALLEN | Male | East Texas |
| 9213 | 20683083 | 02510600 | DANIEL,CRYSTAL KEIMONI | Female | Plane |
| 9214 | 06142118 | 01347675 | DANIEL,DAVID | Male | Smith |
| 9215 | 19149003 | 02569650 | DANIEL,GABRIELLE DEANNA | Female | Crain |
| 9216 | 11939062 | 02574069 | DANIEL,HOLLY RENA | Female | Murray |
| 9217 | 06261237 | 02566707 | DANIEL,JACQUELINE LANDRY | Female | Coleman |
| 9218 | 01946115 | 02407353 | DANIEL,JAMES MARK | Male | Stiles |
| 9219 | 17770968 | 02475576 | DANIEL,JUSTIN SHANE | Male | Clements |
| 9220 | 06631176 | 02574305 | DANIEL,PATRICIA ANN | Female | Plane |
| 9221 | 07493296 | 02573314 | DANIEL,TIFFANY NICOLE | Female | Crain |
| 9222 | 05417560 | 02495709 | DANIEL,TOMAS | Male | Bell |
| 9223 | 06345120 | 02582058 | DANIELL,DAVID BROOKS | Male | Sanchez |
| 9224 | 04200388 | 01572207 | DANIELS,ANGELA KAYE | Female | Carole S. Young |
| 9225 | 05576728 | 02354766 | DANIELS,BEAUFORD DESHAWN | Male | Smith |
| 9226 | 03821180 | 02543643 | DANIELS,BILLY PAUL | Male | Michael |
| 9227 | 07770295 | 02552104 | DANIELS,BRANDI LYNN | Female | Henley |
| 9228 | 16995448 | 02464201 | DANIELS,BREANNA ELAINE LOUISE | Female | Henley |
| 9229 | 07972087 | 02477425 | DANIELS,CHRISTINE GLORIA | Female | O'Daniel |
| 9230 | 07603769 | 02457052 | DANIELS,CHRISTOPHER | Male | Hughes |
| 9231 | 05228309 | 02548808 | DANIELS,CHRISTOPHER CRAIG | Male | Glossbrenner |
| 9232 | 19803720 | 02532472 | DANIELS,CODIE | Male | Michael |
| 9233 | 21205471 | 02581342 | DANIELS,CORNELIUS | Male | Gurney |
| 9234 | 04846496 | 02548732 | DANIELS,DANIELLE JEANISHIA | Female | Crain |
| 9235 | 01353981 | 01942437 | DANIELS,DANNY LEWIS | Male | Duncan |
| 9236 | 07625150 | 01420913 | DANIELS,DANYELL DEON | Male | West Texas |
| 9237 | 50057033 | 02195358 | DANIELS,DEAVERIELLE | Male | Smith |
| 9238 | 02984719 | 02452813 | DANIELS,DWAYNE EDWARD | Male | Allred |
| 9239 | 50340835 | 02573662 | DANIELS,ERICA RENEE | Female | Plane |
| 9240 | 08704707 | 02569211 | DANIELS,GARRETT | Male | Formby |
| 9241 | 04777310 | 02310088 | DANIELS,HAL WAYNE | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 9242 | 04047879 | 00773535 | DANIELS,HERBERT PAUL | Male | Carole S. Young |
| 9243 | 03661119 | 02041896 | DANIELS,IRVIN | Male | Ney |
| 9244 | 19667001 | 02542298 | DANIELS,JAMARKAL DECORYA | Male | Connally |
| 9245 | 08657484 | 02392511 | DANIELS,JAMES RAMONE JR | Male | Estes |
| 9246 | 05429802 | 02509805 | DANIELS,JAMEY | Male | Lewis |
| 9247 | 07123505 | 02514016 | DANIELS,JARON MARKEIS | Male | Smith |
| 9248 | 04672316 | 02127078 | DANIELS,JIMMY LEE | Male | Hamilton |
| 9249 | 01928314 | 01515182 | DANIELS,JOE N | Male | Allred |
| 9250 | 05486017 | 02481755 | DANIELS,KENDRICK RANARD | Male | Havins |
| 9251 | 02447792 | 01105588 | DANIELS,LARRY DON | Male | Allred |
| 9252 | 16744575 | 02537682 | DANIELS,MARNICE | Female | O'Daniel |
| 9253 | 08062057 | 02422669 | DANIELS,RAFER EUGENE JR | Male | Havins |
| 9254 | 02668293 | 02542801 | DANIELS,RANDY K | Male | Travis County |
| 9255 | 17228565 | 02578780 | DANIELS,REBECCA MARIE | Female | Halbert |
| 9256 | 06394502 | 02383799 | DANIELS,RICHARD | Male | Bartlett |
| 9257 | 06437994 | 01380678 | DANIELS,RICHARD EARL | Male | Hodge |
| 9258 | 05592319 | 02359873 | DANIELS,RICHARD EARL JR | Male | Clements |
| 9259 | 50392734 | 02330402 | DANIELS,RODRICK LAMONT | Male | Clements |
| 9260 | 20397761 | 02546328 | DANIELS,SHANQUAVEA MIKAYLE | Female | Coleman |
| 9261 | 03230414 | 00470086 | DANIELS,SHARON DENISE | Female | Murray |
| 9262 | 06821125 | 02466737 | DANIELS,SHAWN RAY | Male | LeBlanc |
| 9263 | 08220351 | 01836721 | DANIELS,TATINA | Female | Marlin Facility |
| 9264 | 19655245 | 02579547 | DANIELS-MARTINEZ,LOVELY-ANN SH | Female | Coleman |
| 9265 | 08062477 | 02545768 | DANILCHUK,AMANDA COURTNEY | Female | Coleman Work Facility |
| 9266 | 12479899 | 02578664 | DANKO,DEBORAH ANN | Female | Henley |
| 9267 | 01918369 | 02456093 | DANNER,ROBERT LEE | Male | West Texas |
| 9268 | 50143833 | 02163129 | DANNER,STANLEY CHRISTOPHER | Male | LeBlanc |
| 9269 | 07942238 | 01654056 | DANSBERRY,RUBIN | Male | Telford |
| 9270 | 07055835 | 02563701 | DANSBY,BRIONI SEVON | Male | Stiles |
| 9271 | 04318423 | 02376886 | DANSBY,TIMOTHY WAYNE | Male | Johnston |
| 9272 | 16793431 | 02571339 | DANTZLER,DARIUS T | Male | Cotulla |
| 9273 | 06693580 | 02535312 | DANUSER,JOHN DAVID | Male | Bradshaw |
| 9274 | 21804715 | 02581605 | DARBY,CHARLES KEITH | Male | Gurney |
| 9275 | 07701056 | 01948187 | DARBY,GERALD GERROD | Male | Telford |
| 9276 | 20909572 | 02572269 | DARBY,ISAAC D | Male | East Texas |
| 9277 | 12829006 | 02412336 | DARBY,PAUL DAN | Male | Diboll |
| 9278 | 08403016 | 01999969 | DARBY,RICHARD TAYLOR III | Male | Clements |
| 9279 | 06497900 | 02558941 | DARBY,ROGER FLINT | Male | Fort Stockton |
| 9280 | 50196180 | 02223646 | DARDAR,FERRELL | Male | Michael |
| 9281 | 03995452 | 00498889 | DARDEN,ALPHONSO PERCIVAL | Male | McConnell |
| 9282 | 04415054 | 01290607 | DARDEN,ARNOLD DOUGLASS | Male | Hodge |
| 9283 | 05385646 | 02331527 | DARDEN,CHRISTOPHER ROMAN | Male | Moore B |
| 9284 | 08675547 | 02491669 | DARDEN,DON | Male | Cotulla |
| 9285 | 04048201 | 02368295 | DARDEN,GILBERT | Male | Dominguez |
| 9286 | 05322710 | 02557144 | DARDEN,GREGORY L | Male | Lychner |
| 9287 | 05063685 | 01142701 | DARDEN,JAMES | Male | Stiles |
| 9288 | 06369935 | 02491696 | DARDEN,JEROME O'NEAL | Male | East Texas |
| 9289 | 05398468 | 02576259 | DARDEN,LINDA JANE | Female | Coleman Work Facility |
| 9290 | 05546282 | 02579751 | DARDEN,RICKEY DON | Male | Dominguez |
| 9291 | 05485287 | 02099427 | DARDEN,RICKY DARNELL | Male | Lewis |
| 9292 | 05493805 | 02568991 | DARDEN,STEPHEN LEMOND | Male | Hutchins |
| 9293 | 06641157 | 02338871 | DARE,GARY | Male | Lewis |
| 9294 | 02569565 | 02405122 | DARJEAN,DONALD RAY | Male | Bartlett |
| 9295 | 04653634 | 01649230 | DARLAND,JOHN DAVID | Male | Gist |
| 9296 | 08095602 | 02142154 | DARLING,CLIFTON | Male | Hodge |
| 9297 | 07936546 | 02429375 | DARLING,DAVID WILLIAM | Male | Allred |
| 9298 | 18846680 | 02575594 | DARLING,LAUREN NICOLE | Female | Coleman |
| 9299 | 03695802 | 00423649 | DARNALL,JACK D. | Male | Lewis |
| 9300 | 02708814 | 02431446 | DARNELL,CHARLES KENT | Male | Hamilton |
| 9301 | 07904231 | 01453054 | DARNELL,DONALD RAY | Male | Pack |
| 9302 | 03883856 | 02398506 | DARNELL,JARVIS KURNEY | Male | Fort Stockton |
| 9303 | 06423778 | 02573167 | DARNELL,JOSHUA DAVID | Male | Bridgeport |
| 9304 | 02514935 | 00741502 | DARNELL,ROBERT EARL | Male | Clements |
| 9305 | 04366554 | 01838490 | DARNELL,SHERMAN | Male | Allred |
| 9306 | 05144320 | 02528937 | DARNES,RODGERICK DUANE | Male | Mechler |
| 9307 | 50746556 | 02531056 | DARRAH,BRIDGET L | Female | Coleman |
| 9308 | 50811613 | 02368363 | DARRINGTON,JARRELL LAMARCK | Male | McConnell |
| 9309 | 50100068 | 02570901 | DARROUGH,DOMINEAK | Female | Marlin Facility |
| 9310 | 04105899 | 00693782 | DARROUGH,OLLIE | Female | Carole S. Young |
| 9311 | 50416995 | 02529512 | DARST,KALEB JEFFERY | Male | Hamilton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 9312 | 08333787 | 01683341 | DARTON,LASONIA | Female | Murray |
| 9313 | 05473005 | 02242782 | DARTON,NACOMBI AFRI | Male | Lewis |
| 9314 | 18558971 | 02573718 | DARTY,CHARLES DEMOND | Male | Moore B |
| 9315 | 05922573 | 02417599 | DARTY,LESLIE DAWN | Female | Carole S. Young |
| 9316 | 19970948 | 02532537 | DASCOMB,KIMBERLY BROOK | Female | Marlin Facility |
| 9317 | 20388693 | 02543873 | DASHIELD,DARONTAY | Male | San Saba |
| 9318 | 05631195 | 02553879 | DASKEVICH,JOSEPH ROBERT | Male | East Texas |
| 9319 | 08914457 | 02570983 | DATA,THOMAS MICHAEL | Male | Holliday |
| 9320 | 50467813 | 02559477 | DAUENHAUER,BETTY BREANNA | Female | Halbert |
| 9321 | 21439314 | 02572799 | DAUER,MIKKA | Female | East Texas |
| 9322 | 07139873 | 02527103 | DAUGHERTY,BLAIR DAVIS | Male | Hamilton |
| 9323 | 07228229 | 01871109 | DAUGHERTY,CLINTON DRAKE | Male | Hughes |
| 9324 | 07325334 | 01838418 | DAUGHERTY,DILLON | Male | Stiles |
| 9325 | 02189096 | 01890849 | DAUGHERTY,LARRY EDWARD | Male | Telford |
| 9326 | 20803620 | 02548036 | DAUGHERTY,VANESSA LYNN | Female | Crain |
| 9327 | 07675672 | 02457012 | DAUGHTERY,DANIEL WAYNE | Male | Havins |
| 9328 | 06590206 | 02397704 | DAUGHTERY,HERBERT ANTHONY | Male | Lindsey |
| 9329 | 05547412 | 02385274 | DAUGHTERY,PHILLIP LYNOTT | Male | Kegans |
| 9330 | 07185452 | 01253859 | DAUGHTERY,WALTON JR | Male | Stiles |
| 9331 | 07248706 | 02328531 | DAUGHTRY,KEENAN | Male | Ney |
| 9332 | 05275771 | 01555441 | DAUGHTRY,ROGER A | Male | Estes |
| 9333 | 08584189 | 02551376 | DAUZAT,CASEY HUGH | Male | Glossbrenner |
| 9334 | 16407953 | 02176028 | DAUZAT,DAVIE | Male | Hodge |
| 9335 | 08073634 | 02445597 | DAVALOS,JEREMY | Male | Bartlett |
| 9336 | 18931359 | 02572360 | DAVALOS,JOSE ISAAC SOTO | Male | Cotulla |
| 9337 | 08615323 | 02548509 | DAVALOS,OSKAR MARTIN | Male | Dominguez |
| 9338 | 02262126 | 02340533 | DAVENPORT,ALMOND LORENZO JR | Male | Stiles |
| 9339 | 03226286 | 02223163 | DAVENPORT,CHARLES EDWARD | Male | East Texas |
| 9340 | 07550692 | 02420494 | DAVENPORT,DWAYNE JR | Male | Telford |
| 9341 | 04850543 | 02567841 | DAVENPORT,JACKY BLU | Female | Halbert |
| 9342 | 06546114 | 01140524 | DAVENPORT,JAMES CLAYTON | Male | Pack |
| 9343 | 16107254 | 02545564 | DAVENPORT,JUSTIN | Male | Lindsey |
| 9344 | 06273209 | 02581133 | DAVENPORT,LACEY LEANN | Female | Woodman |
| 9345 | 50384099 | 02346470 | DAVENPORT,LAFAYETTE DONTE | Male | Lewis |
| 9346 | 03286497 | 02509180 | DAVENPORT,LUTHER BERNARD | Male | Mechler |
| 9347 | 05394073 | 02535917 | DAVENPORT,RICHARD | Male | San Saba |
| 9348 | 08360575 | 02529903 | DAVENPORT,RICKEY JERMAINE | Male | Lindsey |
| 9349 | 06697313 | 02554131 | DAVENPORT,RYTRET RYDELL | Male | Travis County |
| 9350 | 50075357 | 02540413 | DAVENPORT,SAMONE ANN JOYCE | Female | Plane |
| 9351 | 50684925 | 02051079 | DAVENPORT,SHELBY LEON | Male | Havins |
| 9352 | 12599029 | 02519492 | DAVENPORT,STEVEN | Male | Connally |
| 9353 | 04547739 | 02180622 | DAVENPORT,WILLIAM | Male | LeBlanc |
| 9354 | 08995567 | 02571248 | DAVID,CHEYENNE MICHELLE | Female | Plane |
| 9355 | 06704563 | 02499310 | DAVIDSON,ALEX LAVANCE | Male | Moore B |
| 9356 | 08547975 | 02472731 | DAVIDSON,ALEXANDER DEAN | Male | Jester III |
| 9357 | 07433127 | 02520490 | DAVIDSON,ALLEN STENCER | Male | Bradshaw |
| 9358 | 07157119 | 02118330 | DAVIDSON,ANDREA WATSON | Female | O'Daniel |
| 9359 | 04235551 | 02563086 | DAVIDSON,BO JACK | Male | Travis County |
| 9360 | 17770539 | 02525587 | DAVIDSON,BRANDI NICOLE | Female | Scott W |
| 9361 | 05016772 | 02569970 | DAVIDSON,DEXTER BRUCE | Male | Duncan |
| 9362 | 04169859 | 02311677 | DAVIDSON,DONNIEVIECHA LEONZA | Male | Estes |
| 9363 | 07716470 | 02555856 | DAVIDSON,DUSTIN WAYNE | Male | Lindsey |
| 9364 | 08994792 | 02552794 | DAVIDSON,HEATHER DENAE | Female | Plane |
| 9365 | 05788883 | 02323317 | DAVIDSON,HENRY DYLAN | Male | Allred |
| 9366 | 08461313 | 02393914 | DAVIDSON,JACOB | Male | Telford |
| 9367 | 18408140 | 02559808 | DAVIDSON,JAMES CHRISTOPHER | Male | Ney |
| 9368 | 16909655 | 02441415 | DAVIDSON,LARRY | Male | Hamilton |
| 9369 | 05214299 | 02530322 | DAVIDSON,NATHAN MATHEW | Male | Skyview |
| 9370 | 21105558 | 02537360 | DAVIDSON,PETER STANISLAV | Male | Sanchez |
| 9371 | 07090183 | 02386049 | DAVIDSON,RAMON PATRICK | Male | Mechler |
| 9372 | 09700174 | 02479254 | DAVIDSON,RANDY ERLE | Male | Telford |
| 9373 | 18071044 | 02508977 | DAVIDSON,ROBERT | Male | Hodge |
| 9374 | 05528355 | 02426938 | DAVIDSON,RONNY DWIGHT | Male | Estelle |
| 9375 | 20607180 | 02549348 | DAVIES,JEREMY DAVID | Male | Travis County |
| 9376 | 08264074 | 02553696 | DAVIES,LINDSAY NICOLE | Female | Plane |
| 9377 | 20621067 | 02574233 | DAVIES,SARAH ANN | Female | Woodman |
| 9378 | 05677778 | 02565680 | DAVILA,ADAM DELGADO | Male | East Texas |
| 9379 | 03605104 | 01878711 | DAVILA,AMPELIO SANTOS | Male | Hosp/Galveston |
| 9380 | 17814690 | 02573666 | DAVILA,ANTONIO ALEJANDRO | Male | Lindsey |
| 9381 | 08252530 | 02557207 | DAVILA,ARNOLDO | Male | East Texas |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| 9382 | 50242448 | 02580462 | DAVILA,ARTURO MARTINEZ | Male | Gurney |
| 9383 | 50279455 | 02567572 | DAVILA,CHRISTOPHER | Male | Sayle |
| 9384 | 04704488 | 01492889 | DAVILA,CIPRIANO | Male | Stiles |
| 9385 | 50450662 | 02519192 | DAVILA,DAMOND MARQUIS | Male | Bartlett |
| 9386 | 08072679 | 02429937 | DAVILA,DANIEL | Male | Kegans |
| 9387 | 07218399 | 02534616 | DAVILA,ERIC | Male | Willacy County |
| 9388 | 08733910 | 02374853 | DAVILA,EUGENE TYRONE | Male | Kegans |
| 9389 | 06020238 | 02542443 | DAVILA,GILBERT | Male | East Texas |
| 9390 | 05266382 | 00780068 | DAVILA,GILBERTO | Male | Allred |
| 9391 | 04820699 | 02038211 | DAVILA,GILBERTO IBARRA | Male | Diboll |
| 9392 | 04085509 | 01501211 | DAVILA,JESSE MANUEL | Male | Cotulla |
| 9393 | 50407046 | 02232351 | DAVILA,JOHN PAUL | Male | Lewis |
| 9394 | 06881284 | 01720170 | DAVILA,JONATHAN | Male | Montford |
| 9395 | 03313988 | 02537338 | DAVILA,JOSE ANGEL | Male | East Texas |
| 9396 | 50075106 | 02507626 | DAVILA,JOSEPH EDWARD | Male | Travis County |
| 9397 | 05832608 | 02550607 | DAVILA,JOSEPH JEROME | Male | San Saba |
| 9398 | 07023618 | 02489741 | DAVILA,JOSEPH M | Male | Sanchez |
| 9399 | 06347246 | 02516685 | DAVILA,JOSHUA SAMUEL | Male | Havins |
| 9400 | 02083975 | 00760001 | DAVILA,JUAN | Male | Estelle |
| 9401 | 16725493 | 02538678 | DAVILA,JUAN ARMANDO JR | Male | LeBlanc |
| 9402 | 08496352 | 02536151 | DAVILA,JULIAN | Male | Estelle |
| 9403 | 06231007 | 02577739 | DAVILA,LAURA LANICE | Female | Woodman |
| 9404 | 50098782 | 02274560 | DAVILA,MANUEL J | Male | McConnell |
| 9405 | 05731770 | 02581358 | DAVILA,MARIO | Male | Middleton |
| 9406 | 05984892 | 02354854 | DAVILA,MARIO | Male | Montford |
| 9407 | 04489930 | 02526783 | DAVILA,MARIO JR | Male | Johnston |
| 9408 | 04279838 | 02364014 | DAVILA,MATIAS SALVADOR | Male | Allred |
| 9409 | 06972261 | 02384105 | DAVILA,MICHAEL ANTHONY | Male | Allred |
| 9410 | 04294532 | 02322807 | DAVILA,MICHAEL FRANKIE | Male | Dominguez |
| 9411 | 05342000 | 02447531 | DAVILA,RACHEL ANN | Female | Plane |
| 9412 | 05244478 | 01514888 | DAVILA,RAFAELA | Female | Murray |
| 9413 | 18450287 | 02343431 | DAVILA,RAMIRO | Male | Hodge |
| 9414 | 07516300 | 02298662 | DAVILA,RENE | Male | Estes |
| 9415 | 05340278 | 02265149 | DAVILA,ROAUL ENRIQUE | Male | Duncan |
| 9416 | 05824570 | 02530115 | DAVILA,ROBERT | Male | Willacy County |
| 9417 | 16231438 | 02287019 | DAVILA,SAVION VALDEZ | Male | Allred |
| 9418 | 08968490 | 02460569 | DAVIS,ABRUIM KENNARD | Male | Smith |
| 9419 | 06451940 | 01714531 | DAVIS,ALAN BURTON | Male | Havins |
| 9420 | 05819924 | 02569169 | DAVIS,ALJON | Male | Hutchins |
| 9421 | 50341788 | 02460706 | DAVIS,AMANDA LEIGH | Female | Coleman Work Facility |
| 9422 | 06882644 | 01984595 | DAVIS,AMOS LEE | Male | Hodge |
| 9423 | 08202275 | 01634666 | DAVIS,ANTHONY OBRIAN | Male | Pack |
| 9424 | 05022390 | 02380786 | DAVIS,ARCHIE LEE JR | Male | LeBlanc |
| 9425 | 07852494 | 01959748 | DAVIS,ASHTON CHARLES | Male | Michael |
| 9426 | 50275476 | 02557135 | DAVIS,AUBRY DNELL | Female | Plane |
| 9427 | 06963642 | 01734875 | DAVIS,BENJAMIN EVERIST | Male | Telford |
| 9428 | 03425350 | 02555094 | DAVIS,BOBBY DUANE | Male | Hutchins |
| 9429 | 07601685 | 02510013 | DAVIS,BRANDON | Male | Bridgeport |
| 9430 | 03711815 | 00999036 | DAVIS,BRIAN EDWARD | Male | Estelle |
| 9431 | 03026084 | 00501307 | DAVIS,BRUCE EDWARD | Male | Pack |
| 9432 | 08383395 | 02557743 | DAVIS,BRYAN ONEAL II | Male | Cotulla |
| 9433 | 50337359 | 01977436 | DAVIS,CALI LUCILLE | Female | Crain |
| 9434 | 01471828 | 02509229 | DAVIS,CARL JOSEPH | Male | Hamilton |
| 9435 | 06967538 | 02570365 | DAVIS,CEDRIC ALBERT | Male | Bradshaw |
| 9436 | 08467347 | 02389833 | DAVIS,CEDRIC DEWAYNE | Male | Kyle |
| 9437 | 06413823 | 02303657 | DAVIS,CHAD ADRIAN | Male | Stiles |
| 9438 | 02137732 | 01102008 | DAVIS,CHARLES EDWARD | Male | LeBlanc |
| 9439 | 05472771 | 01213503 | DAVIS,CHARLIE MATTHEW JR | Male | LeBlanc |
| 9440 | 08199369 | 02470113 | DAVIS,CHASE BRADEN | Male | Bartlett |
| 9441 | 05561270 | 01651094 | DAVIS,CHRISTOPHER DANIEL | Male | Hughes |
| 9442 | 16302206 | 02422804 | DAVIS,CHRISTY MARIE | Female | Crain |
| 9443 | 06232233 | 01935792 | DAVIS,CLARENCE E | Male | Lewis |
| 9444 | 10728951 | 02212593 | DAVIS,CLARENCE RAY | Male | Montford |
| 9445 | 07921559 | 02560031 | DAVIS,CLIFTON BUTLER | Male | Estes |
| 9446 | 06765978 | 02492805 | DAVIS,COLE WESLEY | Male | Stiles |
| 9447 | 50491957 | 02490934 | DAVIS,COREY | Male | Garza East |
| 9448 | 06623859 | 02517592 | DAVIS,COREY DARNELL | Male | Bradshaw |
| 9449 | 50046051 | 02217082 | DAVIS,COREY LINDALE | Male | Robertson |
| 9450 | 08618777 | 02500447 | DAVIS,DALVIKIO BRONSHAY | Male | Smith |
| 9451 | 07445626 | 02055326 | DAVIS,DANDRA DEWAYNE | Male | Bell |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| 9452 | 02830010 | 00370151 | DAVIS,DANIEL B. | Male | Stiles |
| 9453 | 05830799 | 02490263 | DAVIS,DANIEL LEE | Male | Michael |
| 9454 | 04893747 | 02130103 | DAVIS,DANIEL PAUL | Male | Hodge |
| 9455 | 07086329 | 01944082 | DAVIS,DAVID | Male | Lewis |
| 9456 | 07346097 | 02382139 | DAVIS,DAVID ALLEN | Male | Hughes |
| 9457 | 03631544 | 02498554 | DAVIS,DAVID DERWOOD | Male | Johnston |
| 9458 | 08245254 | 02576378 | DAVIS,DEDRICK TRAVON | Male | Gist |
| 9459 | 07843894 | 02123077 | DAVIS,DEMETRIUS RODRIGUEZ | Male | Clements |
| 9460 | 07428142 | 01981627 | DAVIS,DESMOND LAMAR | Male | Montford |
| 9461 | 07893937 | 02560267 | DAVIS,DEUNTRE DEMOND | Male | Kyle |
| 9462 | 19332999 | 02438596 | DAVIS,DEVIN LEE | Male | Bartlett |
| 9463 | 50608017 | 02581359 | DAVIS,DEVONTA RAMON | Male | Middleton |
| 9464 | 03731110 | 02569323 | DAVIS,DEWAYNE | Male | Bradshaw |
| 9465 | 06109913 | 01246834 | DAVIS,DEWAYNE | Male | Montford |
| 9466 | 50080220 | 02473199 | DAVIS,DIONDRICK JERMAINE | Male | Montford |
| 9467 | 18450234 | 02545121 | DAVIS,DOMINICK ANTHONY | Male | Bradshaw |
| 9468 | 05887505 | 02570742 | DAVIS,DONALD DEAN | Male | East Texas |
| 9469 | 07524951 | 02582645 | DAVIS,DONALD LEROY | Male | East Texas |
| 9470 | 08304759 | 01762796 | DAVIS,DONALD LLOYD JR | Male | Robertson |
| 9471 | 01980595 | 00477442 | DAVIS,DONALD RAY | Male | Lychner |
| 9472 | 04619790 | 02247140 | DAVIS,DONALD RAY | Male | Clements |
| 9473 | 02430862 | 02579500 | DAVIS,DONALD RAYMOND | Male | McConnell |
| 9474 | 02430855 | 01326046 | DAVIS,DONALS RAY | Male | Montford |
| 9475 | 04347339 | 01406748 | DAVIS,DONNY KEVIN | Male | Robertson |
| 9476 | 08443681 | 02480117 | DAVIS,DONTRE D VON | Male | Hughes |
| 9477 | 50479049 | 02567485 | DAVIS,DREWCILLA RICKKATTA | Female | Plane |
| 9478 | 18975874 | 02496622 | DAVIS,DUSTIN LEE | Male | Smith |
| 9479 | 07832173 | 02446408 | DAVIS,DWAINE ALLEN | Male | Smith |
| 9480 | 07490808 | 01587334 | DAVIS,DWIGHT LEON | Male | Lewis |
| 9481 | 08582569 | 02580653 | DAVIS,EDDIE | Male | East Texas |
| 9482 | 20202156 | 02564411 | DAVIS,EMILY SHAYNE | Female | Henley |
| 9483 | 05224008 | 00930665 | DAVIS,ENNIS DEWAYNE | Male | Estelle |
| 9484 | 19986077 | 02549777 | DAVIS,ERIC TYRONE | Male | East Texas |
| 9485 | 07167226 | 02391980 | DAVIS,FABIAN EARL | Male | Stiles |
| 9486 | 06314837 | 01689557 | DAVIS,FIDEL ISPANO | Male | Connally |
| 9487 | 04545210 | 01779538 | DAVIS,FINNIS II | Male | Lewis |
| 9488 | 17508507 | 02254419 | DAVIS,FRANCISCO RAMONE | Male | Lewis |
| 9489 | 50118712 | 02324412 | DAVIS,FRANK ANTHONY | Male | Hodge |
| 9490 | 04187124 | 01843477 | DAVIS,FRANKIE DEWAYNE | Male | Stiles |
| 9491 | 06353715 | 00999585 | DAVIS,FRANKLIN | Male | Polunsky |
| 9492 | 21527308 | 02582717 | DAVIS,FRED ERNEST III | Male | Middleton |
| 9493 | 05852021 | 02102660 | DAVIS,FREDERICK LAWAYNE | Male | Skyview |
| 9494 | 06897091 | 02499311 | DAVIS,FREDERICK LEE | Male | Moore B |
| 9495 | 01898251 | 02491284 | DAVIS,GARY DEWAYNE | Male | Robertson |
| 9496 | 02161468 | 00640989 | DAVIS,GARY LYNN | Male | Pack |
| 9497 | 06220811 | 02572778 | DAVIS,GARY WAYNE JR | Male | Kyle |
| 9498 | 05613653 | 02555131 | DAVIS,GENEVA NICOLE | Female | Plane |
| 9499 | 03982394 | 02217183 | DAVIS,GENEVIA ANN | Female | Crain |
| 9500 | 07944626 | 02511595 | DAVIS,GERRI PAIGE | Female | Marlin Facility |
| 9501 | 50764600 | 02299509 | DAVIS,GORDON | Male | Polunsky |
| 9502 | 03972567 | 01944305 | DAVIS,GROVER ALTON JR | Male | Scott W |
| 9503 | 02732097 | 01838671 | DAVIS,HAROLD | Male | Lewis |
| 9504 | 02363010 | 02015783 | DAVIS,HARVEY L | Male | Skyview |
| 9505 | 07780531 | 02581523 | DAVIS,HEATHER NICOLE | Female | Plane |
| 9506 | 07880398 | 02271099 | DAVIS,HECTOR LUIS | Male | Connally |
| 9507 | 08819566 | 02144740 | DAVIS,HENRE L | Male | Connally |
| 9508 | 08785571 | 02545857 | DAVIS,HILLARY MARIE | Female | Marlin Facility |
| 9509 | 03224217 | 02023893 | DAVIS,HOWARD EUGENE | Male | Estelle |
| 9510 | 02746324 | 00416889 | DAVIS,HUEY P | Male | Allred |
| 9511 | 06701664 | 00999423 | DAVIS,IRVING ALVIN | Male | Polunsky |
| 9512 | 05699782 | 01286017 | DAVIS,ISAAC | Male | Clements |
| 9513 | 50096514 | 02457025 | DAVIS,ISAIAH URIAH | Male | Bell |
| 9514 | 20712881 | 02572077 | DAVIS,ISIS CLINIQUE | Female | Plane |
| 9515 | 03824047 | 01687853 | DAVIS,J D | Male | Lewis |
| 9516 | 06417343 | 01456255 | DAVIS,JACOB DWIGHT | Male | Skyview |
| 9517 | 06382241 | 02570466 | DAVIS,JAKE JACOBS | Male | Gist |
| 9518 | 05473261 | 02445043 | DAVIS,JAMES EDWARD JR | Male | Formby |
| 9519 | 03106360 | 02509811 | DAVIS,JAMES JR | Male | Travis County |
| 9520 | 06643556 | 02565878 | DAVIS,JAMES MICHAEL | Male | Johnston |
| 9521 | 05370821 | 02557646 | DAVIS,JAMES RAY JR | Male | Duncan |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 9522 | 05576490 | 02569844 | DAVIS,JAMINICK | Male | Kegans |
| 9523 | 04568825 | 02528578 | DAVIS,JASON RANDALL | Male | Clements |
| 9524 | 18894646 | 02566909 | DAVIS,JAVIAN DEVONN | Male | Bridgeport |
| 9525 | 19528647 | 02535926 | DAVIS,JAVONTAE DAMEON | Male | Hodge |
| 9526 | 19632669 | 02526350 | DAVIS,JAZMON ANN | Female | Santa Maria Baby Bonding |
| 9527 | 02453156 | 02522771 | DAVIS,JEFFERY LATHAN | Male | Montford |
| 9528 | 05988647 | 01369261 | DAVIS,JEFFERY LEE | Male | Diboll |
| 9529 | 08056181 | 02483323 | DAVIS,JEFFERY SCOTT | Male | Hodge |
| 9530 | 18071747 | 02575759 | DAVIS,JENNA | Female | Crain |
| 9531 | 50034306 | 02479997 | DAVIS,JEREMY ANDREW | Male | Estes |
| 9532 | 50104541 | 02577326 | DAVIS,JERRIMY DAMONE ANDRE | Male | Lindsey |
| 9533 | 05568838 | 01489203 | DAVIS,JESSE LEE | Male | Michael |
| 9534 | 07727219 | 02511205 | DAVIS,JESSIE RYAN | Male | Johnston |
| 9535 | 05235066 | 02417276 | DAVIS,JIMMIE JR | Male | Estelle |
| 9536 | 04490940 | 01932719 | DAVIS,JOE LOUIS | Male | Carole S. Young |
| 9537 | 06624814 | 02508697 | DAVIS,JOEL LYNE | Male | Clements |
| 9538 | 18795248 | 02413505 | DAVIS,JOEL RAY | Male | Estes |
| 9539 | 03916207 | 02577907 | DAVIS,JOEL VAN SR | Male | East Texas |
| 9540 | 01837466 | 02575457 | DAVIS,JOHN | Male | Holliday |
| 9541 | 50566941 | 02454292 | DAVIS,JOHN | Male | Bridgeport |
| 9542 | 06103775 | 02548249 | DAVIS,JOHN CLAYTON | Male | Lindsey |
| 9543 | 04115641 | 02572683 | DAVIS,JOHN DELL | Male | East Texas |
| 9544 | 02888369 | 02071788 | DAVIS,JOHN KING | Male | Jester III |
| 9545 | 05627168 | 02497670 | DAVIS,JOHN MATTHEW | Male | Middleton |
| 9546 | 06900782 | 02131475 | DAVIS,JOHN MICHAEL | Male | Kegans |
| 9547 | 18987871 | 02523214 | DAVIS,JOHN RIGGS | Male | Formby |
| 9548 | 03996455 | 02581335 | DAVIS,JOHN WILLIAM | Male | Gurney |
| 9549 | 07808966 | 02570666 | DAVIS,JOHNNY RAY | Male | Glossbrenner |
| 9550 | 08609467 | 02494329 | DAVIS,JONATHAN | Male | Sanchez |
| 9551 | 18933420 | 02423142 | DAVIS,JONATHAN | Male | LeBlanc |
| 9552 | 07065656 | 02554178 | DAVIS,JONATHAN ONEIL | Male | Ney |
| 9553 | 50407295 | 02433998 | DAVIS,JORDAN ALLEN | Male | Estes |
| 9554 | 08411896 | 01718335 | DAVIS,JOSHUA LEONARD | Male | Connally |
| 9555 | 19504234 | 02519067 | DAVIS,JOSHUA MATTHEW | Male | Estes |
| 9556 | 50701178 | 02084640 | DAVIS,JUSTIN PAUL | Male | San Saba |
| 9557 | 50167728 | 02259172 | DAVIS,KADERIYOUS R | Male | Bartlett |
| 9558 | 16106643 | 02561076 | DAVIS,KAMREN CARL | Male | Kyle |
| 9559 | 50823466 | 02453382 | DAVIS,KAYLON | Female | Carole S. Young |
| 9560 | 50722556 | 02402203 | DAVIS,KAYLONDA SHARICE | Female | Coleman |
| 9561 | 05959014 | 01663072 | DAVIS,KEITH | Male | Stiles |
| 9562 | 20823427 | 02563617 | DAVIS,KELDRIAN | Male | Lindsey |
| 9563 | 04605377 | 01350271 | DAVIS,KENNETH DWAYNE | Male | LeBlanc |
| 9564 | 08293789 | 02117203 | DAVIS,KENNETH RAY JR | Male | Smith |
| 9565 | 03150263 | 02387810 | DAVIS,KEREN NOEL | Male | Gist |
| 9566 | 50010490 | 01959482 | DAVIS,KEVIN | Male | Montford |
| 9567 | 05795137 | 02499763 | DAVIS,KEVIN EUSHAY | Male | Kegans |
| 9568 | 07109381 | 02575751 | DAVIS,KEYAUNA TANGENA | Female | Coleman Work Facility |
| 9569 | 08605652 | 02575023 | DAVIS,KEYNAN RAYNAL | Male | East Texas |
| 9570 | 05516892 | 02566956 | DAVIS,KIMBERLEY ANN | Female | Marlin Facility |
| 9571 | 21303476 | 02555759 | DAVIS,KISHA MARIE | Female | Plane |
| 9572 | 07291328 | 02553311 | DAVIS,KITARIA | Female | Coleman Work Facility |
| 9573 | 06293335 | 02573958 | DAVIS,KRISTIAN | Male | Hodge |
| 9574 | 05830344 | 02566197 | DAVIS,KRYSTAL DAWN | Female | O'Daniel |
| 9575 | 08700816 | 02514399 | DAVIS,LADARIOUS CEVE | Male | Jester III |
| 9576 | 08794843 | 02017045 | DAVIS,LAMONT TRAY | Male | Telford |
| 9577 | 07567488 | 02582386 | DAVIS,LANNIS | Male | Hutchins |
| 9578 | 03903849 | 02415723 | DAVIS,LARRY ANTHONY | Male | Bradshaw |
| 9579 | 02130277 | 00251080 | DAVIS,LARRY DELL | Male | Lewis |
| 9580 | 06056596 | 02390951 | DAVIS,LARRY DEMARCUSLEE | Male | Allred |
| 9581 | 03012203 | 02507872 | DAVIS,LARRY LEE | Male | Allred |
| 9582 | 04882471 | 02519382 | DAVIS,LAUREN ELIZABETH | Female | Halbert |
| 9583 | 05605957 | 02273270 | DAVIS,LAWARREN | Male | Mechler |
| 9584 | 05586044 | 02566725 | DAVIS,LEE JAY | Male | Sanchez |
| 9585 | 16877150 | 02399362 | DAVIS,LEE JAY JR | Male | Allred |
| 9586 | 04144530 | 01552445 | DAVIS,LEE VAUGHN | Male | Clements |
| 9587 | 16614922 | 02476074 | DAVIS,LEON EUGENE | Male | Willacy County |
| 9588 | 02198506 | 01702546 | DAVIS,LEONARD RAY | Male | Duncan |
| 9589 | 06863351 | 02445005 | DAVIS,LINDSEY MICHELLE | Female | Coleman Work Facility |
| 9590 | 06594811 | 02491266 | DAVIS,LONNIE CARLSTON | Male | Estelle |
| 9591 | 19200809 | 02572466 | DAVIS,LONNIE JOHNSON | Male | Garza West |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 9592 | 05793820 | 02065425 | DAVIS,LONNY GENE | Male | Hodge |
| 9593 | 50177461 | 02428681 | DAVIS,LORENZO | Male | Telford |
| 9594 | 04512161 | 01439717 | DAVIS,MARCUS | Male | Estelle |
| 9595 | 06489575 | 02513874 | DAVIS,MARCUS LAVELLE | Male | Moore B |
| 9596 | 08468032 | 02443926 | DAVIS,MARCUS MARKEE DAVIEON | Male | Estes |
| 9597 | 50257398 | 02573044 | DAVIS,MARIA JO | Female | Halbert |
| 9598 | 04639630 | 02480872 | DAVIS,MARK A | Male | Stiles |
| 9599 | 08430628 | 02539601 | DAVIS,MARK EDWARD | Male | Smith |
| 9600 | 06689474 | 02523925 | DAVIS,MARKUS DUPREE | Male | Bell |
| 9601 | 50762794 | 02466977 | DAVIS,MARQUIS | Male | Willacy County |
| 9602 | 07416223 | 01558084 | DAVIS,MICHAEL BRANDON | Male | Estes |
| 9603 | 02584547 | 02362620 | DAVIS,MICHAEL DALE | Male | Travis County |
| 9604 | 08333508 | 02552656 | DAVIS,MICHAEL GENE | Male | Bradshaw |
| 9605 | 05428273 | 02008261 | DAVIS,MICHAEL LOUIS | Male | LeBlanc |
| 9606 | 05411496 | 02535769 | DAVIS,MICHAEL SCOTT | Male | Hamilton |
| 9607 | 06173780 | 02391488 | DAVIS,MICHAEL WILLIAM JR | Male | McConnell |
| 9608 | 06719157 | 02152726 | DAVIS,MICHAL LYNN | Male | Bell |
| 9609 | 16283681 | 02287215 | DAVIS,MICHELLE CHRISTINE | Female | Coleman |
| 9610 | 16643144 | 02575241 | DAVIS,MIKDRICK WAYNE | Male | Hutchins |
| 9611 | 08369193 | 01674748 | DAVIS,MONTRELL | Male | East Texas |
| 9612 | 18480205 | 02414995 | DAVIS,NACOMA RAY | Male | Hodge |
| 9613 | 19675569 | 02577947 | DAVIS,NICHOLAS | Male | East Texas |
| 9614 | 05349399 | 02147044 | DAVIS,NICKOLAI | Male | Havins |
| 9615 | 02232581 | 02548381 | DAVIS,ODELL EARL JR | Male | Holliday |
| 9616 | 06619692 | 02576376 | DAVIS,ORANDA GAIKA | Male | Gist |
| 9617 | 18794699 | 02566213 | DAVIS,PALAZZOLO MCCARTY | Male | LeBlanc |
| 9618 | 04162478 | 02560901 | DAVIS,PATRICIA JUNE | Female | Murray |
| 9619 | 03142534 | 02573547 | DAVIS,PERCY | Male | Gist |
| 9620 | 02419988 | 02270207 | DAVIS,QUINCY | Male | East Texas |
| 9621 | 08653922 | 02125262 | DAVIS,QUONCE | Male | Clements |
| 9622 | 07674044 | 02542691 | DAVIS,RICHARD LEE | Male | Allred |
| 9623 | 06121629 | 01884111 | DAVIS,RICKY D | Male | Hughes |
| 9624 | 02935055 | 00519327 | DAVIS,RICKY JAMES | Male | Allred |
| 9625 | 06049660 | 02574059 | DAVIS,ROBBIE DEAN | Male | Pack |
| 9626 | 08073934 | 02471114 | DAVIS,ROBERT AARON | Male | Middleton |
| 9627 | 03588470 | 02352614 | DAVIS,ROBERT GENE | Male | Jester III |
| 9628 | 05885319 | 02564966 | DAVIS,RODERICK EMIL | Male | Holliday |
| 9629 | 05044183 | 02266394 | DAVIS,RODNEY | Male | Bradshaw |
| 9630 | 03187860 | 00379788 | DAVIS,RODNEY WAYNE | Male | Telford |
| 9631 | 06922252 | 01449943 | DAVIS,ROGER ATLAS | Male | Scott W |
| 9632 | 04510256 | 00872269 | DAVIS,RONALD BRENT | Male | Allred |
| 9633 | 04363174 | 01916512 | DAVIS,RONNIE DEAN | Male | Bradshaw |
| 9634 | 08920875 | 02189586 | DAVIS,RUFUS JR | Male | Allred |
| 9635 | 50019217 | 02265213 | DAVIS,RYAN JOSEPH | Male | Robertson |
| 9636 | 04845220 | 02125188 | DAVIS,RYAN MATTHEW | Male | Havins |
| 9637 | 02651050 | 02268890 | DAVIS,SARAH KAY | Female | Murray |
| 9638 | 07911217 | 02520997 | DAVIS,SEAN CHRISTOPHER | Male | Hamilton |
| 9639 | 04439378 | 00706783 | DAVIS,SHAMILLE LASHUN | Male | Allred |
| 9640 | 04377469 | 00667391 | DAVIS,SHANE WALTER | Male | Skyview |
| 9641 | 05187321 | 01798649 | DAVIS,SHANNON | Male | McConnell |
| 9642 | 05594242 | 01409127 | DAVIS,SHANNON D | Male | Clements |
| 9643 | 06599745 | 02571149 | DAVIS,SHIRLEY ROCHELLE | Female | East Texas |
| 9644 | 06157682 | 02379122 | DAVIS,STEPHEN DANIEL | Male | Smith |
| 9645 | 04565684 | 00872970 | DAVIS,STEPHON | Male | East Texas |
| 9646 | 07366525 | 02303886 | DAVIS,STEVEN ALEXANDER | Male | Bartlett |
| 9647 | 02830415 | 00320705 | DAVIS,STEVEN B | Male | Stiles |
| 9648 | 05555223 | 02553916 | DAVIS,STEVEN JABBAR | Male | Duncan |
| 9649 | 16700818 | 02557989 | DAVIS,SYRE KAMAR | Male | Lychner |
| 9650 | 05956972 | 02547483 | DAVIS,TABATHA DENISE | Female | Plane |
| 9651 | 18608249 | 02517104 | DAVIS,TAVIS | Male | Allred |
| 9652 | 02826715 | 00807688 | DAVIS,TEDDY NORRIS | Male | Estes |
| 9653 | 04608072 | 02570670 | DAVIS,TELISA KENINT | Female | Plane |
| 9654 | 06383456 | 02581496 | DAVIS,TERRANCE M | Male | Gurney |
| 9655 | 04827132 | 01201821 | DAVIS,TERRANCE WAYNE | Male | Robertson |
| 9656 | 04319661 | 02123087 | DAVIS,TERRY DON | Male | Connally |
| 9657 | 17237689 | 02498897 | DAVIS,TERRY GERARD | Male | Estes |
| 9658 | 03532177 | 02525465 | DAVIS,TERRY JAMAINE | Male | Johnston |
| 9659 | 06909923 | 02462380 | DAVIS,TERRY LEE SR | Male | Allred |
| 9660 | 04083475 | 02542979 | DAVIS,TERRY LYNN | Male | Holliday |
| 9661 | 06435222 | 02249014 | DAVIS,THOMAS | Male | Hamilton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 9662 | 02901205 | 01411328 | DAVIS,TIMOTHY ALLEN | Male | Hodge |
| 9663 | 05396719 | 01307102 | DAVIS,TOMMY WAYNE | Male | LeBlanc |
| 9664 | 50285336 | 02314598 | DAVIS,TONI EBONY | Female | Crain |
| 9665 | 03644381 | 02520943 | DAVIS,TRACI PAMELIA | Female | Plane |
| 9666 | 04452183 | 02557734 | DAVIS,TRACY | Female | Coleman |
| 9667 | 06894559 | 02049941 | DAVIS,TRAMAINE | Male | Scott W |
| 9668 | 50470263 | 02361615 | DAVIS,TRAVION DAMOND | Male | Allred |
| 9669 | 18276669 | 02572615 | DAVIS,TREMECIA V | Female | Henley |
| 9670 | 16219788 | 02445605 | DAVIS,TREMONT AKEEM | Male | Hamilton |
| 9671 | 16153399 | 02568928 | DAVIS,TREVION MALIK | Male | East Texas |
| 9672 | 20019670 | 02581914 | DAVIS,TYDRICK JAMARD | Male | Gist |
| 9673 | 50511932 | 02562464 | DAVIS,TYRIC | Male | LeBlanc |
| 9674 | 50498396 | 02204592 | DAVIS,TYRUS ANDRE | Male | Estelle |
| 9675 | 50580973 | 02552114 | DAVIS,VICTORIA ANNE | Female | Crain |
| 9676 | 05690047 | 02539421 | DAVIS,WESLEY EUGENE | Male | Lindsey |
| 9677 | 12206186 | 00999623 | DAVIS,WILLIAM GEORGE | Male | Polunsky |
| 9678 | 17310782 | 02351882 | DAVIS,WILLIAM MARK | Male | McConnell |
| 9679 | 07716206 | 02195361 | DAVIS,WILLIE II | Male | Allred |
| 9680 | 08261708 | 02405733 | DAVIS,WILLIE LEE | Male | Johnston |
| 9681 | 12327672 | 02397991 | DAVIS,WILLIE ROSS JR | Male | Estelle |
| 9682 | 07711760 | 00999636 | DAVIS,XAVIER | Male | Polunsky |
| 9683 | 06358940 | 02576890 | DAVIS,XAVIER D | Male | Lindsey |
| 9684 | 50105456 | 02406743 | DAVIS,ZACHARY ISAIAH | Male | Lindsey |
| 9685 | 05346976 | 02385808 | DAVISON,CORY JERMAIN | Male | Estes |
| 9686 | 50583595 | 02468600 | DAVISON,DANIEL | Male | Carole S. Young |
| 9687 | 08211998 | 02444451 | DAVISON,DAQUAN ANTHONY | Male | Allred |
| 9688 | 08065116 | 02474495 | DAVISON,DARRIEN DEION | Male | Smith |
| 9689 | 50156592 | 02535901 | DAVIS-WILLIAMS,SAMONE MONIA | Female | Plane |
| 9690 | 50020368 | 02363006 | DAVOUST,CLAY COLE | Male | Moore B |
| 9691 | 18830096 | 02499508 | DAWANE,RAHUL VIKAS | Male | Hutchins |
| 9692 | 20037792 | 02579483 | DAWE,KELVIN HART | Male | Skyview |
| 9693 | 05946353 | 02503485 | DAWKINS,DARREN KEITH | Male | LeBlanc |
| 9694 | 08144031 | 01907049 | DAWKINS,NAKIA JONATHAN | Male | Bartlett |
| 9695 | 06654868 | 02356083 | DAWKINS,THOMAS STEPHEN | Male | San Saba |
| 9696 | 08195488 | 02514373 | DAWSON,ASHLEY NICOLE | Female | Plane |
| 9697 | 08888522 | 02537072 | DAWSON,ASHLEY SHAUNTE | Female | Plane |
| 9698 | 05751796 | 02419477 | DAWSON,AURELIA VIRGINIA | Female | Plane |
| 9699 | 06946072 | 02582164 | DAWSON,DOMINIC DURIEL | Male | Dominguez |
| 9700 | 14450469 | 02580470 | DAWSON,JAMES EDWARD | Male | Holliday |
| 9701 | 07252696 | 02480477 | DAWSON,KEEGAN RUSSELL | Male | Lindsey |
| 9702 | 07592096 | 02284085 | DAWSON,LEONARD KEITH | Male | Lewis |
| 9703 | 05096133 | 02572000 | DAWSON,MARK ANTHONY | Male | Hodge |
| 9704 | 17359286 | 02370859 | DAWSON,MARQUEZ | Male | Smith |
| 9705 | 07468291 | 02561974 | DAWSON,RODERICK DONTAY | Male | Sayle |
| 9706 | 05475123 | 02472781 | DAWSON,RONNIE LEE JR | Male | Kyle |
| 9707 | 01584820 | 01429326 | DAWSON,ROOSEVELT | Male | Allred |
| 9708 | 50557588 | 02539773 | DAWSON,SONDRA | Female | Halbert |
| 9709 | 13849227 | 02582100 | DAWSON,STEVEN RAY | Male | Middleton |
| 9710 | 05565798 | 02486398 | DAWSON,THOMAS LEAVELL | Male | LeBlanc |
| 9711 | 04774013 | 01683675 | DAWSON,TOMMY JOE | Male | LeBlanc |
| 9712 | 06179623 | 02570621 | DAY,BENJAMIN CHARLES | Male | East Texas |
| 9713 | 07106775 | 02398540 | DAY,BRIAN KEITH | Male | Bridgeport |
| 9714 | 03449804 | 02555492 | DAY,DOUGLAS JOE | Male | Mechler |
| 9715 | 04521797 | 02513282 | DAY,ERIC LEE | Male | Smith |
| 9716 | 06051669 | 02195741 | DAY,JAMES ADAM | Male | Kegans |
| 9717 | 04503140 | 02560272 | DAY,JOSEPH RENARD | Male | Gist |
| 9718 | 08023391 | 02314008 | DAY,JOSHUA JOSEPH | Male | Scott W |
| 9719 | 07465333 | 02540098 | DAY,KATHY ANN | Female | Henley |
| 9720 | 06927746 | 01249676 | DAY,MACHELL LEE WILLIAMS | Female | O'Daniel |
| 9721 | 07972556 | 02476719 | DAY,NICHOLAS GUY | Male | Bartlett |
| 9722 | 08166033 | 02559325 | DAY,NICOLE RENEE | Female | Halbert |
| 9723 | 18165748 | 02581813 | DAY,SARAH NICOLE | Female | Woodman |
| 9724 | 17289865 | 02565552 | DAY,SEAN EVAN | Male | Bridgeport |
| 9725 | 02327310 | 02084791 | DAY,SHANNON | Male | Pack |
| 9726 | 50692022 | 02563030 | DAY,SHAYDEN LEE | Male | Hutchins |
| 9727 | 03952096 | 01674806 | DAYRIES,LARRY | Male | Hosp/Galveston |
| 9728 | 18471292 | 02533739 | DAYRINGER,JARED LANE | Male | East Texas |
| 9729 | 50639090 | 02432173 | DE ALBA,SERGIO | Male | Havins |
| 9730 | 05738134 | 02400168 | DE ALEJANDRO,MICHAEL RICARDO | Male | Lewis |
| 9731 | 07220329 | 02152649 | DE JESUS,JUAN | Male | Pack |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 9732 | 05852006 | 02419300 | DE LA CERDA,ARTURO | Male | Connally |
| 9733 | 03021188 | 00390550 | DE LA CERDA,JOSE BLAS | Male | Ney |
| 9734 | 08050753 | 02569560 | DE LA CERDA,LALISSA MARIA | Female | Plane |
| 9735 | 04884837 | 01931149 | DE LA CRUZ,EMMANUEL | Male | Robertson |
| 9736 | 01586895 | 02576593 | DE LA CRUZ,JUAN MANUEL | Male | Travis County |
| 9737 | 17217737 | 02577902 | DE LA CRUZ,LAUREN ABIGAIL | Female | Crain |
| 9738 | 50009737 | 02478253 | DE LA CRUZ,PATRICK | Male | Lewis |
| 9739 | 06659021 | 02548413 | DE LA CRUZ,RICARDO DEREK | Male | Smith |
| 9740 | 07441430 | 02492806 | DE LA CRUZ,WILLIAM SANTOS | Male | Hamilton |
| 9741 | 06561002 | 02028191 | DE LA GARZA,CHRISTOPHER DAVID | Male | Hughes |
| 9742 | 06972646 | 02423275 | DE LA GARZA,THOMAS | Male | San Saba |
| 9743 | 08530697 | 01757655 | DE LA PAZ,MARIA RANGEL GARCIA | Female | Murray |
| 9744 | 19137428 | 02501245 | DE LA ROSA FLORES,ANTONIO | Male | Cotulla |
| 9745 | 08887756 | 02164708 | DE LA ROSA,BENIGNO ONTIVEROS | Male | Gurney |
| 9746 | 07191358 | 02574000 | DE LA ROSA,GILBERT UBENCE | Male | Havins |
| 9747 | 02654643 | 02457576 | DE LA ROSA,IGNACIO MONROY | Male | LeBlanc |
| 9748 | 19508742 | 02399946 | DE LA ROSA,MARIA ELIZABETH | Female | Coleman Work Facility |
| 9749 | 17955428 | 02549917 | DE LA TORRE,ANTONIO | Male | San Saba |
| 9750 | 03824254 | 01064465 | DE LA TORRE,FRANCISCO | Male | Duncan |
| 9751 | 06757607 | 02565725 | DE LA TORRE,MARTIN | Male | Glossbrenner |
| 9752 | 17587733 | 02251056 | DE LEO,REYNALDO | Male | Hodge |
| 9753 | 05716772 | 02463868 | DE LEON,FERMIN SAUCEDO | Male | Willacy County |
| 9754 | 50385750 | 02374682 | DE LEON,JUAN ALBERTO CESPEDES | Male | Hughes |
| 9755 | 17321139 | 02496863 | DE LEON,JUAN GARZA | Male | Estelle |
| 9756 | 02623452 | 01168562 | DE LEON,RENE GERARDO | Male | Stiles |
| 9757 | 19723325 | 02436716 | DE LEON-PEREZ,LEIVER OTONIEL | Male | Ney |
| 9758 | 08911506 | 02536848 | DE LOS REYES,AARON JOSEPH | Male | Dominguez |
| 9759 | 08373937 | 01892591 | DE LOS REYES,BRYAN | Male | Allred |
| 9760 | 04302146 | 01483404 | DE LOS RIOS,DAVID | Male | Allred |
| 9761 | 50618230 | 01975806 | DE LOS SANTOS,ANGEL | Male | Fort Stockton |
| 9762 | 07385164 | 02568411 | DE LOS SANTOS,GIL JR | Male | McConnell |
| 9763 | 08505835 | 02578370 | DEAL,BRITTANY BIANCA | Female | Plane |
| 9764 | 08037074 | 02575409 | DEAL,MICHAEL LEE JR | Male | Hutchins |
| 9765 | 07473529 | 01638967 | DEAMON,STEVEN TYRONE | Male | Clements |
| 9766 | 08358379 | 02162165 | DEAN,ASHLEE ANNE | Female | Murray |
| 9767 | 03463456 | 02036116 | DEAN,CHARLES | Male | Pack |
| 9768 | 07562516 | 02426271 | DEAN,CHRISTOPHER PAUL | Male | Smith |
| 9769 | 01526288 | 00317365 | DEAN,DANNY RAY | Male | Smith |
| 9770 | 01720208 | 01125094 | DEAN,DARRELL | Male | Duncan |
| 9771 | 05786030 | 02502146 | DEAN,GARY JOSEPH | Male | Travis County |
| 9772 | 05070141 | 00662425 | DEAN,JASON RAY | Male | Hughes |
| 9773 | 06813151 | 02453586 | DEAN,JEFFERY RALF | Male | San Saba |
| 9774 | 07798448 | 02538511 | DEAN,JOHN ANDREW | Male | Kegans |
| 9775 | 06720686 | 01713820 | DEAN,JOSHUA LEE | Male | Allred |
| 9776 | 50517737 | 02524097 | DEAN,LAMONT | Male | Smith |
| 9777 | 18497013 | 02416807 | DEAN,LAUREN KAY | Female | O'Daniel |
| 9778 | 05731788 | 00841252 | DEAN,MARCELL DEON | Male | Scott W |
| 9779 | 04647688 | 01066395 | DEAN,PATRICK LAMONT | Male | Hughes |
| 9780 | 05172709 | 01215435 | DEAN,PRESTON LEE | Male | Estelle |
| 9781 | 06181870 | 02449963 | DEAN,ROBERT | Male | Lindsey |
| 9782 | 06636933 | 02400605 | DEAN,ROBERT | Male | Bell |
| 9783 | 04477801 | 01068114 | DEAN,ROGER DALE | Male | Allred |
| 9784 | 02832182 | 00764779 | DEAN,RUSSELL RANDOLPH | Male | Pack |
| 9785 | 07244418 | 02582192 | DEAN,TARA NICOLE | Female | Woodman |
| 9786 | 05288024 | 01088099 | DEAN,TERRELL EDWARD | Male | LeBlanc |
| 9787 | 06389644 | 02171228 | DEAN,TIMOTHY D | Male | Hodge |
| 9788 | 03783323 | 00883693 | DEAN,WILLIAM LOUIS | Male | Carole S. Young |
| 9789 | 16624439 | 02518435 | DEANDA,KAYLA | Female | Halbert |
| 9790 | 11817500 | 02394048 | DEARING,JOHN HOWARD | Male | Beto |
| 9791 | 03434991 | 01750923 | DEARMAN,RANDALL LAWRENCE | Male | Jester III |
| 9792 | 17873719 | 02568217 | DEARMAN,VANDON | Male | Lindsey |
| 9793 | 16609277 | 02544721 | DEARMON,TERRELL LYNN | Male | Diboll |
| 9794 | 08446164 | 02216015 | DEASES,SERGIO | Male | Montford |
| 9795 | 07135242 | 01767049 | DEASON,CASEY ALLEN | Male | Bartlett |
| 9796 | 08437142 | 02533491 | DEASON,JADARRIUS DAJOUR | Male | Hamilton |
| 9797 | 08818552 | 02545227 | DEASON,JOHN DAKOTA | Male | Scott W |
| 9798 | 17711139 | 02571916 | DEATON,GAVYN RANDALL | Male | Holliday |
| 9799 | 16084214 | 02508051 | DEATON,JEREMY KRISTOFER | Male | Middleton |
| 9800 | 06978571 | 02561822 | DEATON,SPENCER | Male | Sayle |
| 9801 | 08324778 | 02447016 | DEATON,TRAVIS SHERMAN | Male | Jester III |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 9802 | 08355205 | 02565319 | DEAVER,MALCOLM GAGE | Male | Glossbrenner |
| 9803 | 50449602 | 02034844 | DEBASE,GREGORY DEQUAN | Male | Bell |
| 9804 | 07798697 | 02476594 | DEBBS,FREDIA A | Female | East Texas |
| 9805 | 01871716 | 01294953 | DEBLANC,DAVID WAYNE | Male | Carole S. Young |
| 9806 | 02763728 | 02199327 | DEBLANC,MICHAEL GLENN | Male | Scott W |
| 9807 | 03254315 | 01097068 | DEBLANC,R B III | Male | Bartlett |
| 9808 | 08763274 | 02236737 | DEBLANC,SHEDRIC WAYNE | Male | Hosp/Galveston |
| 9809 | 17158098 | 02574304 | DEBLANC,TRAVON DERANT JAMES | Male | Gist |
| 9810 | 14416091 | 02401129 | DEBNAM,KEVIN | Male | Bartlett |
| 9811 | 02987483 | 00571730 | DEBOEST,LORL FREDERICK | Male | Hosp/Galveston |
| 9812 | 50427824 | 02579705 | DEBOURGEOIS,JUSTIN | Male | Holliday |
| 9813 | 06719311 | 02404290 | DEBRAVO,PATRICK LARS | Male | Kegans |
| 9814 | 50759866 | 02083286 | DEBUSK,STEVEN CRAIG | Male | Clements |
| 9815 | 02892234 | 02577729 | DECAY,EDDIE B | Male | Travis County |
| 9816 | 07986673 | 02492011 | DECENA,DELWIN DEWAYNE | Male | Cotulla |
| 9817 | 50166637 | 02529435 | DECESARE,CHRISTIAN | Male | Bell |
| 9818 | 08296182 | 02505970 | DECK,FRANK RUSSELL III | Male | Bradshaw |
| 9819 | 04638536 | 02512187 | DECK,RODNEY ALLEN | Male | Luther |
| 9820 | 18081672 | 02570831 | DECKARD,JOHN | Male | Gist |
| 9821 | 50499503 | 02483932 | DECKARD,KENNETH DOMINIQUE | Male | Bell |
| 9822 | 04127198 | 02560065 | DECKARD,MIKE DWAYNE | Male | Bradshaw |
| 9823 | 04537378 | 02186985 | DECKARD,RODNEY WAYNE | Male | Stiles |
| 9824 | 08552143 | 02556860 | DECKER,BRENDA LYNN | Female | Henley |
| 9825 | 17106978 | 02428522 | DECKER,COLTEN DUB | Male | Havins |
| 9826 | 20759785 | 02556052 | DECKER,HALEY CHEYENNE | Female | Halbert |
| 9827 | 17409385 | 02293159 | DECKER,KENNETH CHARLES | Male | Dominguez |
| 9828 | 02427899 | 02535513 | DECKER,LARRY SR | Male | Smith |
| 9829 | 07577928 | 01720456 | DECKER,SHAWN | Male | Bartlett |
| 9830 | 02193147 | 02541371 | DECKER,WAYNE RAY | Male | Hosp/Galveston |
| 9831 | 02868448 | 02538145 | DECOTEAU,ROBIN ANN | Female | Halbert |
| 9832 | 19527138 | 02440382 | DECRANE,AARON FRANCIS | Male | Ney |
| 9833 | 06311350 | 02344102 | DEDMON,MICHAEL EDWIN JR | Male | Bridgeport |
| 9834 | 07489544 | 01361063 | DEE,WILLIAM JOSEPH | Male | Lewis |
| 9835 | 07697668 | 02533465 | DEEL,JONATHAN LEE RONALD | Male | Hodge |
| 9836 | 04701093 | 02249847 | DEEL,RONNIE LEE SR | Male | Gist |
| 9837 | 06006859 | 01843020 | DEEM,DAVID CHARLES | Male | LeBlanc |
| 9838 | 21268503 | 02551359 | DEEMS,BRANDON PAUL | Male | Hodge |
| 9839 | 17727654 | 02463235 | DEERE,SHIKEITH DWYAN | Male | Allred |
| 9840 | 18322145 | 02520227 | DEEREN,BRENT | Male | Duncan |
| 9841 | 08930070 | 02443721 | DEES,CARSON TANNER CUTLER | Male | Michael |
| 9842 | 05900401 | 02555562 | DEES,CLEAVELON CLIFFORD JR | Male | Duncan |
| 9843 | 04888953 | 02561074 | DEES,ROBERT CODY | Male | Glossbrenner |
| 9844 | 04896874 | 02505688 | DEES,THOMAS WAYNE JR | Male | Kyle |
| 9845 | 08520060 | 02547678 | DEETER,BRADLEY WADE | Male | Formby |
| 9846 | 07450659 | 02435405 | DEFEE,SCOTT THOMAS | Male | Estes |
| 9847 | 02484652 | 02250859 | DEFOREST,CHARLES WILLIAM | Male | Hosp/Galveston |
| 9848 | 50107267 | 02425705 | DEFRANCE,JUSTIN | Male | Diboll |
| 9849 | 08937083 | 01789490 | DEFRANCISCO,PETER JAMES | Male | Hosp/Galveston |
| 9850 | 04164635 | 02568131 | DEFREEZE,JOE (JOSEPH) | Male | Glossbrenner |
| 9851 | 16892136 | 02552473 | DEGARSO,JESSICA ANN | Female | Coleman |
| 9852 | 05976566 | 01767738 | DEGAY,RONALD JASON | Male | Diboll |
| 9853 | 05886999 | 02580450 | DEGEN,CRYSTAL LYNN | Female | Woodman |
| 9854 | 06504439 | 02553886 | DEGEN,JACOB DEIGN | Male | Smith |
| 9855 | 20388913 | 02580129 | DEGNER,TRACY ANN | Female | Hosp/Galveston |
| 9856 | 07052747 | 02362238 | DEGOLLADO,MARIO ALBERTO JR | Male | Kegans |
| 9857 | 06028227 | 02523730 | DEGRAFFINRIED,JOHN SHAMAR | Male | Moore B |
| 9858 | 06950896 | 02098599 | DEGRAFFINRIED,MAC A | Male | Clements |
| 9859 | 19387452 | 02570626 | DEGRATE,AMARE MARIE | Female | East Texas |
| 9860 | 06731931 | 02502549 | DEGRATE,BRIAN | Male | Diboll |
| 9861 | 05276860 | 02414328 | DEGRATE,JOHNNY LEE | Male | Allred |
| 9862 | 16130342 | 02403047 | DEGRATE,JUDARIUS JEROME | Male | Clements |
| 9863 | 07771373 | 02568784 | DEGRAZIA,MARCUS ALLEN | Male | Travis County |
| 9864 | 08375356 | 02165192 | DEHART,AARON | Male | Allred |
| 9865 | 03931801 | 02556351 | DEHART,EDWIN WAYNE | Male | Bradshaw |
| 9866 | 50225271 | 02570665 | DEHART,KAWIKA D | Male | East Texas |
| 9867 | 08692190 | 02476595 | DEHARTJONES,MISTI LAUREN | Female | Carole S. Young |
| 9868 | 50048594 | 02575272 | DEHART-VASQUEZ,HEATHER CHAREE | Female | Plane |
| 9869 | 08669834 | 02415744 | DEHORITY,DOUGLAS DANIEL | Male | Holliday |
| 9870 | 06733010 | 02560729 | DEHOYOS PORRAS,KINDAL | Male | Glossbrenner |
| 9871 | 08070775 | 02570554 | DEHOYOS,ANDREW JAKE | Male | Mechler |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 9872 | 07459489 | 01978113 | DEHOYOS,BONIFACIO JOSE | Male | Lewis |
| 9873 | 05843827 | 01748147 | DEHOYOS,CHRISTOPHER ROBERT | Male | Mechler |
| 9874 | 20904884 | 02580472 | DEHOYOS-VELASQUEZ,NICHOLAS | Male | East Texas |
| 9875 | 07828018 | 02489626 | DEJEAN,KARL KENRICK | Male | Travis County |
| 9876 | 06388502 | 02570285 | DEJEAN,KEITH PATRICK | Male | Gist |
| 9877 | 06335586 | 02552738 | DEJESUS,JUSTO | Male | East Texas |
| 9878 | 50345577 | 02381756 | DEKING,ROGER | Male | Dominguez |
| 9879 | 16613669 | 02409399 | DEL ANGEL,JOSE | Male | Glossbrenner |
| 9880 | 11800071 | 02519862 | DEL BOSQUE,JOSE GILBERTO | Male | Ney |
| 9881 | 02593420 | 02479946 | DEL RIO,HOMERO BELTRAN JR | Male | Middleton |
| 9882 | 19312592 | 02578064 | DELA CRUZ,JOSE ALFREDO GODINA | Male | Bell |
| 9883 | 03593029 | 02533618 | DELACERDA,GORGE | Male | Fort Stockton |
| 9884 | 05624328 | 00999609 | DELACERDA,JASON | Male | Polunsky |
| 9885 | 04096500 | 02468024 | DELACRUZ,ADOLFO | Male | Cotulla |
| 9886 | 04873307 | 02536008 | DELACRUZ,AMBER NICOLE | Female | Henley |
| 9887 | 04845427 | 01713826 | DELACRUZ,ANTHONY PAUL | Male | Clements |
| 9888 | 05259266 | 01462987 | DELACRUZ,ANTONIO | Male | Estelle |
| 9889 | 50293471 | 02528148 | DELACRUZ,DIANA | Female | East Texas |
| 9890 | 20684306 | 02582607 | DELACRUZ,DIEGO DANIEL | Male | Gurney |
| 9891 | 06932489 | 02466591 | DELACRUZ,ESTEFANA | Female | Plane |
| 9892 | 05345439 | 02426607 | DELACRUZ,HUGO | Male | Duncan |
| 9893 | 05806525 | 01795545 | DELACRUZ,INEZ | Male | Clements |
| 9894 | 07446889 | 00999610 | DELACRUZ,ISIDRO MIGUEL | Male | Polunsky |
| 9895 | 04870701 | 02497367 | DELACRUZ,JAVIER GERARDO | Male | Fort Stockton |
| 9896 | 20607292 | 02510406 | DELACRUZ,JAVIER GUAJARDO | Male | Diboll |
| 9897 | 07894520 | 02570788 | DELACRUZ,JENIFER RAYHA | Female | Plane |
| 9898 | 19261823 | 02454891 | DELACRUZ,JESUS | Male | Ney |
| 9899 | 07631821 | 02150242 | DELACRUZ,JOANNA | Female | Murray |
| 9900 | 50386800 | 02307051 | DELACRUZ,JONATHAN | Male | Travis County |
| 9901 | 21094555 | 02528946 | DELACRUZ,JOSE | Male | Moore B |
| 9902 | 05927690 | 01747459 | DELACRUZ,JUAN | Male | Mechler |
| 9903 | 04899411 | 02234971 | DELACRUZ,JULIUS ANGEL | Male | Mechler |
| 9904 | 08195593 | 01817782 | DELACRUZ,LAURA ANN | Female | Crain |
| 9905 | 19374156 | 02567826 | DELACRUZ,RAYMUNDO DAMON | Male | Glossbrenner |
| 9906 | 04866569 | 02380283 | DELACRUZ,REBEKAH RACHELLE | Female | Skyview |
| 9907 | 05120395 | 02574961 | DELACRUZ,RONNIE RENE | Male | Michael |
| 9908 | 05567005 | 02473161 | DELACRUZ,SAMUEL JR | Male | Hamilton |
| 9909 | 20054915 | 02508598 | DELACRUZ-FRANCISCO,LUIS ENRIQU | Male | Diboll |
| 9910 | 07530134 | 02564325 | DELAFUENTE,CARLOS JR | Male | Glossbrenner |
| 9911 | 50433337 | 02421405 | DELAFUENTE,FRANCISCO | Male | Smith |
| 9912 | 03713379 | 01649475 | DELAFUENTE,JOSE ISAAC | Male | Pack |
| 9913 | 06572943 | 02322846 | DELAFUENTE,MANUEL | Male | Cotulla |
| 9914 | 02743377 | 02191977 | DELAFUENTE,OSCAR | Male | San Saba |
| 9915 | 17617574 | 02582812 | DELAGARZA,ALLYSSA MARIE | Female | Plane |
| 9916 | 05772298 | 02570681 | DELAGARZA,ERIC CRAIG | Male | Garza West |
| 9917 | 05855552 | 02581791 | DELAGARZA,JUAN DEDIOS | Male | Garza West |
| 9918 | 03679854 | 02147153 | DELAGARZA,JUAN MANUEL | Male | Garza West |
| 9919 | 03625426 | 02330362 | DELAGARZA,LORENZO JR | Male | Ney |
| 9920 | 50508753 | 02051447 | DELANGEL,QUINTIN | Male | Estelle |
| 9921 | 07365857 | 02401810 | DELANO,ASHLEY HARLENE | Female | Henley |
| 9922 | 04085981 | 00838123 | DELANO,SHAWN MARK | Male | Stiles |
| 9923 | 07167347 | 02579560 | DELANO,STEVEN MARTIN | Male | Holliday |
| 9924 | 06198881 | 01324108 | DELAO,ISAIAH PAUL | Male | Michael |
| 9925 | 50413292 | 02545184 | DELAO,JACOB RENE | Male | Lindsey |
| 9926 | 07596016 | 01974943 | DELAO,SALVADOR | Male | Estes |
| 9927 | 07163790 | 02407387 | DELAPAZ,JACLYNN MARIE | Female | Coleman Work Facility |
| 9928 | 04567396 | 02528118 | DELAPAZ,MARY | Female | Plane |
| 9929 | 06109288 | 02500846 | DELAPAZ,RICKY ANTHONY | Male | Kegans |
| 9930 | 17673790 | 02539850 | DELARAGA,TIFFANY | Female | Crain |
| 9931 | 04822441 | 01443323 | DELAROSA,ANTHONY MARTIN | Male | Michael |
| 9932 | 08586043 | 02454892 | DELAROSA,ARMANDO | Male | East Texas |
| 9933 | 05263465 | 02465418 | DELAROSA,BLANCA | Female | Plane |
| 9934 | 06818565 | 02268948 | DELAROSA,CARLOS | Male | Michael |
| 9935 | 07217919 | 02285609 | DELAROSA,CESAR ELISES | Male | Bartlett |
| 9936 | 16627393 | 02494249 | DELAROSA,DARIANNE | Female | O'Daniel |
| 9937 | 07687048 | 02563646 | DELAROSA,FAITH RENEE | Female | Henley |
| 9938 | 08834157 | 02532435 | DELAROSA,IVAN | Male | Hosp/Galveston |
| 9939 | 50507604 | 02571811 | DELAROSA,JAVIER TRENIDA JR | Male | Ney |
| 9940 | 07893200 | 02347762 | DELAROSA,JESSICA | Female | Marlin Facility |
| 9941 | 04325040 | 02397540 | DELAROSA,JESUS | Male | Pack |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 9942 | 06282327 | 02304045 | DELAROSA,JUAN CARLOS | Male | Bartlett |
| 9943 | 07488345 | 02510812 | DELAROSA,MARK ANTHONY | Male | Ney |
| 9944 | 07041362 | 02521320 | DELAROSA,MATTHEW GONZALES | Male | Mechler |
| 9945 | 50048895 | 02036576 | DELAROSA,REYNALDO JAMES | Male | Robertson |
| 9946 | 07093375 | 02571748 | DELAROSA,RICKY JAMES | Male | Bridgeport |
| 9947 | 50131897 | 02571830 | DELAROSA,ROBERTO DOMINIC | Male | Gurney |
| 9948 | 06718252 | 02390117 | DELAROSA,SOFIA | Female | Halbert |
| 9949 | 05020408 | 02552088 | DELAROSA,SONIA | Female | Plane |
| 9950 | 08400437 | 02474942 | DELATORRE,JULIO EDWARD | Male | Kegans |
| 9951 | 08344186 | 02580081 | DELAUGHTER,RYAN | Male | Gurney |
| 9952 | 04885067 | 02138274 | DELAVEGA,JOE MICHAEL | Male | Mechler |
| 9953 | 07372058 | 02491730 | DELBERT,JOSHUA SCOTT | Male | Johnston |
| 9954 | 18299824 | 02582925 | DELBOSQUEZ,DERRICK | Male | Middleton |
| 9955 | 08886363 | 01790026 | DELCASTILLO,JOSE | Male | LeBlanc |
| 9956 | 16864669 | 02432021 | DELCE,CECILIA | Female | O'Daniel |
| 9957 | 08607656 | 02579664 | DELCID,JUAN CARLOS | Male | Holliday |
| 9958 | 08624312 | 02073807 | DELCID,ROBERT CARLOS | Male | Pack |
| 9959 | 20205057 | 02501350 | DELCIDRAMIREZ,JOSE EDENILSO | Male | Estes |
| 9960 | 06021322 | 02217265 | DELEON,ADAM | Male | Kegans |
| 9961 | 19378500 | 02555479 | DELEON,ALAN EMILIO | Male | San Saba |
| 9962 | 05023972 | 02498792 | DELEON,ALFREDO IV | Male | Chasefield Wilderness |
| 9963 | 02416841 | 01709132 | DELEON,ANTHONY TORRES | Male | Dominguez |
| 9964 | 05634544 | 02391937 | DELEON,ARTHUR RAY | Male | Allred |
| 9965 | 05652067 | 02507476 | DELEON,AURELIO | Male | Mechler |
| 9966 | 06235408 | 02550944 | DELEON,BRANDON | Male | Duncan |
| 9967 | 08422918 | 02561266 | DELEON,BRAULIO | Male | Bridgeport |
| 9968 | 07900467 | 02285111 | DELEON,CARLA RENEE | Female | Marlin Facility |
| 9969 | 08183340 | 02450289 | DELEON,CRUZ ANTHONY JR | Male | Smith |
| 9970 | 18616927 | 02413764 | DELEON,CRYSTAL | Female | Marlin Facility |
| 9971 | 50092218 | 02379132 | DELEON,DANIEL | Male | Clements |
| 9972 | 08138679 | 02545149 | DELEON,DAVID CHRISTOPHER | Male | Ney |
| 9973 | 05066398 | 01286937 | DELEON,DEANNA | Female | Crain |
| 9974 | 50583912 | 02096335 | DELEON,EDEN AURELIO | Male | Willacy County |
| 9975 | 05766880 | 02317545 | DELEON,ELIUD DELEON | Male | LeBlanc |
| 9976 | 05508898 | 01578697 | DELEON,ERIC R | Male | Montford |
| 9977 | 07822394 | 02540425 | DELEON,ERICA MARIA | Female | Henley |
| 9978 | 03060087 | 00811123 | DELEON,FELIPE JR | Male | McConnell |
| 9979 | 01748372 | 00620753 | DELEON,FREDDIE | Male | Polunsky |
| 9980 | 02396256 | 02522911 | DELEON,FREDDIE | Male | Formby |
| 9981 | 06083191 | 02533434 | DELEON,ISAAC RAY | Male | Holliday |
| 9982 | 01478983 | 02324679 | DELEON,ISAIAS | Male | Cotulla |
| 9983 | 07764421 | 02316622 | DELEON,ISRAEL ANGELO | Male | Glossbrenner |
| 9984 | 50043379 | 02516946 | DELEON,JACOB C | Male | Cotulla |
| 9985 | 50660064 | 02578838 | DELEON,JANESSA MICHELLE | Female | East Texas |
| 9986 | 17241768 | 02582278 | DELEON,JAYDAN ISAAC | Male | Gurney |
| 9987 | 08562885 | 02392649 | DELEON,JESSE JR | Male | LeBlanc |
| 9988 | 19740185 | 02453601 | DELEON,JESUS MANUEL | Male | Willacy County |
| 9989 | 04250514 | 01151398 | DELEON,JOE | Male | Hughes |
| 9990 | 08965998 | 02227259 | DELEON,JOE-RICKEY | Male | Scott W |
| 9991 | 02884482 | 00644184 | DELEON,JOSE | Male | Stiles |
| 9992 | 50256020 | 02542246 | DELEON,JOSE ALBERTO | Male | Hamilton |
| 9993 | 50581830 | 02429301 | DELEON,JOSE ANTHONY | Male | East Texas |
| 9994 | 50819555 | 02439364 | DELEON,JOSHUA ALLEN | Male | LeBlanc |
| 9995 | 08247575 | 01829146 | DELEON,JUAN MANUEL | Male | Allred |
| 9996 | 18105165 | 02348679 | DELEON,JUAN MANUEL | Male | Estelle |
| 9997 | 03713329 | 02538046 | DELEON,KIMBERLY | Female | Coleman Work Facility |
| 9998 | 08414597 | 01741952 | DELEON,LAWRENCE ANTHONY | Male | Clements |
| 9999 | 05027429 | 02522832 | DELEON,LEROY | Male | Ney |
| 10000 | 07110134 | 02516655 | DELEON,LISA M | Female | Henley |
| 10001 | 03736146 | 02498780 | DELEON,MARCEL | Male | Ney |
| 10002 | 08242596 | 02574293 | DELEON,MARICELA | Female | Hosp/Galveston |
| 10003 | 04304537 | 02093697 | DELEON,MARIO | Male | LeBlanc |
| 10004 | 05867871 | 00818230 | DELEON,MARY ANN | Female | Marlin Facility |
| 10005 | 05666404 | 02461195 | DELEON,MICHAEL | Male | Lychner |
| 10006 | 07311566 | 02401007 | DELEON,MIGUEL ANGEL | Male | Willacy County |
| 10007 | 17008324 | 02537565 | DELEON,MIRIAM | Female | Plane |
| 10008 | 01805463 | 01289555 | DELEON,RAYMOND JR | Male | Stiles |
| 10009 | 01837888 | 00476840 | DELEON,RICARDO H. | Male | Pack |
| 10010 | 05136424 | 02496082 | DELEON,RICHARD | Male | Havins |
| 10011 | 09846441 | 02414472 | DELEON,RICHARD | Male | Bartlett |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 10012 | 50593082 | 02313377 | DELEON,ROBLIN MICHAEL | Male | LeBlanc |
| 10013 | 05672918 | 02136672 | DELEON,ROCKY | Male | Clements |
| 10014 | 06662882 | 02430449 | DELEON,ROOSEVELT | Male | Gist |
| 10015 | 50000130 | 02175859 | DELEON,RYAN | Male | Allred |
| 10016 | 18037063 | 02540857 | DELEON,SAMANTHA | Female | Woodman |
| 10017 | 08054196 | 02482958 | DELEON,SAUL | Male | Willacy County |
| 10018 | 05358130 | 02479737 | DELEON,SEBASTIAN III | Male | Clements |
| 10019 | 07464681 | 02566316 | DELEON,STEPHANIE ANN | Female | Coleman Work Facility |
| 10020 | 08072564 | 01974483 | DELEON,STEVEN ALFONZO | Male | Allred |
| 10021 | 07091179 | 02430140 | DELEON,THOMAS ANTHONY | Male | McConnell |
| 10022 | 08172079 | 02582689 | DELEON,VANESSA | Female | Plane |
| 10023 | 08770597 | 02396684 | DELEON,VERONICA | Female | Marlin Facility |
| 10024 | 06600276 | 02471839 | DELEON,VINCENT | Male | Lindsey |
| 10025 | 07524334 | 02325344 | DELEON,VINCENT CRUZ | Male | Bridgeport |
| 10026 | 05239374 | 01890939 | DELESANDRI,GREGORY | Male | Clements |
| 10027 | 16118536 | 02380018 | DELFIERRO,RYAN | Male | Moore B |
| 10028 | 17031072 | 02528320 | DELGADA,ALEXANDREA | Female | Coleman Work Facility |
| 10029 | 02947897 | 00373936 | DELGADILLO,ARTURO | Male | Cotulla |
| 10030 | 18859532 | 02372765 | DELGADILLO,CRISTIAN ALBERTO | Male | Dominguez |
| 10031 | 02970381 | 02474307 | DELGADILLO,JOHNNY MANUEL | Male | Pack |
| 10032 | 08006070 | 02089319 | DELGADILLO,MERENDA | Female | Crain |
| 10033 | 50625665 | 02566460 | DELGADILLO,ROBERTO | Male | Bridgeport |
| 10034 | 08753635 | 02415013 | DELGADILLO,RODOLFO HERNANDEZ | Male | Moore B |
| 10035 | 50513822 | 02398570 | DELGADO,ADRIAN | Male | Mechler |
| 10036 | 03723311 | 02307521 | DELGADO,ALBERTO | Male | Robertson |
| 10037 | 07870364 | 02474719 | DELGADO,ANGEL | Male | Ney |
| 10038 | 07769517 | 02576403 | DELGADO,ANTHONY | Male | East Texas |
| 10039 | 03898470 | 01230558 | DELGADO,ANTONIO | Male | Willacy County |
| 10040 | 08902586 | 01793232 | DELGADO,ARMANDO | Male | Johnston |
| 10041 | 02075139 | 01153387 | DELGADO,BERNADINO | Male | Duncan |
| 10042 | 17648300 | 02573199 | DELGADO,BRANDON | Male | Mechler |
| 10043 | 19788241 | 02504136 | DELGADO,CHRISTOPHER JAVIER | Male | Diboll |
| 10044 | 04811910 | 02548426 | DELGADO,CONSUELO SYLVIA | Female | Woodman |
| 10045 | 17236461 | 02562256 | DELGADO,DAENA | Female | Plane |
| 10046 | 08266682 | 02379997 | DELGADO,DAVID AARON | Male | San Saba |
| 10047 | 07275075 | 02530851 | DELGADO,DELANNA | Female | Halbert |
| 10048 | 20363050 | 02497155 | DELGADO,DIONISIO ANTONIO | Male | Diboll |
| 10049 | 08153647 | 02553988 | DELGADO,EDGAR | Male | Hamilton |
| 10050 | 06574031 | 01062358 | DELGADO,ELIAS | Male | Hosp/Galveston |
| 10051 | 06951165 | 02574199 | DELGADO,ENRIQUE HERNANDEZ | Male | Bradshaw |
| 10052 | 07833986 | 02536409 | DELGADO,HEATHER DENISE | Female | Woodman |
| 10053 | 19665864 | 02546983 | DELGADO,IZZAIAH | Male | Smith |
| 10054 | 50300812 | 02513411 | DELGADO,JENNIFER MARIE | Female | Plane |
| 10055 | 20348606 | 02555949 | DELGADO,JESSIE | Male | East Texas |
| 10056 | 02918186 | 02211467 | DELGADO,JESUS | Male | Estes |
| 10057 | 16208921 | 02528856 | DELGADO,JILLEEN NICOLE | Female | Marlin Facility |
| 10058 | 04398614 | 01035413 | DELGADO,JIMMY GARZA JR | Male | Estelle |
| 10059 | 05904244 | 01113432 | DELGADO,JOHNNY | Male | Havins |
| 10060 | 13734180 | 02553040 | DELGADO,JORGE ARTURO JR | Male | Bartlett |
| 10061 | 08350222 | 02512189 | DELGADO,JOSE ESTEBAN | Male | Hamilton |
| 10062 | 08622823 | 02549064 | DELGADO,JOSE FRANCISCO | Male | East Texas |
| 10063 | 16363392 | 02260451 | DELGADO,JOSE RAMON | Male | Skyview |
| 10064 | 08987511 | 02551138 | DELGADO,JOSEPH ANTHONY | Male | Kyle |
| 10065 | 07101732 | 02551255 | DELGADO,JUAN | Male | Cotulla |
| 10066 | 08263272 | 02101567 | DELGADO,JUAN FRANCISCO | Male | Cotulla |
| 10067 | 06216930 | 01577133 | DELGADO,JUAN JOSE | Male | Pack |
| 10068 | 04536514 | 02396326 | DELGADO,JUAQUIN | Male | Travis County |
| 10069 | 50599000 | 02444254 | DELGADO,LAVERNA JEAN | Female | Coleman Work Facility |
| 10070 | 18668821 | 02388666 | DELGADO,LEONARDO HERNANDEZ | Male | Stiles |
| 10071 | 17209673 | 02461908 | DELGADO,MANUEL G | Male | Glossbrenner |
| 10072 | 14455180 | 02580943 | DELGADO,MARIO JAVIER JR | Male | Garza West |
| 10073 | 50250113 | 02383810 | DELGADO,MARTIN IGNACIO | Male | Havins |
| 10074 | 07304244 | 02535541 | DELGADO,MOSES | Male | Dominguez |
| 10075 | 16121566 | 02439891 | DELGADO,NICHOLAS BRAIN | Male | Cotulla |
| 10076 | 50018589 | 02426233 | DELGADO,OLIVIA APRIL | Female | Crain |
| 10077 | 06279199 | 02465435 | DELGADO,RACINE RENO | Female | Marlin Facility |
| 10078 | 05032575 | 02446472 | DELGADO,RAUL | Male | Diboll |
| 10079 | 04204240 | 02517718 | DELGADO,RAYMOND | Male | Allred |
| 10080 | 05936620 | 02494667 | DELGADO,REFUGIO | Male | Dominguez |
| 10081 | 03597784 | 02053383 | DELGADO,RENE | Male | Duncan |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 10082 | 05038063 | 01660827 | DELGADO,ROGELIO | Male | Michael |
| 10083 | 01776850 | 01265553 | DELGADO,ROLAND RAMIREZ | Male | Lewis |
| 10084 | 07426009 | 02573160 | DELGADO,SADIE CHRISTINE | Female | Plane |
| 10085 | 50604008 | 02541887 | DELGADO,THALIA | Female | Marlin Facility |
| 10086 | 21779023 | 02582140 | DELGADO-BENNETT,LUIS ANTONIO | Male | Lychner |
| 10087 | 20876175 | 02543874 | DELGADO-ROMAN,LUIS | Male | Estes |
| 10088 | 50469440 | 02417387 | DELIJEVIC,DAMIR | Male | Lindsey |
| 10089 | 05794946 | 02578439 | DELILLE,TERESA BELMA | Female | Plane |
| 10090 | 17628396 | 02525656 | DELIRA,JOHHANA SHARON | Female | Coleman Work Facility |
| 10091 | 05716995 | 02519248 | DELISLE,TIMOTHY | Male | San Saba |
| 10092 | 05969603 | 02565323 | DELK,JACOB | Male | Lindsey |
| 10093 | 08074916 | 02524098 | DELOACH,JOSHUA N | Male | Diboll |
| 10094 | 05943212 | 01741866 | DELOACH,MICHAEL LOUIS | Male | Robertson |
| 10095 | 06428946 | 02250028 | DELOCKROY,CHRISTOPHER JOHN | Male | Lindsey |
| 10096 | 03476627 | 02567134 | DELONE,JEFFREY CLIFTON | Male | Fort Stockton |
| 10097 | 16092436 | 02576892 | DELONEY,DAMIYON JAMAR JR | Male | Bridgeport |
| 10098 | 08615029 | 01682972 | DELONG,MICHAEL | Male | Hosp/Galveston |
| 10099 | 07317115 | 02562633 | DELORETO,AARON | Male | East Texas |
| 10100 | 03474372 | 01310666 | DELOS SANTOS,MARIA | Female | Murray |
| 10101 | 08510231 | 02546421 | DELOSREYES,YAIR ABDON | Male | Dominguez |
| 10102 | 04587446 | 02559924 | DELOSSANTOS,DANIEL DAVID | Male | Moore B |
| 10103 | 03814460 | 02573325 | DELOSSANTOS,ERNEST | Male | Dominguez |
| 10104 | 08251454 | 02572959 | DELOSSANTOS,RAQUEL AMAYA | Female | Plane |
| 10105 | 08023682 | 02120985 | DELOSSANTOS,SANDRA JILL | Female | Plane |
| 10106 | 18303724 | 02579637 | DELOSSANTOS,VANESSA | Female | Henley |
| 10107 | 19164544 | 02563205 | DELPHIE,CLARENCE | Male | Lindsey |
| 10108 | 07440488 | 02465802 | DELRIO,ELIZABETH GARCIA | Female | Coleman |
| 10109 | 04376932 | 02476912 | DELRIO,JOHNNY | Male | Fort Stockton |
| 10110 | 04850603 | 02460705 | DELRIO,PRISCILLA CHRISTINE | Female | Coleman Work Facility |
| 10111 | 08871747 | 02358705 | DELSILVAMERCHANT,JERMAINE | Male | Clements |
| 10112 | 03460318 | 02275094 | DELTORO,JUAN | Male | Skyview |
| 10113 | 08047460 | 02507439 | DELTORO,MARIO | Male | Estes |
| 10114 | 17542761 | 02513177 | DELTORO,ROGELIO III | Male | Fort Stockton |
| 10115 | 08802885 | 02575030 | DELTORO,TROY | Male | East Texas |
| 10116 | 07618008 | 02012317 | DELUNA,ERIC | Male | Stiles |
| 10117 | 16014228 | 02479264 | DELUNA,JUAN | Male | LeBlanc |
| 10118 | 19407010 | 02484912 | DELUNA,JUAN JOSE | Male | Lewis |
| 10119 | 05262718 | 01555615 | DELUNA,RICKY | Male | Estelle |
| 10120 | 04472061 | 01973194 | DELUNA,WALTER TONY | Male | Smith |
| 10121 | 08791842 | 02489456 | DELVERNE,TRISTAN DEAN | Male | Gist |
| 10122 | 50354730 | 02564308 | DEMARTINI,ANNE MARIE | Female | Marlin Facility |
| 10123 | 07273886 | 02403967 | DEMARTRA,AARON | Male | Smith |
| 10124 | 50275288 | 02517854 | DEMAS,ZACOBI | Male | Bell |
| 10125 | 16605485 | 02218260 | DEMATTI,LAURA SUSAN | Female | Coleman |
| 10126 | 05442375 | 00787964 | DEMENT,JESSEY OMEGA | Male | Ellis |
| 10127 | 50221846 | 02542043 | DEMENT,MATTHEW JOHN | Male | Moore B |
| 10128 | 08641580 | 02175720 | DEMERSON,DAIZJION DEVEIL | Male | Allred |
| 10129 | 02879756 | 02577163 | DEMERSON,MICHAEL EUGENE | Male | Hutchins |
| 10130 | 16725387 | 02406947 | DEMERSON,PEYTON | Male | Clements |
| 10131 | 06312316 | 02579064 | DEMERSON,REX ARNESS II | Male | East Texas |
| 10132 | 06971853 | 01543976 | DEMING,AUSTIN KEAN | Male | Middleton |
| 10133 | 06015695 | 02398258 | DEMINGS,TANYA DANIELL | Female | O'Daniel |
| 10134 | 04830881 | 02295504 | DEMLER,SERANA CALEN | Female | Marlin Facility |
| 10135 | 04658055 | 02448933 | DEMNY,DAVID ALBERT | Male | Michael |
| 10136 | 05838316 | 02582077 | DEMON,CATINA RASHOUNDA | Female | Plane |
| 10137 | 50233230 | 02480276 | DEMOURE,FREEDOM CHRISTOPHER | Male | Kegans |
| 10138 | 07316730 | 02420939 | DEMPS,JAMES RAY | Male | Clements |
| 10139 | 05251540 | 01486845 | DEMPSEY,CHARLES WAYNE | Male | Jester III |
| 10140 | 05556898 | 02515934 | DEMPSEY,DAVID URIAH | Male | Bartlett |
| 10141 | 02848331 | 02315570 | DEMPSEY,ERNEST HOMER JR | Male | Hamilton |
| 10142 | 17721074 | 02298817 | DEMPSEY,MATTHEW JAMES | Male | Telford |
| 10143 | 20001398 | 02540050 | DEMPSEY,TRACY | Male | East Texas |
| 10144 | 21103908 | 02574194 | DEMUCHEST,IREAN | Female | Murray |
| 10145 | 05547835 | 02496954 | DENBURGER,RENNIE LYN | Male | Travis County |
| 10146 | 02599068 | 01375453 | DENBY,JEREMIAH | Male | Telford |
| 10147 | 50007589 | 02549736 | DENDY,KELLY LYNN | Female | Halbert |
| 10148 | 20643596 | 02512829 | DENG,NYAMAL DOBUOL THARJIAH | Female | O'Daniel |
| 10149 | 06655509 | 02096477 | DENHAM,ERIC COLE | Male | Sanchez |
| 10150 | 07543617 | 02369558 | DENHAM,SOMMAR KAE | Female | Coleman Work Facility |
| 10151 | 07907279 | 02558932 | DENISON,RACHEL ERIN | Female | Halbert |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 10152 | 05235845 | 02254262 | DENISON,ROBERT BRADLEY | Male | Bradshaw |
| 10153 | 16897785 | 02286838 | DENLEY,JUDD THOMAS | Male | Pack |
| 10154 | 03730589 | 01022140 | DENLEY,PATRICK ANDRE | Male | Hamilton |
| 10155 | 03014908 | 02526936 | DENLEY,ROVIN BERNARD | Male | Pack |
| 10156 | 05501361 | 02517980 | DENMAN,JENNIFER EVE | Female | Plane |
| 10157 | 05893108 | 02517689 | DENMAN,JOSEPH LEE | Male | Bartlett |
| 10158 | 03807784 | 02428429 | DENMAN,WILBURN | Male | Bartlett |
| 10159 | 06392457 | 02559198 | DENMON,CYNTHIA GAIL | Female | Henley |
| 10160 | 05608248 | 00999248 | DENNES,REINALDO | Male | Polunsky |
| 10161 | 16204404 | 02397717 | DENNEY,COLTAN LEE | Male | San Saba |
| 10162 | 08217507 | 02521194 | DENNEY,DANNY JOHN | Male | Bridgeport |
| 10163 | 05104976 | 00644947 | DENNEY,PATRICK MCCOY | Male | Allred |
| 10164 | 19409095 | 02574566 | DENNIA,JADA SHANTAE | Female | Plane |
| 10165 | 01591322 | 00747958 | DENNING,EDWARD JOSEPH JR | Male | Stiles |
| 10166 | 08834552 | 02546495 | DENNINGTON,ZACHARY DEWAYNE | Male | Johnston |
| 10167 | 50721388 | 02422272 | DENNIS,BRYAN DAVID | Male | Chasefield Wilderness |
| 10168 | 08433134 | 02262756 | DENNIS,CHELSEY RENEE | Female | Coleman |
| 10169 | 06951337 | 01271317 | DENNIS,DARRYL LEE | Male | Fort Stockton |
| 10170 | 03591862 | 02560283 | DENNIS,EDDIE FLOYD | Male | Lindsey |
| 10171 | 17262108 | 02417965 | DENNIS,KEVIN | Male | Clements |
| 10172 | 06724304 | 02496745 | DENNIS,NATASHA BRIANNA | Female | Plane |
| 10173 | 50382455 | 02496197 | DENNIS,PHILIP NATHANEIL | Male | Lindsey |
| 10174 | 17337409 | 02227197 | DENNIS,RAKWON TRAYVON | Male | Moore B |
| 10175 | 05536081 | 02535370 | DENNIS,RANDY | Male | Estelle |
| 10176 | 05891336 | 01771569 | DENNIS,RICHARD EARL JR | Male | Telford |
| 10177 | 17260883 | 02413444 | DENNIS,TROY ALLEN | Male | Estelle |
| 10178 | 05513246 | 01736255 | DENNISON,MATTHEW MARK | Male | Allred |
| 10179 | 06831382 | 02436811 | DENNISON,PATRICK | Male | LeBlanc |
| 10180 | 05337196 | 02314917 | DENNISTON,MARSHALL | Male | Smith |
| 10181 | 02020177 | 01043247 | DENNY,DAN | Male | Montford |
| 10182 | 19676036 | 02435696 | DENNY,MISTY DAWN | Female | Coleman Work Facility |
| 10183 | 08439226 | 02436268 | DENNY,RAYNELL THOMAS | Male | Hughes |
| 10184 | 05732363 | 02550138 | DENSMAN,SCOTTY DALE | Male | Glossbrenner |
| 10185 | 02243444 | 02347607 | DENSON,GARY LYNN | Male | West Texas |
| 10186 | 06179628 | 02562983 | DENSON,MICHAEL JOSEPH | Male | Travis County |
| 10187 | 05614969 | 01818463 | DENT,JONNIE | Male | Willacy County |
| 10188 | 50254537 | 02507571 | DENT-MOORE,CRYSTAL CHRISTINA | Female | O'Daniel |
| 10189 | 18326170 | 02521381 | DENTON,BOBBY RAY | Male | Bradshaw |
| 10190 | 16148983 | 02346074 | DENTON,FRANK LORENZO | Male | Sayle |
| 10191 | 06476189 | 02158142 | DENTON,GENE LEE | Male | Connally |
| 10192 | 18520815 | 02552130 | DENTON,JOHN EDWARD | Male | Gist |
| 10193 | 06428228 | 02579532 | DENTON,JUNE MARIE | Female | Woodman |
| 10194 | 06349492 | 02532501 | DENTON,MARY ANGELA | Female | Plane |
| 10195 | 07273121 | 02432912 | DENTON,PHILEMON LEE | Male | Allred |
| 10196 | 16292863 | 02577610 | DEORSAM,KAYDENCE PAIGE | Female | Crain |
| 10197 | 50795831 | 02482309 | DEPAZ-RODRIGUEZ,REYVID | Male | Hodge |
| 10198 | 07981969 | 02552404 | DEQUEANT,DANNY | Male | East Texas |
| 10199 | 20889680 | 02550586 | DERAS GONZALES,ANTHONY DE JESU | Male | Moore B |
| 10200 | 16773314 | 02575039 | DERBY,AUSTIN DEWAYNE | Male | Gist |
| 10201 | 06616914 | 01078481 | DERMODY,HOWARD KENNETH II | Male | Telford |
| 10202 | 05026875 | 02414972 | DERON,MICHAEL ERIC | Male | Willacy County |
| 10203 | 18536078 | 02565532 | DEROSA,THOMAS | Male | Gist |
| 10204 | 10968627 | 02570720 | DEROSA,TOMASA LOZOYA | Female | Coleman |
| 10205 | 05286416 | 02483450 | DEROUNE,COREY JERMAINE | Male | Fort Stockton |
| 10206 | 05565900 | 02376496 | DERRICK,JONATHON LEE | Male | Lewis |
| 10207 | 20199477 | 02570872 | DERRICK,MAKAYLA MARIE | Female | Carole S. Young |
| 10208 | 04696365 | 02233218 | DERRICK,RICKY | Male | Duncan |
| 10209 | 04390782 | 02539351 | DERRICK,WILLIE LAMONT | Male | Skyview |
| 10210 | 08361578 | 02553735 | DERRY,ALEZACAR BEN ISRAEL | Male | East Texas |
| 10211 | 05313700 | 02391242 | DESALME,JOSEPH RAYMOND | Male | Estelle |
| 10212 | 08173540 | 02445340 | DESANTIAGO,ISAAC | Male | Hamilton |
| 10213 | 08848076 | 02366670 | DESHAYES,SHAWN JOSEPH | Male | Smith |
| 10214 | 50818233 | 02418421 | DESHOTEL,JUWAN | Male | LeBlanc |
| 10215 | 17483184 | 02425280 | DESKINS,JACQUELINE JANINE | Female | Coleman Work Facility |
| 10216 | 17009276 | 02546295 | DESMOMD,WILLIAM ELWIN | Male | Clements |
| 10217 | 20122764 | 02451817 | DESMOND,MICHAEL LEE | Male | LeBlanc |
| 10218 | 08795940 | 02542198 | DESORMEAUX,TIMOTHY EUGENE | Male | Gist |
| 10219 | 03588272 | 00879754 | DESOUZE,AMBROSE | Male | Scott W |
| 10220 | 08988521 | 02390636 | DESPAIN,JUSTIN CHARLES | Male | Lewis |
| 10221 | 07529361 | 02431529 | DESSARO,MATTHEW RAY | Male | Kegans |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 10222 | 06275904 | 02560715 | DESSIVIA,IRMA LINDA | Female | Halbert |
| 10223 | 16142651 | 02113660 | DESSIVIA,TRAVON GERREL | Male | East Texas |
| 10224 | 05011717 | 02578288 | DETERVILLE,PHILL CLINT | Male | Lewis |
| 10225 | 17687425 | 02582888 | DETROJA,NILESH GOKAL | Male | Middleton |
| 10226 | 02546999 | 02486355 | DEUTSCH,RODNEY DWAYNE | Male | LeBlanc |
| 10227 | 05587834 | 02499779 | DEVAUGHN,LAMOUNT FLOYD | Male | Clements |
| 10228 | 08618167 | 02537326 | DEVAULT,TEVIN LEONDRICK | Male | Smith |
| 10229 | 50312971 | 02578153 | DEVENEY,JONATHON DWAYNE | Male | East Texas |
| 10230 | 02894804 | 00888995 | DEVER,GARY LEE | Male | Stiles |
| 10231 | 06428327 | 01978670 | DEVER,RANDY DWAYNE II | Male | Clements |
| 10232 | 07621405 | 02231563 | DEVER,TYRELL JORDAN | Male | Jester III |
| 10233 | 50823218 | 02537784 | DEVER-MCCUTCHEON,DEVEION | Male | Middleton |
| 10234 | 07691256 | 02087521 | DEVEROEX,KENDRICK DONTAY | Male | LeBlanc |
| 10235 | 50595952 | 02577267 | DEVERS,TAYLOR | Female | Woodman |
| 10236 | 20618391 | 02506284 | DEVILLE,VERNON JUNIOR | Male | Cotulla |
| 10237 | 07473637 | 02577668 | DEVINE,GORDON | Male | Glossbrenner |
| 10238 | 08887887 | 02342717 | DEVINE,JUSTIN LEE | Male | Diboll |
| 10239 | 02350491 | 02354646 | DEVINE,ROGER JAN | Male | Lewis |
| 10240 | 07638438 | 00999550 | DEVOE,PAUL GILBERT | Male | Polunsky |
| 10241 | 06328815 | 02491949 | DEVORA,JOE | Male | Robertson |
| 10242 | 06729590 | 02509834 | DEWBERRY,ASHLEY NICOLE | Female | Plane |
| 10243 | 04569568 | 00796395 | DEWBERRY,CHRISTOPHER LINDSEY | Male | Pack |
| 10244 | 05372520 | 01306204 | DEWBERRY,JOHN CURTIS | Male | McConnell |
| 10245 | 04107703 | 01293684 | DEWBERRY,LAMONT | Male | Allred |
| 10246 | 07587821 | 02581360 | DEWBERRY,MATTHEW DELANO | Male | Middleton |
| 10247 | 17272467 | 02580578 | DEWEY HAAGENSEN,DAVID | Male | East Texas |
| 10248 | 03990031 | 02539481 | DEWEY,MICHELLE | Female | Plane |
| 10249 | 08712826 | 02523235 | DEWITT,JADEN MICHELL | Female | Crain |
| 10250 | 05744834 | 02121838 | DEWITT,RILEY | Male | Stiles |
| 10251 | 02861752 | 00666217 | DEWS,BRYANT EDGAR | Male | Polunsky |
| 10252 | 19939610 | 02534228 | DEWS,DONOVAN | Male | Bartlett |
| 10253 | 50449934 | 02566059 | DEWS,JAMES EMMITT | Male | Estes |
| 10254 | 16446823 | 02504000 | DEWS,KIESTON | Male | Skyview |
| 10255 | 17003906 | 02578096 | DEWS,TYIRESE LADALE | Male | Bradshaw |
| 10256 | 14247971 | 02567252 | DEXTRAZE,JEFFREY BOYD | Male | Holliday |
| 10257 | 04022099 | 02353064 | DEZAUX,PHILLIPE JOSEPH | Male | Kyle |
| 10258 | 08339618 | 02434357 | DEZERN,WILLIAM CODY | Male | Kyle |
| 10259 | 06649449 | 02471482 | DHAESE,ROBERT | Male | Hamilton |
| 10260 | 05884080 | 00813995 | DIAL,DIANA | Female | Crain |
| 10261 | 05287836 | 00784209 | DIAL,DON KINDALL | Male | Stiles |
| 10262 | 05811827 | 02538913 | DIAL,MICHAEL R | Male | Bridgeport |
| 10263 | 18850487 | 02510653 | DIAMOND,K'LEB | Male | Estelle |
| 10264 | 50424508 | 02578819 | DIAMOND,NISHA CHERELL | Female | Carole S. Young |
| 10265 | 07993970 | 01839332 | DIAMOND,TYRIN DAVON | Male | Willacy County |
| 10266 | 18757135 | 02582718 | DIAS,JOSHUA DANIEL | Male | Middleton |
| 10267 | 06070823 | 02546616 | DIAZ DELEON,GERARDO | Male | Duncan |
| 10268 | 50066355 | 02546550 | DIAZ,AARON | Male | Hodge |
| 10269 | 20061667 | 02519171 | DIAZ,ABEL EMILIO | Male | Holliday |
| 10270 | 18675231 | 02421645 | DIAZ,ADRIAN | Male | Gist |
| 10271 | 50243361 | 02575534 | DIAZ,ADRIAN | Male | Glossbrenner |
| 10272 | 07798780 | 02005472 | DIAZ,ALLEN | Male | Smith |
| 10273 | 50649432 | 02580326 | DIAZ,ANDREW | Male | Middleton |
| 10274 | 08522204 | 02350498 | DIAZ,ANGEL | Male | Allred |
| 10275 | 06270095 | 02559248 | DIAZ,ANGELITA | Female | Marlin Facility |
| 10276 | 04574622 | 02384891 | DIAZ,ANTELMA | Female | Murray |
| 10277 | 08896662 | 02513519 | DIAZ,ANTONIO MARTINEZ | Male | Hamilton |
| 10278 | 08502005 | 02477879 | DIAZ,ASHLEY | Female | Halbert |
| 10279 | 05546511 | 01227971 | DIAZ,BALTAZAR III | Male | Clements |
| 10280 | 16139878 | 02461862 | DIAZ,BLANCA ESTELA | Female | Plane |
| 10281 | 17287865 | 02224919 | DIAZ,BOLIVAR | Male | Ellis |
| 10282 | 18895120 | 02565162 | DIAZ,BRANDY | Female | Crain |
| 10283 | 06508701 | 02447577 | DIAZ,CHRISTOPHER FRANK | Male | Bartlett |
| 10284 | 08030218 | 02553567 | DIAZ,CHRISTY | Female | Henley |
| 10285 | 08706977 | 02571635 | DIAZ,DACIA | Female | Plane |
| 10286 | 05797947 | 02203850 | DIAZ,DANIEL | Male | Estelle |
| 10287 | 50161528 | 02562013 | DIAZ,DANIEL NICHOLAS | Male | Holliday |
| 10288 | 06109523 | 02133087 | DIAZ,DANNY CARLOS | Male | Clements |
| 10289 | 03003564 | 02238758 | DIAZ,DAVID JOHN | Male | Polunsky |
| 10290 | 50511989 | 02537008 | DIAZ,DILLON LAEN | Male | Lindsey |
| 10291 | 08438378 | 02557335 | DIAZ,EDGAR | Male | Mechler |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 10292 | 07821920 | 02573843 | DIAZ,EDUARDO DANIEL MATA | Male | Hamilton |
| 10293 | 50642089 | 02357999 | DIAZ,ELLIOTT STUART | Male | Kegans |
| 10294 | 07118844 | 02539472 | DIAZ,EMPHRAIM | Male | Ney |
| 10295 | 50161257 | 02516469 | DIAZ,ERIC N | Male | Diboll |
| 10296 | 05993043 | 02361844 | DIAZ,ERNEST GONZALES JR | Male | Stiles |
| 10297 | 07851467 | 02413494 | DIAZ,ERNEST MIKE | Male | Travis County |
| 10298 | 50608810 | 02424177 | DIAZ,FELIC ALFREDO | Male | Polunsky |
| 10299 | 07570942 | 02575623 | DIAZ,HEATHER MICHELLE | Female | Plane |
| 10300 | 08877357 | 02488755 | DIAZ,HUGO | Male | Smith |
| 10301 | 50389989 | 02547613 | DIAZ,HUGO | Male | San Saba |
| 10302 | 16315360 | 02428875 | DIAZ,HUMBERTO | Male | Smith |
| 10303 | 05974475 | 02388013 | DIAZ,JAVIER JR | Male | Estelle |
| 10304 | 05906350 | 02451446 | DIAZ,JESUS DOMINGUEZ | Male | Bartlett |
| 10305 | 08537436 | 01793076 | DIAZ,JESUS MANUEL | Male | Skyview |
| 10306 | 07730773 | 02389189 | DIAZ,JIMMY JOESEPH | Male | Smith |
| 10307 | 18988839 | 02549667 | DIAZ,JONATHAN | Male | Kyle |
| 10308 | 03740439 | 02497056 | DIAZ,JOSE ARMANDO CADENA | Male | McConnell |
| 10309 | 19570910 | 02579192 | DIAZ,JOSE LUIS | Male | East Texas |
| 10310 | 18064862 | 02305638 | DIAZ,JOSE MICHEL | Male | LeBlanc |
| 10311 | 50704921 | 02364336 | DIAZ,JOSEPH NINO | Male | Allred |
| 10312 | 03610515 | 02539342 | DIAZ,JUAN | Male | Diboll |
| 10313 | 50326240 | 02544413 | DIAZ,JUAN ANDREZ | Male | Bell |
| 10314 | 06994851 | 02346417 | DIAZ,JUAN MIGUEL | Male | Pack |
| 10315 | 50817837 | 02542084 | DIAZ,LETICIA NICOLE | Female | Plane |
| 10316 | 05361527 | 02510672 | DIAZ,MARCUS ANTHONY | Male | Allred |
| 10317 | 08636977 | 02492659 | DIAZ,MARIO ALBERTO | Male | Willacy County |
| 10318 | 06002109 | 02554580 | DIAZ,MARIO ESTEVAN | Male | Havins |
| 10319 | 50484292 | 02343697 | DIAZ,MARVIN | Male | Willacy County |
| 10320 | 05840946 | 02519496 | DIAZ,MARY JESSIE | Female | Crain |
| 10321 | 19232199 | 02511005 | DIAZ,MAYNOR BENITEZ | Male | Fort Stockton |
| 10322 | 02629548 | 01300251 | DIAZ,MICHAEL RAY | Male | Lewis |
| 10323 | 08652041 | 02455757 | DIAZ,MIGUEL | Male | McConnell |
| 10324 | 07468033 | 02549439 | DIAZ,MIGUEL ANOTNIO | Male | Fort Stockton |
| 10325 | 50356257 | 02476077 | DIAZ,NATHAN | Male | Willacy County |
| 10326 | 50770881 | 02462730 | DIAZ,NELSON JR | Male | Hughes |
| 10327 | 06821375 | 02528849 | DIAZ,NIKI MARIE | Female | Coleman Work Facility |
| 10328 | 07491184 | 02377210 | DIAZ,NIKKI MARIE | Female | O'Daniel |
| 10329 | 50519768 | 02573844 | DIAZ,PAUL GIAVANI | Male | Hodge |
| 10330 | 05378041 | 02001185 | DIAZ,PEDRO JR | Male | Travis County |
| 10331 | 03893448 | 02411573 | DIAZ,PLUTARCO ORTIZ | Male | Stiles |
| 10332 | 05742753 | 00795020 | DIAZ,PORFIRIO | Male | McConnell |
| 10333 | 10566636 | 02384991 | DIAZ,RAFAEL ARTURO | Male | Mechler |
| 10334 | 08492535 | 02398112 | DIAZ,RAUL | Male | Fort Stockton |
| 10335 | 01334036 | 02407197 | DIAZ,RICHARD | Male | Robertson |
| 10336 | 05743608 | 02538946 | DIAZ,RICHARD | Male | East Texas |
| 10337 | 02787709 | 02581902 | DIAZ,ROBERT JOE | Male | Formby |
| 10338 | 03175954 | 02569411 | DIAZ,ROBERTO | Male | Mechler |
| 10339 | 03243640 | 02541119 | DIAZ,ROBERTO | Male | Moore B |
| 10340 | 08395795 | 02025203 | DIAZ,ROBERTO EUGENE HILTS | Male | Clements |
| 10341 | 06392734 | 01483015 | DIAZ,RUBY | Female | Coleman |
| 10342 | 07810282 | 02532955 | DIAZ,SERGIO RAMON | Male | San Saba |
| 10343 | 50105782 | 02428501 | DIAZ,SHAWN MICHAEL | Male | Hodge |
| 10344 | 19027134 | 02570902 | DIAZ,STEPHANI | Female | Coleman Work Facility |
| 10345 | 08353078 | 02515637 | DIAZ,STEPHANIE ARACELY | Female | Marlin Facility |
| 10346 | 07421292 | 02567990 | DIAZ,TANYA ALEJANDRA | Female | Woodman |
| 10347 | 50586526 | 02278712 | DIAZ,TERRANCE | Male | Clements |
| 10348 | 18602551 | 02399968 | DIAZ,TIRSO | Male | Mechler |
| 10349 | 07206812 | 02581120 | DIAZ,VALERIA | Female | Plane |
| 10350 | 07002378 | 02424924 | DIAZ,VALERIE | Female | Coleman |
| 10351 | 05533812 | 02543824 | DIAZ,WILLIAM JAMES | Male | Glossbrenner |
| 10352 | 16287570 | 02521608 | DIAZ,YASMANY | Male | Hodge |
| 10353 | 08432820 | 02184788 | DIAZ-ALVARADO,JOSE DANIEL | Male | Bell |
| 10354 | 17049205 | 02568985 | DIAZ-CADENA,PATRICIA | Female | Marlin Facility |
| 10355 | 08570723 | 02415526 | DIAZ-CRUZ,ADOLFO EMILIO | Male | Estelle |
| 10356 | 20392159 | 02511930 | DIAZ-HENRIQUEZ,NATIVIDAD DE JE | Male | LeBlanc |
| 10357 | 20166201 | 02574258 | DIAZ-MASSA,MANNY | Male | Holliday |
| 10358 | 17107732 | 02482881 | DIAZ-NAVARRETE,GILBERTO | Male | Allred |
| 10359 | 18318214 | 02331041 | DIAZ-TAPIA,ERIK | Male | Garza West |
| 10360 | 18260216 | 02480203 | DIAZVARGAS,HENRY FERNANDO | Male | LeBlanc |
| 10361 | 06576177 | 02546031 | DIBRELL,JOSHUA BENTON | Male | Sayle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 10362 | 03683135 | 02535371 | DICK,CHAD ANTHONY | Male | McConnell |
| 10363 | 18930542 | 02555942 | DICK,CURTIS WAYNE ANDREW | Male | Sayle |
| 10364 | 04799621 | 02144309 | DICKEN,LUCAS MAX | Male | Smith |
| 10365 | 03850635 | 02380006 | DICKENSON,WESLEY PAUL | Male | Fort Stockton |
| 10366 | 05880239 | 02440814 | DICKERSON,ARTHUR LEE II | Male | Ney |
| 10367 | 02045788 | 02582306 | DICKERSON,DANIEL MACK | Male | Holliday |
| 10368 | 07071877 | 02207697 | DICKERSON,JAMES ROBERT-GENE | Male | Lindsey |
| 10369 | 18064820 | 02555250 | DICKERSON,MICHAEL LYNN | Male | Glossbrenner |
| 10370 | 07391294 | 01832821 | DICKERSON,QUIDALE D | Male | Clements |
| 10371 | 06581240 | 02540817 | DICKERSON,REGGIE MONTRELL | Male | East Texas |
| 10372 | 06793421 | 02515739 | DICKERSON,REGINALD OWEN | Male | Ney |
| 10373 | 04618968 | 02504271 | DICKERSON,ROBERT DELL II | Male | Bell |
| 10374 | 16475736 | 02235679 | DICKERSON,RUSTY DON | Male | Hosp/Galveston |
| 10375 | 06058395 | 02532340 | DICKERSON,SHAUNA | Female | Crain |
| 10376 | 03662821 | 02502388 | DICKERSON,STEVEN DANE | Male | Hosp/Galveston |
| 10377 | 05585070 | 02559573 | DICKEY,BENJAMIN DOUGLAS | Male | Glossbrenner |
| 10378 | 05602996 | 02313236 | DICKEY,ELISA VONTERRIA | Female | Murray |
| 10379 | 04505722 | 00747461 | DICKEY,ERVIN JEROME | Male | Allred |
| 10380 | 05153680 | 01891197 | DICKEY,GLEN DAVID JR | Male | Connally |
| 10381 | 08598576 | 02533203 | DICKSON,AUTRAY RAY | Male | Fort Stockton |
| 10382 | 19198797 | 02532739 | DICKSON,BLAIKLY NICOLE | Female | O'Daniel |
| 10383 | 03273507 | 02253457 | DICKSON,CLARENCE RAY | Male | Middleton |
| 10384 | 05840481 | 02543547 | DICKSON,EARLIE | Male | East Texas |
| 10385 | 17408181 | 02577815 | DICKSON,TRENDAVIAN | Male | Bell |
| 10386 | 50772132 | 02068740 | DICUS,JAMES | Male | LeBlanc |
| 10387 | 20148951 | 02511114 | DICUS,JARED JAMES | Male | Michael |
| 10388 | 03257257 | 02490569 | DIECKMANN,GARY STEPHEN | Male | Scott W |
| 10389 | 03615781 | 01835703 | DIEKEN,LARRY LEE | Male | Estelle |
| 10390 | 04454446 | 02092134 | DIETERMAN,GARY L | Male | Carole S. Young |
| 10391 | 02829771 | 02001851 | DIETIKER,RICHARD LOUIS | Male | Lewis |
| 10392 | 03332322 | 00381989 | DIETRICH,DAEMOND | Male | Allred |
| 10393 | 20723153 | 02575521 | DIETRICH,HEATHER DIANE | Female | Plane |
| 10394 | 01968225 | 02399291 | DIEZ,JAMES LOGAN | Male | McConnell |
| 10395 | 08741058 | 02467721 | DIGAN,JEFFREY VEGAFRIA | Male | Ney |
| 10396 | 02796791 | 00489611 | DIGBY,BILLY RAY | Male | Hodge |
| 10397 | 05422046 | 02537967 | DIGGINS,CARLETTA MICHELLE | Female | Carole S. Young |
| 10398 | 07562017 | 01783978 | DIGGS,KAVIN DWAYNE | Male | Clements |
| 10399 | 07669728 | 02572986 | DIGGS,MICHAEL PAUL JR | Male | East Texas |
| 10400 | 50212124 | 02521609 | DIGHTMAN,ELDRED TYRONE | Male | Johnston |
| 10401 | 02613338 | 02438091 | DIGMAN,DANNY RAY SR | Male | Lewis |
| 10402 | 05955608 | 02483396 | DIKE,JEFFREY ERON | Male | Stiles |
| 10403 | 50415525 | 02543637 | DIKE,TRISTAN JACOB REED | Male | Bridgeport |
| 10404 | 16738149 | 02581886 | DILCHER,ERICA RENEE | Female | East Texas |
| 10405 | 17137351 | 02570468 | DILES,STEVEN | Male | Holliday |
| 10406 | 19538227 | 02538891 | DILKS,JOHN MCGREGOR | Male | Lindsey |
| 10407 | 07632051 | 02552394 | DILL,RANDELL MARQUIS | Male | Travis County |
| 10408 | 06210358 | 02527364 | DILL,TANJANITA YVETTE | Female | Plane |
| 10409 | 19136518 | 02371168 | DILLARD,ALBERT IV | Male | Stiles |
| 10410 | 11567283 | 02580250 | DILLARD,CHRISTOPHER SHAWN | Male | Garza West |
| 10411 | 06683229 | 01400285 | DILLARD,DANIEL DENARD | Male | Michael |
| 10412 | 05205327 | 00892606 | DILLARD,DWAYNE | Male | Robertson |
| 10413 | 05824352 | 02577510 | DILLARD,GARRETT ANDREW | Male | Gist |
| 10414 | 02226037 | 02548807 | DILLARD,JOE HENRY | Male | East Texas |
| 10415 | 08069719 | 02542982 | DILLARD,MATTHEW JOHN | Male | LeBlanc |
| 10416 | 08489308 | 02063880 | DILLARD,SHAWN SAMUEL | Male | Cotulla |
| 10417 | 06343018 | 02272894 | DILLARD,SHORN DEMETRIC | Male | Hodge |
| 10418 | 02684293 | 00658481 | DILLARD,STEVEN DALE | Male | Bridgeport |
| 10419 | 06031096 | 02457155 | DILLARD,STEVEN LYLE | Male | LeBlanc |
| 10420 | 01494808 | 00236734 | DILLARD,W LEO | Male | Gurney |
| 10421 | 05657576 | 02570240 | DILLINGHAM,JACK | Male | Dominguez |
| 10422 | 06759063 | 01889947 | DILLINGHAM,KEITH DEWAYNE | Male | Allred |
| 10423 | 06741055 | 02045464 | DILLON,DAKODA WAYNE SR | Male | Hamilton |
| 10424 | 01470035 | 01371568 | DILLON,DANNY LANE | Male | Jester III |
| 10425 | 05887592 | 02483870 | DILLON,SHAWN HEATH | Male | Pack |
| 10426 | 50415012 | 02582088 | DILLS,BRANAGHAN LEE | Male | Middleton |
| 10427 | 03795937 | 02275559 | DILWORTH,GARY RANDALL | Male | Moore B |
| 10428 | 06066731 | 02507122 | DILWORTH,JOHN III | Male | Cotulla |
| 10429 | 19985495 | 02538425 | DILWORTH,MARQUISE DANARD | Male | Estes |
| 10430 | 07706497 | 02464839 | DILWORTH,QUENTIN DEWAYNE | Male | Ney |
| 10431 | 16238048 | 02557832 | DILWORTH,SHAYLENE LYNELL | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 10432 | 04301013 | 02537952 | DIMAS,FIDEL JR | Male | Bridgeport |
| 10433 | 07006474 | 01833463 | DIMAS,JUAN JOSE | Male | Havins |
| 10434 | 03111331 | 02542393 | DIMAS,RICHARD | Male | Lindsey |
| 10435 | 06431771 | 02519735 | DIMMER,MICHAEL ANDREW | Male | Skyview |
| 10436 | 08175961 | 02571272 | DINE,APRIL LYNN | Female | Coleman Work Facility |
| 10437 | 18961033 | 02495112 | DINEEN,DWAYNE FRANCIS | Male | Ney |
| 10438 | 18418727 | 02427926 | DINGMAN,MYLES | Male | Ney |
| 10439 | 06846118 | 02564416 | DINGMAN,RYAN MICHAEL | Male | Johnston |
| 10440 | 13987685 | 02488275 | DINGMAN,TIMOTHY | Male | Bartlett |
| 10441 | 01856235 | 01618221 | DINN,JOE | Male | Fort Stockton |
| 10442 | 03393038 | 00667894 | DINNON,CHRISTOPHER DARNEL | Male | Bradshaw |
| 10443 | 18030629 | 02582546 | DINO,DAVIEN LEE | Male | Gurney |
| 10444 | 03012651 | 00445371 | DINSCORE,DAVID ROY | Male | Lewis |
| 10445 | 08334496 | 02508419 | DIONNE,ZACHARY PAUL | Male | Lindsey |
| 10446 | 19561462 | 02514223 | DIOP,MOHAMED ALI DICKO | Male | Bartlett |
| 10447 | 02125149 | 02112315 | DIPPREY,CHARLES DALE | Male | Carole S. Young |
| 10448 | 50649875 | 02290978 | DIRDEN,LAQUNZAY | Male | Bell |
| 10449 | 08390433 | 02579837 | DIRDEN,VINCIN SEAN | Male | Holliday |
| 10450 | 08914278 | 02582563 | DISBRO,JENNA ANN | Female | Woodman |
| 10451 | 20862757 | 02577302 | DISMAN,MISTY ANN | Female | East Texas |
| 10452 | 05723224 | 01270616 | DISMUKE,ARMINIUS DARRELL | Male | Telford |
| 10453 | 06800326 | 02581109 | DISNEY,DONNA GAIL | Female | Plane |
| 10454 | 17379656 | 02340132 | DISON,CIARA CHANNEL | Female | Carole S. Young |
| 10455 | 05850732 | 02471451 | DISON,THOMAS WAYNE | Male | Moore B |
| 10456 | 18560265 | 02484996 | DITA,FLORENTINE STEFAN | Male | Willacy County |
| 10457 | 04852185 | 02576383 | DITMORE,AMY | Female | Woodman |
| 10458 | 17025890 | 02444471 | DITTMAN,AUSTIN JAMES | Male | Hutchins |
| 10459 | 05593766 | 02019651 | DITTMAN,TERENCE ROBERT | Male | Bartlett |
| 10460 | 16671450 | 02469093 | DITTMANN,AARON SCOTT JR | Male | Lindsey |
| 10461 | 19867607 | 02576927 | DIXON,AUSTIN ALEXANDER | Male | Garza West |
| 10462 | 03054223 | 02571777 | DIXON,CHRISTINE ANNETTE | Female | Carole S. Young |
| 10463 | 08823523 | 02313690 | DIXON,CHRISTOPHER DAVE | Male | Hodge |
| 10464 | 06968976 | 02579478 | DIXON,CORENTHAIN SHERMAINE | Female | Plane |
| 10465 | 07860879 | 02581737 | DIXON,CRYSTAL NICOLE | Female | Woodman |
| 10466 | 04422500 | 02510015 | DIXON,DERRICK DEWAYNE | Male | Estes |
| 10467 | 05868661 | 02347676 | DIXON,DERWIN DARRELL | Male | Bradshaw |
| 10468 | 50577548 | 02567965 | DIXON,DESTINY BRIANNA | Female | Crain |
| 10469 | 03769350 | 02031310 | DIXON,DOUGLAS CHARLES | Male | Clements |
| 10470 | 01741673 | 00396085 | DIXON,FINIS | Male | Lewis |
| 10471 | 20103767 | 02548757 | DIXON,FLORIDA-MAE ANN | Female | Plane |
| 10472 | 07972120 | 02578871 | DIXON,FREDERICK DESHAWN | Male | Gist |
| 10473 | 04382136 | 02274379 | DIXON,HAROLD DUANNE | Male | Estes |
| 10474 | 08194808 | 02054981 | DIXON,HUNTER JAMES | Male | Allred |
| 10475 | 18641644 | 02574259 | DIXON,JAKOBEY | Male | Holliday |
| 10476 | 05370439 | 02135703 | DIXON,JAMES ANTHONY | Male | Lewis |
| 10477 | 06234714 | 02493437 | DIXON,JERIMIAH | Male | LeBlanc |
| 10478 | 07024676 | 02447293 | DIXON,JESSICA | Female | O'Daniel |
| 10479 | 06777398 | 02332638 | DIXON,KALVIN BRIAN | Male | Allred |
| 10480 | 04275966 | 02226362 | DIXON,KELVIN | Male | Bell |
| 10481 | 08303570 | 02581437 | DIXON,KENNETH RENE | Male | Middleton |
| 10482 | 02893648 | 01256245 | DIXON,L C | Male | Middleton |
| 10483 | 03179693 | 01751862 | DIXON,LAWRENCE EUGENE | Male | Hodge |
| 10484 | 50090087 | 02579677 | DIXON,LEROME | Male | East Texas |
| 10485 | 08739303 | 02570783 | DIXON,MATTIE LYNN | Female | Plane |
| 10486 | 19601344 | 02565257 | DIXON,MELISSA DANIELLE | Female | Plane |
| 10487 | 50783911 | 02223228 | DIXON,MICHAEL | Male | Estes |
| 10488 | 02179380 | 02241833 | DIXON,MICHAEL GLENN | Male | Clements |
| 10489 | 50204241 | 02518879 | DIXON,MICHEAL T | Male | Kegans |
| 10490 | 05575980 | 02386401 | DIXON,NORRIS | Male | McConnell |
| 10491 | 04697456 | 01784454 | DIXON,PAUL DEAN | Male | LeBlanc |
| 10492 | 05581585 | 01162087 | DIXON,QUILLA MAE | Female | Crain |
| 10493 | 04270260 | 02441855 | DIXON,ROBERT EARL | Male | East Texas |
| 10494 | 19259972 | 02570325 | DIXON,RODIQUES | Male | Bridgeport |
| 10495 | 50037809 | 01812767 | DIXON,ROLAND ESBERT SR | Male | Pack |
| 10496 | 04760249 | 00721720 | DIXON,RONALD KENT | Male | Montford |
| 10497 | 08302289 | 02538522 | DIXON,SARA | Female | Marlin Facility |
| 10498 | 50444862 | 02536542 | DIXON,SEDARION DOMONIQUE | Male | Bradshaw |
| 10499 | 16173348 | 02578787 | DIXON,SHARROD ANDRE JR | Male | Glossbrenner |
| 10500 | 16233119 | 02344694 | DIXON,SUSIE VICTORIA | Female | Plane |
| 10501 | 08682644 | 02406070 | DIXON,TANIKA DANIELLE | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 10502 | 50804784 | 02477066 | DIXON,THEOAPLUS CORTEZ | Male | Gist |
| 10503 | 05191939 | 01306200 | DIXON,TONY TYRONE | Male | Hughes |
| 10504 | 02715988 | 00421049 | DIXON,WALTER EARL | Male | Hosp/Galveston |
| 10505 | 06778503 | 02570622 | DIXSON,IVAN RAY JR | Male | East Texas |
| 10506 | 18150714 | 02369398 | DJIHULA,BONIFACE K | Male | Bridgeport |
| 10507 | 05002558 | 02580902 | DO,SCOTT PHUONG | Male | Lychner |
| 10508 | 06279838 | 00938995 | DOAK,BOBBY CHARLES | Male | West Texas |
| 10509 | 50364317 | 02217680 | DOAKES,RODNEY | Male | Cole |
| 10510 | 06063610 | 02360540 | DOAN,BRADLEY ANH | Male | Smith |
| 10511 | 19273870 | 02538153 | DOBBINS,DEANNIA LAVELLE | Female | Plane |
| 10512 | 05611469 | 02549763 | DOBBINS,HENRY DEWAYNE | Male | East Texas |
| 10513 | 06771711 | 02412297 | DOBBINS,JIMMY RYAN | Male | Gurney |
| 10514 | 07380142 | 02557142 | DOBBS,BARBARA SMITH | Female | Marlin Facility |
| 10515 | 06600792 | 02539911 | DOBBS,BRIAN LOUIS | Male | Johnston |
| 10516 | 06275312 | 01803172 | DOBBS,KARLA JANE | Female | Skyview |
| 10517 | 50720947 | 02333179 | DOBERCK,BRIAN WILLIAM | Male | Lewis |
| 10518 | 02855189 | 01341099 | DOBIN,ELMER CLYDE | Male | Gist |
| 10519 | 02797518 | 02572871 | DOBSON,EDWARD ALLEN | Male | Glossbrenner |
| 10520 | 08900422 | 01786945 | DOBSON,RAYMOND EUGENE | Male | Pack |
| 10521 | 05515659 | 02503727 | DOBY,SHAINA SAPIEN | Female | O'Daniel |
| 10522 | 50678796 | 02562088 | DOBYNS,MARIN TRALYNNE | Female | Plane |
| 10523 | 07741096 | 02544722 | DOCKENS,CORBIN MALCOM | Male | Bell |
| 10524 | 08335755 | 02561634 | DOCKERY,AMANDA BLAKE | Female | Halbert |
| 10525 | 07671055 | 01403405 | DOCKERY,THOMAS JOSEPH | Male | Stiles |
| 10526 | 11524597 | 02445365 | DODD,JARED | Male | Bridgeport |
| 10527 | 04445396 | 01484519 | DODD,JOHN MARSHALL | Male | Connally |
| 10528 | 16935601 | 02533970 | DODD,JUDY KAY | Female | Marlin Facility |
| 10529 | 03760280 | 02579357 | DODD,LARRY | Male | Holliday |
| 10530 | 06214588 | 02538993 | DODD,LC | Male | East Texas |
| 10531 | 16897637 | 02560212 | DODD,TAYLOR ELIZABETH KAY | Female | Woodman |
| 10532 | 06529618 | 02493769 | DODD,WAYNE EDWIN | Male | Duncan |
| 10533 | 04393233 | 02544652 | DODDY,BOBBY | Male | Hutchins |
| 10534 | 06519780 | 02303804 | DODDY,BRIAN DESHON | Male | Michael |
| 10535 | 04478547 | 00735620 | DODGEN,DONALD RAYMOND | Male | Telford |
| 10536 | 05496503 | 00754261 | DODSON,CHRISTINE | Female | Murray |
| 10537 | 08606519 | 02505689 | DODSON,DILLON KYLE | Male | Willacy County |
| 10538 | 08541074 | 02281881 | DODSON,DON ALLEN JR | Male | Clements |
| 10539 | 04486330 | 02485701 | DODSON,DOUGLAS RAY JR | Male | Bartlett |
| 10540 | 05697611 | 02524941 | DODSON,GERMAINE | Male | Dominguez |
| 10541 | 50439591 | 02536509 | DODSON,JASMINE MARIE | Female | Crain |
| 10542 | 50309073 | 02570882 | DODSON,JOSEPH DALTON | Male | Johnston |
| 10543 | 17965975 | 02426273 | DODSON,KAMERON | Male | Robertson |
| 10544 | 06418485 | 02534599 | DODSON,MARK ANTHONY | Male | Bell |
| 10545 | 04058574 | 02272079 | DODSON,MARVIN WAYNE | Male | Smith |
| 10546 | 05495174 | 00754255 | DODSON,RICHARD | Male | Diboll |
| 10547 | 50636036 | 02477164 | DODSON,TANNER BRIAN | Male | Ney |
| 10548 | 05773110 | 01490901 | DODSON,THEODIS JR | Male | Lewis |
| 10549 | 07003547 | 01834536 | DOGGETT,JAMEION DEMOND | Male | Connally |
| 10550 | 07579223 | 02526590 | DOHERTY,JAMES GLEN | Male | Hamilton |
| 10551 | 02963322 | 00689188 | DOHERTY,MARK EDWARD | Male | Carole S. Young |
| 10552 | 08804155 | 02476223 | DOHERTY,MICHAEL TAYLOR | Male | Estes |
| 10553 | 04860486 | 01583875 | DOHNAL,MAXIMILIAN JAROSLAV | Male | Stiles |
| 10554 | 50174476 | 02445349 | DOKES,DEQUINCE | Male | Allred |
| 10555 | 06303580 | 01004499 | DOLAN,CARL | Male | Stiles |
| 10556 | 06198236 | 02567135 | DOLD,JAMES ALLEN | Male | East Texas |
| 10557 | 17779174 | 02553092 | DOLINSEK,RANDY DEAH | Female | Coleman Work Facility |
| 10558 | 07741704 | 02579012 | DOLLAR,NICO RAYMOND | Male | Mechler |
| 10559 | 20787262 | 02561553 | DOLOGAN,CHRISTINE J | Female | Plane |
| 10560 | 03363398 | 02330988 | DOLPHUS,PHILLIP RAY | Male | Kegans |
| 10561 | 06798288 | 02483231 | DOMANGUE,LYLE EDWIN | Male | Johnston |
| 10562 | 07974347 | 02454894 | DOMANSKI,RUBEN ANGEL | Male | Willacy County |
| 10563 | 07560945 | 02476935 | DOME,AARON JOSEPH | Male | San Saba |
| 10564 | 08508526 | 01779422 | DOMENECH,IGNACIO VAZQUEZ | Male | Telford |
| 10565 | 08458514 | 01972318 | DOMINGUE,NICHOLAS | Male | Willacy County |
| 10566 | 18594094 | 02408604 | DOMINGUEZ BARDALES,LUIS FERNAN | Male | Skyview |
| 10567 | 17594567 | 02581389 | DOMINGUEZ,ALEXUS | Female | Woodman |
| 10568 | 18467586 | 02573110 | DOMINGUEZ,ALYSSA MARIE | Female | Marlin Facility |
| 10569 | 03079376 | 02429508 | DOMINGUEZ,ANDRES JR | Male | Mechler |
| 10570 | 06577027 | 02541454 | DOMINGUEZ,ANDREW AUBREY | Male | Bell |
| 10571 | 08805673 | 02510513 | DOMINGUEZ,AXL ALEXIS | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 10572 | 06890478 | 02282354 | DOMINGUEZ,BENJAMIN JOHN | Male | Formby |
| 10573 | 07676086 | 02497771 | DOMINGUEZ,BLAS | Male | Hamilton |
| 10574 | 05894157 | 02254355 | DOMINGUEZ,CHRISTOPHER | Male | Allred |
| 10575 | 05880844 | 02582165 | DOMINGUEZ,CHRISTOPHER BRYAN | Male | Dominguez |
| 10576 | 08061527 | 02232202 | DOMINGUEZ,CHRISTOPHER JR | Male | Mechler |
| 10577 | 20609812 | 02536927 | DOMINGUEZ,CRISTIAN GIOVVANI | Male | Bridgeport |
| 10578 | 17215562 | 02501657 | DOMINGUEZ,DAMIEN ARTURO | Male | Bridgeport |
| 10579 | 07049930 | 02422344 | DOMINGUEZ,DIANA | Female | Coleman |
| 10580 | 06512169 | 01754938 | DOMINGUEZ,DYLAN | Male | Dominguez |
| 10581 | 01829639 | 01062852 | DOMINGUEZ,ENRIQUE SR | Male | Stiles |
| 10582 | 07969515 | 02483412 | DOMINGUEZ,FABIAN DANIEL | Male | Willacy County |
| 10583 | 05545736 | 02249628 | DOMINGUEZ,GABRIEL | Male | Willacy County |
| 10584 | 19174716 | 02412930 | DOMINGUEZ,HECTOR | Male | Duncan |
| 10585 | 07863703 | 02528355 | DOMINGUEZ,ISRAEL JOSASAT | Male | Dominguez |
| 10586 | 20797948 | 02532286 | DOMINGUEZ,JAVIER | Male | Diboll |
| 10587 | 03476699 | 01078784 | DOMINGUEZ,JESUS ALFREDO | Male | West Texas |
| 10588 | 07045554 | 02462478 | DOMINGUEZ,JOHN ALBERT | Male | Willacy County |
| 10589 | 05680713 | 02575504 | DOMINGUEZ,JOHN MICHAEL | Male | Smith |
| 10590 | 08638663 | 02432968 | DOMINGUEZ,JONATHAN ALVIN | Male | Sanchez |
| 10591 | 06636415 | 02572632 | DOMINGUEZ,JOSE MANUEL | Male | Glossbrenner |
| 10592 | 05153883 | 01278429 | DOMINGUEZ,JOSE MAXIMINO | Male | Smith |
| 10593 | 08465730 | 02549374 | DOMINGUEZ,JOSHUA MARQUES | Male | Fort Stockton |
| 10594 | 05682070 | 02166936 | DOMINGUEZ,JUAN | Male | Scott W |
| 10595 | 06321272 | 01916608 | DOMINGUEZ,JULIO | Male | Kyle |
| 10596 | 07835301 | 02518490 | DOMINGUEZ,JUSTIN JOSE | Male | Mechler |
| 10597 | 06418158 | 02579788 | DOMINGUEZ,LADISLADO | Male | Garza West |
| 10598 | 50499086 | 02434993 | DOMINGUEZ,LAURA PATRICIA | Female | Coleman |
| 10599 | 05850225 | 02570914 | DOMINGUEZ,LOUIS | Male | Sanchez |
| 10600 | 08224355 | 02182291 | DOMINGUEZ,MANUEL JR | Male | Polunsky |
| 10601 | 05863697 | 02576336 | DOMINGUEZ,MARIA ELIZABETH | Female | East Texas |
| 10602 | 17491884 | 02519228 | DOMINGUEZ,MARTIN | Male | San Saba |
| 10603 | 07780412 | 02186821 | DOMINGUEZ,MICHAEL LUIS | Male | Bartlett |
| 10604 | 02682705 | 02554162 | DOMINGUEZ,NORMAN | Male | LeBlanc |
| 10605 | 50004911 | 01984812 | DOMINGUEZ,PAUL A | Male | Scott W |
| 10606 | 04291975 | 02568996 | DOMINGUEZ,PAUL ANTHONY | Male | Ney |
| 10607 | 04848293 | 02430514 | DOMINGUEZ,ROBERTO | Male | Willacy County |
| 10608 | 20383282 | 02491984 | DOMINGUEZ,RODRIGO LUNA | Male | Fort Stockton |
| 10609 | 03351260 | 02264974 | DOMINGUEZ,ROY | Male | Duncan |
| 10610 | 07116429 | 02579961 | DOMINGUEZ,RUDOLFO T | Male | Garza West |
| 10611 | 50804567 | 02407587 | DOMINGUEZ,SANTIAGO | Male | Telford |
| 10612 | 02909962 | 00401931 | DOMINGUEZ,SERGIO GALLEGOS | Male | Scott W |
| 10613 | 20716791 | 02516180 | DOMINGUEZ,SERGIO GAMILLO | Male | Mechler |
| 10614 | 03368161 | 01849109 | DOMINGUEZ,SYLVIA | Female | Crain |
| 10615 | 04844350 | 01426111 | DOMINGUEZ,TIFFANY SUE | Female | Crain |
| 10616 | 17424507 | 02509972 | DOMINGUEZ,VICTOR RAY | Male | Fort Stockton |
| 10617 | 07612891 | 02422549 | DOMINGUEZ,VIRGINIA LEE | Female | Marlin Facility |
| 10618 | 06363232 | 02533686 | DOMINGUEZ,YVETTE | Female | Plane |
| 10619 | 19594810 | 02493004 | DOMINGUEZMENDOZA,ANTONIO YOYAN | Male | Travis County |
| 10620 | 18663414 | 02574712 | DOMINGUEZ-ONTIVEROS,JESUS | Male | Bradshaw |
| 10621 | 19123567 | 02413229 | DOMINGUEZROSAS,LUCIANO | Male | Mechler |
| 10622 | 50532451 | 02295598 | DOMINGUEZ-WOOD,CHRISTIAN | Male | Allred |
| 10623 | 17701373 | 02489627 | DOMINO,MARCUS DEANTHONY | Male | Cotulla |
| 10624 | 03623815 | 01355966 | DOMINQUEZ,DANIEL VASQUEZ | Male | Lewis |
| 10625 | 05420839 | 02517839 | DOMINY-GATZ,KELLIE LYNN | Female | Carole S. Young |
| 10626 | 06585812 | 02555161 | DOMIO,DARRELL LA | Male | Travis County |
| 10627 | 02178072 | 02580479 | DONAHUE,JAMES VINCENT | Male | East Texas |
| 10628 | 08184009 | 02156243 | DONAHUE,PATRICK KELLY | Male | Connally |
| 10629 | 05449391 | 02517068 | DONAHUE,RAYMOND EARL | Male | East Texas |
| 10630 | 17136637 | 02512573 | DONALD,ALEXIA MONIQUE | Female | Coleman |
| 10631 | 08971600 | 01925913 | DONALD,BENJAMIN MARQUISE JR | Male | Hughes |
| 10632 | 50013623 | 02549349 | DONALD,DARNELL DASHAWN | Male | Montford |
| 10633 | 17980521 | 02505005 | DONALD,LAMARCUS JAMAINE | Male | Allred |
| 10634 | 05503338 | 02314105 | DONALDSON,BRINTON WILLIAM | Male | East Texas |
| 10635 | 06609790 | 02574928 | DONALDSON,JASON RANDLE | Male | Mechler |
| 10636 | 50409027 | 02431536 | DONALDSON,SHANDON RAUHSSAN | Male | Lewis |
| 10637 | 07222276 | 02574104 | DONALDSON,TEQUILA | Female | East Texas |
| 10638 | 05613166 | 02501247 | DONALSON,JONATHAN | Male | Allred |
| 10639 | 08569415 | 02535903 | DONATACCIO,KATHLEEN MARIE | Female | Halbert |
| 10640 | 17185442 | 02435811 | DONATO,BRANDON LAMAR | Male | Johnston |
| 10641 | 07022369 | 02160597 | DONATO,CLARK | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 10642 | 07460135 | 02560819 | DONATTO,REX | Male | Bridgeport |
| 10643 | 17801815 | 02464518 | DONDIEGO,JOSE LUIS ROJAS | Male | Bridgeport |
| 10644 | 02834274 | 00867119 | DONELLY,CHARLES ALLEN | Male | Allred |
| 10645 | 20797685 | 02533194 | DONELSON,BRANDON | Male | Fort Stockton |
| 10646 | 02645799 | 02565770 | DONELSON,DARRELL GLENN | Male | LeBlanc |
| 10647 | 01878556 | 02533769 | DONES,KENNETH | Male | Travis County |
| 10648 | 05677981 | 02481443 | DONEZ,AURELIO | Male | Skyview |
| 10649 | 07521157 | 02489724 | DONEZ,CHELSEA | Female | Coleman |
| 10650 | 05712369 | 02459708 | DONIAS,JESUS MANUAL | Male | Kegans |
| 10651 | 08833653 | 02314555 | DONJUAN,ERWIN LARRY | Male | Montford |
| 10652 | 18123453 | 02405796 | DONLEY,DAVID ANTHONY | Male | Smith |
| 10653 | 12511374 | 02371185 | DONLEY,DAVID RAY | Male | Allred |
| 10654 | 04447149 | 02476114 | DONLEY,ROBIN DENISE | Female | Coleman Work Facility |
| 10655 | 05064171 | 02065057 | DONNELL,TAMMI L | Female | Crain |
| 10656 | 19125407 | 02470247 | DONNELLY,BRIAN PATRICK | Male | Telford |
| 10657 | 04659545 | 01537459 | DONNELLY,ERIK | Male | Pack |
| 10658 | 08035069 | 02544898 | DONNER,JESSICA | Female | Henley |
| 10659 | 07568017 | 02482419 | DONOHO,STEVEN LEE | Male | Bridgeport |
| 10660 | 08490011 | 02549105 | DONOHUE,TACI | Female | Coleman |
| 10661 | 50606253 | 02578828 | DOOL,NATHAN E JR | Male | Hutchins |
| 10662 | 17475031 | 02565826 | DOOLEY,HUNTER WAYNE | Male | Havins |
| 10663 | 16966526 | 02260262 | DOOLEY,KALEN MOORE | Male | Hughes |
| 10664 | 05649317 | 02452669 | DOOLEY,ROBERT DALE | Male | Bartlett |
| 10665 | 05111176 | 00646000 | DOOLITTLE,ANTAWNE DION | Male | Diboll |
| 10666 | 14592985 | 02561902 | DOOLITTLE,SHAYE NOEL | Female | Marlin Facility |
| 10667 | 06259764 | 02555449 | DOPITA,AMY LARAYNE | Female | Plane |
| 10668 | 08844817 | 02577702 | DOQUE,ERNEST | Male | Ney |
| 10669 | 02456356 | 02236511 | DORA,CLIFTON DENEAN | Male | Jester III |
| 10670 | 08460516 | 02367095 | DORA,JAMES | Male | Allred |
| 10671 | 06936904 | 02559199 | DORGAN,LACIE DANIELLE | Female | Coleman Work Facility |
| 10672 | 06353753 | 02549683 | DORIAN,NICOLE | Female | Plane |
| 10673 | 08962943 | 02079719 | DORKO,BRAYTON ZANE | Male | Clements |
| 10674 | 04188241 | 00658185 | DORMAN,CLAYTON SCOTT | Male | Hodge |
| 10675 | 08403484 | 02432552 | DORMAN,LACIE FAY | Female | Skyview |
| 10676 | 03618415 | 02557094 | DORMAN,MICHAEL RAYMOND | Male | Sanchez |
| 10677 | 04445747 | 02559567 | DORN,CAROLYN MARIE | Female | Hosp/Galveston |
| 10678 | 17828089 | 02295707 | DORN,GALEN LESLIE | Male | LeBlanc |
| 10679 | 06164042 | 02432569 | DORNBUSH,JOSEPH LEE III | Male | Bartlett |
| 10680 | 16458114 | 02557825 | DOROUGH,ASHLEY | Female | Halbert |
| 10681 | 04321695 | 01763502 | DORRIS,EDDIE CALVIN II | Male | Pack |
| 10682 | 03308481 | 02547925 | DORRIS,JIMMY | Male | Gist |
| 10683 | 05987772 | 02534478 | DORSETT,ARCHIE III | Male | LeBlanc |
| 10684 | 50614308 | 02530541 | DORSEY HAYNES,TRASHAWN TREMAIN | Male | San Saba |
| 10685 | 08652557 | 01960742 | DORSEY,ANDRE | Male | Scott W |
| 10686 | 03112039 | 02576487 | DORSEY,BOBBY LADELL | Male | Lindsey |
| 10687 | 06072016 | 02542054 | DORSEY,BRANDON LEE | Male | Johnston |
| 10688 | 01613115 | 02518271 | DORSEY,CHARLES HENRY | Male | Dominguez |
| 10689 | 08346538 | 02437925 | DORSEY,DANIEL | Male | Clements |
| 10690 | 17302198 | 02329749 | DORSEY,DENZELL | Male | Clements |
| 10691 | 07793278 | 02569783 | DORSEY,DYLAN RAY | Male | Glossbrenner |
| 10692 | 50350582 | 02473905 | DORSEY,GABRIELLE MONIQUE | Female | Henley |
| 10693 | 17417835 | 02355697 | DORSEY,GARY KEELAN | Male | Hodge |
| 10694 | 06495096 | 01160562 | DORSEY,GINGER MARIE | Female | O'Daniel |
| 10695 | 07131689 | 02543423 | DORSEY,HEATHER | Female | Halbert |
| 10696 | 16779083 | 02575459 | DORSEY,ISAIAH | Male | Holliday |
| 10697 | 08342019 | 02194026 | DORSEY,IVERY DEWAYNE | Male | Bradshaw |
| 10698 | 08403110 | 02540828 | DORSEY,JARMAINE MARKELL | Male | Hutchins |
| 10699 | 06717589 | 02588266 | DORSEY,JASON | Male | Lychner |
| 10700 | 12294060 | 02530257 | DORSEY,JESIKA MICHAEL | Female | Marlin Facility |
| 10701 | 06668567 | 01037957 | DORSEY,JIMMY RAY | Male | Smith |
| 10702 | 08852298 | 02554595 | DORSEY,JOSHUA | Male | Mechler |
| 10703 | 03792557 | 01827998 | DORSEY,LINDA DARNICE | Female | Crain |
| 10704 | 08443284 | 02442279 | DORSEY,PHILLIP RAYMOND | Male | Estes |
| 10705 | 08867817 | 02507730 | DORSEY,SHAHERAH LYNETTE | Female | Coleman |
| 10706 | 08177808 | 01895084 | DORSEY,STEVE LEE | Male | Allred |
| 10707 | 04117790 | 02575739 | DORSEY,WILLIE LEE | Male | Gist |
| 10708 | 07736120 | 01560952 | DOSEMAGEN,TIMOTHY PRICE | Male | Connally |
| 10709 | 07753850 | 02464894 | DOSS,MATTHEW | Male | Skyview |
| 10710 | 07073511 | 02256471 | DOSS,RIKKI | Female | Coleman Work Facility |
| 10711 | 50106558 | 02518216 | DOSS,SCOTT RILEY | Male | Lindsey |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 10712 | 04551722 | 01956144 | DOSS,WILLIE JR | Male | Hodge |
| 10713 | 06646532 | 02562563 | DOSSON,ERIC DYWAYNE | Male | Mechler |
| 10714 | 50306204 | 02307901 | DOTCIE-JENKINS,NIKO NADRIAN | Male | Allred |
| 10715 | 05528872 | 02567792 | DOTSON,ALTREANZA | Male | Gist |
| 10716 | 04232219 | 01746330 | DOTSON,CHARLES AUTRY JR | Male | Clements |
| 10717 | 04567488 | 02510687 | DOTSON,HOWARD GEORGE | Male | East Texas |
| 10718 | 04331537 | 02210529 | DOTSON,HOWARD HAMILTON III | Male | Bridgeport |
| 10719 | 05583091 | 02451343 | DOTSON,MICHEAL DWAYNE | Male | Dominguez |
| 10720 | 06954128 | 02556370 | DOTSON,NATHAN DOYLE | Male | Bradshaw |
| 10721 | 04347984 | 01894939 | DOTSON,PAUL DEAN | Male | Bartlett |
| 10722 | 06534762 | 02455856 | DOTSON,TIMOTHY JOSHUA | Male | Havins |
| 10723 | 05449668 | 02533460 | DOTTIN,CHARYA | Male | Travis County |
| 10724 | 08245378 | 02253950 | DOTY,DAMIAN JOVAUN | Male | Kegans |
| 10725 | 04199280 | 00609652 | DOTY,JAMES MONROE | Male | Smith |
| 10726 | 17519895 | 02554356 | DOTY,KYLE BLAIR | Male | Travis County |
| 10727 | 08502519 | 01752116 | DOUBOUT,JEHASHIBA P | Male | Willacy County |
| 10728 | 07368879 | 01787539 | DOUBRAVA,PATRICK D | Male | Kegans |
| 10729 | 19319426 | 02484490 | DOUCET,SOLOMON CHESTER | Male | Gist |
| 10730 | 04025011 | 02480155 | DOUDS,GARY WAYNE | Male | Willacy County |
| 10731 | 08374522 | 02469157 | DOUGHERTY,BRENTON MICHAEL | Male | Telford |
| 10732 | 17526186 | 02559646 | DOUGLAS,ALEXANDRIA RAYANN | Female | Henley |
| 10733 | 06115580 | 02312456 | DOUGLAS,ANDREW CLIFTON | Male | Smith |
| 10734 | 07507315 | 01865039 | DOUGLAS,BRANDON SCOTT | Male | Kegans |
| 10735 | 16592683 | 02557956 | DOUGLAS,CAMILLIA | Female | Plane |
| 10736 | 20281586 | 02582531 | DOUGLAS,CARL ALLEN | Male | East Texas |
| 10737 | 03372970 | 01599194 | DOUGLAS,CHUCK LAVON | Male | Jester III |
| 10738 | 16795406 | 02294932 | DOUGLAS,CLAYTONIA JATOY | Female | Coleman |
| 10739 | 08786341 | 02395628 | DOUGLAS,COREDARIUS QUINTE | Male | Hamilton |
| 10740 | 17436262 | 02398895 | DOUGLAS,DARNELL | Male | Allred |
| 10741 | 05795827 | 00845893 | DOUGLAS,DAVID ANDREW | Male | Pack |
| 10742 | 02757430 | 00314107 | DOUGLAS,DERWIN KEITH | Male | Estelle |
| 10743 | 07615939 | 01562635 | DOUGLAS,FREDRECK | Male | Smith |
| 10744 | 19067983 | 02523936 | DOUGLAS,JABRAYLAN KYREESE | Male | Smith |
| 10745 | 07270394 | 02554911 | DOUGLAS,JASON SHANE | Male | East Texas |
| 10746 | 03564293 | 02376434 | DOUGLAS,KENNETH | Male | Duncan |
| 10747 | 05752548 | 02399742 | DOUGLAS,KIRK MCCLAIN | Male | Bartlett |
| 10748 | 07214810 | 02553456 | DOUGLAS,MALCOLM JEROME | Male | Johnston |
| 10749 | 08432506 | 02463693 | DOUGLAS,MELVIN | Male | Allred |
| 10750 | 50417546 | 02000808 | DOUGLAS,NADIA ALICIA | Female | Murray |
| 10751 | 01803784 | 01397334 | DOUGLAS,PAUL ALLEN | Male | Smith |
| 10752 | 06790188 | 02402732 | DOUGLAS,SENECCA TRISTAN | Male | Michael |
| 10753 | 03198749 | 02452260 | DOUGLAS,STEVEN RAY | Male | Stiles |
| 10754 | 07459973 | 01502003 | DOUGLAS,TERRANCE DEVON | Male | Bartlett |
| 10755 | 02266964 | 00760759 | DOUGLAS,TONNIE BERNARD | Male | Clements |
| 10756 | 18366377 | 02581597 | DOUGLAS,TORE DECHUN | Male | East Texas |
| 10757 | 16180514 | 02263189 | DOUGLAS,TYQUELL | Male | Allred |
| 10758 | 06703662 | 02310671 | DOUGLASS,WILLIAM ELLIS | Male | Stiles |
| 10759 | 08805503 | 02513578 | DOUGLESS,DYLAN GRANT | Male | Estes |
| 10760 | 03447257 | 00453033 | DOUTHIT,SHANNON MARK | Male | Pack |
| 10761 | 04482890 | 01880020 | DOVE,DAMON KENDRICK | Male | Lewis |
| 10762 | 04704964 | 02468707 | DOVE,DAVID | Male | LeBlanc |
| 10763 | 05774485 | 02480252 | DOVE,HENRY LEE | Male | Allred |
| 10764 | 06976969 | 01654103 | DOVE,JAMARKUS D | Male | Moore B |
| 10765 | 05578528 | 02492483 | DOVE,RAYMOND JR | Male | Lewis |
| 10766 | 08123908 | 02470523 | DOVE,SEAN PAUL | Male | Hodge |
| 10767 | 03894710 | 02516402 | DOW,KENNETH NEAL | Male | Hutchins |
| 10768 | 50345993 | 02562681 | DOWD,CATLIN CLINTON CONOR | Male | East Texas |
| 10769 | 05009409 | 01095378 | DOWDY,VERNON LESLIE | Male | Kegans |
| 10770 | 50684071 | 02576944 | DOWELL,CHANSE TAYLOR | Male | East Texas |
| 10771 | 50618668 | 02541427 | DOWELL,FELICIA RENEE | Female | Plane |
| 10772 | 08316451 | 01816252 | DOWELL,NICHOLAS MICHAEL | Male | Dominguez |
| 10773 | 05684550 | 02581908 | DOWLEARN,RICKIE PAUL II | Male | Gist |
| 10774 | 07581657 | 02562984 | DOWNES,JEREMY WAYNE | Male | East Texas |
| 10775 | 07483162 | 02378101 | DOWNEY,KYLER DEAN | Male | Willacy County |
| 10776 | 04089976 | 00696010 | DOWNEY,REGINA LYNN | Female | Carole S. Young |
| 10777 | 04635717 | 02581792 | DOWNIE,MARCUS | Male | Garza West |
| 10778 | 17074392 | 02483488 | DOWNING,ANGELA | Female | Crain |
| 10779 | 19755987 | 02522823 | DOWNS,BLAKE MICHAEL | Male | Ney |
| 10780 | 50662898 | 02553710 | DOWNUM,CHRISTINA MARIE | Female | Henley |
| 10781 | 04482009 | 00606915 | DOWTHITT,BILLY SHERMAN | Male | Robertson |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 10782 | 18592350 | 02577762 | DOYAL,TYLER | Male | Lindsey |
| 10783 | 07946738 | 02418779 | DOYEN,ASHLEY TRUELOVE | Female | Murray |
| 10784 | 07003751 | 01224970 | DOYLE,AMANDA LEE | Female | Murray |
| 10785 | 17763005 | 02566016 | DOYLE,BRYAN CHRISTOPHER | Male | Travis County |
| 10786 | 03231614 | 01490019 | DOYLE,CHARLES EDWARD | Male | Estes |
| 10787 | 18408101 | 02526967 | DOYLE,CHRISTOPHER AARON | Male | Hodge |
| 10788 | 19803968 | 02552391 | DOYLE,JAMIE LYNN | Female | Plane |
| 10789 | 50001118 | 02015284 | DOYLE,LAWRENCE JARQOUIS | Male | Clements |
| 10790 | 05103493 | 01681073 | DOYLE,RANDY LEE | Male | Bell |
| 10791 | 03404554 | 02563891 | DOYLE,RICHARD ALLEN JR | Male | Travis County |
| 10792 | 08152507 | 01558013 | DOYLE,STEVEN MICHAEL | Male | Hosp/Galveston |
| 10793 | 19220926 | 02574976 | DOYLE,WILLIAM FRANCIS | Male | Lindsey |
| 10794 | 06332179 | 01883728 | DOZAL,DAVID ALBERTO | Male | Hughes |
| 10795 | 06429974 | 01014645 | DOZAL,JUAN FRANCISCO | Male | Bartlett |
| 10796 | 08596318 | 01778490 | DOZIER,ANTHONY BRENDELL | Male | Allred |
| 10797 | 16719699 | 02399032 | DOZIER,DAMIEAN JOSIAH | Male | Clements |
| 10798 | 17631194 | 02351265 | DOZIER,DISIAH RJAY | Male | Telford |
| 10799 | 05777214 | 02053699 | DOZIER,FRANK HERBERT JR | Male | Clements |
| 10800 | 02110928 | 00624728 | DOZIER,GENE EDWARD | Male | Clements |
| 10801 | 04316817 | 02582445 | DOZIER,PATRICIA KAYE | Female | Crain |
| 10802 | 06497905 | 02566319 | DOZIER,SAVANNAH NICOLE | Female | Coleman Work Facility |
| 10803 | 05542018 | 01367453 | DOZIER,WALTER | Male | Cotulla |
| 10804 | 06171539 | 00869808 | DRAEGER,COLETTE | Female | Carole S. Young |
| 10805 | 03474173 | 02409631 | DRAEGER,EDWARD | Male | Estelle |
| 10806 | 05969912 | 02581923 | DRAKE,BARBARA ANN | Female | Plane |
| 10807 | 06478294 | 02174471 | DRAKE,BRIAN LEE | Male | Holliday |
| 10808 | 50648409 | 02253887 | DRAKE,COLTEN SEAN | Male | Clements |
| 10809 | 07399942 | 01917718 | DRAKE,RYAN | Male | Michael |
| 10810 | 20190355 | 02582486 | DRAKE,SETH JAMES | Male | East Texas |
| 10811 | 19102129 | 02550100 | DRAKE,SHILA ANN | Female | Crain |
| 10812 | 08081831 | 02477518 | DRAKE-COLE,ALEXANDRA MAURINE | Female | Coleman Work Facility |
| 10813 | 18425921 | 02431983 | DRAPER,DEVAUN | Male | Smith |
| 10814 | 06548218 | 01641883 | DRAPER,REYNALDO DWAYNE | Male | Allred |
| 10815 | 08476589 | 02433780 | DRAPER,RICHARD | Male | Robertson |
| 10816 | 04109562 | 01769898 | DRAWHORN,KEVIN DWAYNE | Male | McConnell |
| 10817 | 08760588 | 02425374 | DRAYTON,PATRICK CURTIS | Male | Willacy County |
| 10818 | 06271389 | 02562571 | DRAYTON,TERRENCE LAFAYETTE | Male | San Saba |
| 10819 | 50167646 | 02563228 | DREADIN,JORDAN TAYLOR | Female | Crain |
| 10820 | 08546080 | 02479420 | DREADIN,RAYMOND LEE | Male | Havins |
| 10821 | 05085440 | 01697973 | DREW,AARON HAROLD | Male | Scott W |
| 10822 | 08480377 | 02580432 | DREW,BILLY SHY | Male | Middleton |
| 10823 | 20715153 | 02581618 | DREW,LETIERUS | Male | Gurney |
| 10824 | 50365021 | 02304093 | DREW,TYRAN DESHEAN | Male | Allred |
| 10825 | 50575222 | 02557239 | DRIGGARS,SHELDON THOMAS | Male | Sanchez |
| 10826 | 06898167 | 02412339 | DRIGGERS,JASON LOUIE | Male | Estelle |
| 10827 | 07444931 | 02196638 | DRISKELL,MATTHEW BYRLE | Male | Hamilton |
| 10828 | 04181778 | 02452744 | DRIVER,ALFRED LYNN | Male | Willacy County |
| 10829 | 06391125 | 02571017 | DRIVER,AMANDA JANE | Female | Plane |
| 10830 | 13358855 | 02522073 | DRIVER,DEMON O'SHAY | Male | Bartlett |
| 10831 | 06323713 | 02342163 | DRIVER,JERMIE LEE | Male | Allred |
| 10832 | 16116609 | 02348611 | DRIVER,JOSHUA ARON | Male | Hamilton |
| 10833 | 07620455 | 02536846 | DRIVER,MAGGIE GAYLE | Female | Coleman Work Facility |
| 10834 | 07191232 | 02578386 | DRIVER,MARK ALLEN | Male | Gurney |
| 10835 | 04349971 | 02524457 | DRIVER,PENEICA KAY | Female | Marlin Facility |
| 10836 | 19641631 | 02502174 | DRONE,DIAMOND DUPRI | Male | Smith |
| 10837 | 08406486 | 01729657 | DRONET,TERRI LEANN JONES | Female | Murray |
| 10838 | 07223180 | 01644689 | DRONSO,KERRY MICHAEL | Male | Clements |
| 10839 | 05999648 | 02242263 | DRUCKER,CHRISTOPHER SHAUN | Male | San Saba |
| 10840 | 06103341 | 00999464 | DRUERY,MARCUS | Male | Polunsky |
| 10841 | 06418662 | 02466814 | DRUM,MICHAEL LAMAR | Male | Willacy County |
| 10842 | 07778053 | 02032303 | DRUMM,LOGAN MICHAEL | Male | Cotulla |
| 10843 | 50243068 | 02482906 | DRUMMER,LAWRENCE WESLEY | Male | Johnston |
| 10844 | 07769580 | 01770286 | DRUMMOND,ADRIAN RACHOD | Male | Allred |
| 10845 | 05692553 | 02416733 | DRUMMOND,CHARLES RAY | Male | Cotulla |
| 10846 | 21619252 | 02582078 | DRUMMOND,CORIE | Female | Plane |
| 10847 | 07950740 | 02496865 | DRUMMOND,FABIAN DANIEL | Male | Willacy County |
| 10848 | 06049619 | 02490579 | DRUMMOND,FELICIA | Female | Coleman |
| 10849 | 04912037 | 02369628 | DRUMMOND,RICHARD | Male | Jester III |
| 10850 | 07697928 | 02574954 | DRUMMONDS,FRANK HOUSTON III | Male | Gist |
| 10851 | 03021699 | 02388688 | DRURY,LONNIE VAN | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 10852 | 05098473 | 02549677 | D'SPAIN,TERRENCE SHAWN | Male | Travis County |
| 10853 | 50163474 | 02581566 | DUARTE JUAREZ,CHRISTIAN | Male | Middleton |
| 10854 | 21194057 | 02569794 | DUARTE,ANA MARTINEZ | Female | Coleman |
| 10855 | 50523408 | 02538000 | DUARTE,ARIEL | Male | East Texas |
| 10856 | 05592248 | 02453651 | DUARTE,CRYSTAL VALARIE | Female | Carole S. Young |
| 10857 | 07898693 | 02553804 | DUARTE,DANIEL J | Male | Kyle |
| 10858 | 06246289 | 02125130 | DUARTE,JAVIER | Male | Polunsky |
| 10859 | 17284674 | 02244392 | DUARTE,LEODEGARIO LOPEZ | Male | Cotulla |
| 10860 | 08919383 | 02120125 | DUARTE,MARCOS ANTONIO | Male | Allred |
| 10861 | 06959319 | 02563899 | DUARTE,MIGUEL | Female | Hosp/Galveston |
| 10862 | 06171791 | 01308849 | DUARTE,OSCAR | Male | Estelle |
| 10863 | 05738056 | 02582756 | DUARTE,REGAN | Male | East Texas |
| 10864 | 20855372 | 02511289 | DUARTE-GONZALEZ,JORGE | Male | Duncan |
| 10865 | 04320265 | 02505669 | DUBOIS,JOSHUA DALE | Male | Hamilton |
| 10866 | 18841046 | 02361690 | DUBON-MADRID,MIRNA BANESSA | Female | Murray |
| 10867 | 20869170 | 02525270 | DUBON-MURILLO,JENNIFER | Female | Coleman Work Facility |
| 10868 | 50512607 | 02541044 | DUBOSE,ADRIAN LASHAWN | Male | Lindsey |
| 10869 | 16075070 | 02486527 | DUBOSE,MALIKA SHANICE | Female | Coleman Work Facility |
| 10870 | 04383196 | 00761076 | DUBOSE,MILTON PAUL | Male | Lewis |
| 10871 | 02049947 | 00445850 | DUBOSE,VANCE E | Male | Telford |
| 10872 | 06949187 | 02562233 | DUCAT,BRIAN KELLY | Male | Allred |
| 10873 | 03330190 | 02303887 | DUCAT,THOMAS ALLAN | Male | Hosp/Galveston |
| 10874 | 17496910 | 02580095 | DUCKETT,DESMOND LO-RON | Male | Gurney |
| 10875 | 19738045 | 02579688 | DUCKETT,DUNTERIA ZANAE | Female | Plane |
| 10876 | 19417308 | 02572268 | DUCKETT,TYRIK ALEXANDER | Male | East Texas |
| 10877 | 08302605 | 02252441 | DUCKWORTH,BILLIE JEAN ANJUNDRE | Female | Marlin Facility |
| 10878 | 02023974 | 02410858 | DUCKWORTH,CHARLES ALAN | Male | Ney |
| 10879 | 04253488 | 00745287 | DUCKWORTH,JOE FREDDY | Male | Pack |
| 10880 | 05928679 | 02418201 | DUCKWORTH,PAUL JOHNATHON II | Male | Johnston |
| 10881 | 08043085 | 02271495 | DUDEK,DEAN ALAN | Male | Estelle |
| 10882 | 02971482 | 00567960 | DUDLEY,ANTONIO | Male | Montford |
| 10883 | 50630684 | 02084761 | DUDLEY,CHRISTOPHER | Male | Bartlett |
| 10884 | 50262808 | 02510737 | DUDLEY,HARVEY | Male | Scott W |
| 10885 | 05834922 | 02523917 | DUDLEY,JIMMY LEE JR | Male | Clements |
| 10886 | 07957565 | 02197493 | DUDLEY,JOSEPH EDWARD | Male | Willacy County |
| 10887 | 04623576 | 02107165 | DUDLEY,MICHAEL CHAD | Male | Hamilton |
| 10888 | 04212234 | 01763466 | DUDLEY,ROBERT STEVEN | Male | West Texas |
| 10889 | 07580594 | 01672293 | DUDLEY,TEDRIC DEARREAN | Male | Clements |
| 10890 | 05805167 | 02531937 | DUDLEY,TYUS ANSON | Male | Hosp/Galveston |
| 10891 | 06753216 | 01138640 | DUEITT,MICHAEL LEE | Male | Allred |
| 10892 | 08517364 | 02563121 | DUENEZ,SALVADOR DOMINGO JR | Male | Diboll |
| 10893 | 20302671 | 02479265 | DUERR,SETH GAVIN | Male | Cotulla |
| 10894 | 50722133 | 02527316 | DUFF,JESSE DWAYNE | Male | Scott W |
| 10895 | 16700602 | 02440417 | DUFF,RYDER ROY | Male | Bridgeport |
| 10896 | 05261698 | 02523721 | DUFFEY,BYRON LADALE | Male | Duncan |
| 10897 | 50651213 | 02410922 | DUFFEY,BYRON LADALE II | Male | Gist |
| 10898 | 08791859 | 01822814 | DUFFEY,ROY DEAN | Male | Clements |
| 10899 | 06878879 | 01188904 | DUFFEY,WILLIAM FLOYD | Male | Michael |
| 10900 | 50339692 | 02533483 | DUFFIE,SKYLETT | Female | Plane |
| 10901 | 06979893 | 02486940 | DUFFY,DEREK JAMES | Male | Lewis |
| 10902 | 50142645 | 02482433 | DUFFY,MARLOWE CHRISTOPHER | Male | Johnston |
| 10903 | 16433494 | 02249647 | DUFOUR,JOHN KEVIN | Male | Estelle |
| 10904 | 20874220 | 02552124 | DUGAN,DANAE BREANA | Female | Crain |
| 10905 | 05376722 | 02377306 | DUGAN,JAMES MATTHEW | Male | Bartlett |
| 10906 | 06379355 | 01386881 | DUGAS,JARVIS JARRELL | Male | Allred |
| 10907 | 08040455 | 02546763 | DUGAS,ONIESHA SHERRELLE | Female | Plane |
| 10908 | 03909423 | 00656297 | DUGAS,PAUL JOSEPH | Male | McConnell |
| 10909 | 07413400 | 02120794 | DUGAS,REBECCA LEIGH | Female | Murray |
| 10910 | 08606061 | 02579066 | DUGGER,LANCE RAY | Male | East Texas |
| 10911 | 04155291 | 01497848 | DUGGER,SAM STOVALL II | Male | Gist |
| 10912 | 06273353 | 01247256 | DUGGER,STEPHEN | Male | West Texas |
| 10913 | 06743115 | 02175925 | DUGGINS,AMBROSE SESSION | Male | Clements |
| 10914 | 06196453 | 02519736 | DUGGINS,DANIEL CARL | Male | Estelle |
| 10915 | 50303187 | 02405734 | DUGGINS,DAVID RANDALL | Male | Montford |
| 10916 | 08592974 | 02401421 | DUHAMEL,CARL EDWARD | Male | Mechler |
| 10917 | 07238371 | 02403102 | DUHART,CARA JEAN | Female | Marlin Facility |
| 10918 | 19889195 | 02576710 | DUHART,DARRYION DESEAN | Male | Garza West |
| 10919 | 50795555 | 02368816 | DUHON,GERALD GIBBS | Male | Lewis |
| 10920 | 06773575 | 02485846 | DUHON,TONY TYRELL | Male | Travis County |
| 10921 | 08616470 | 02531404 | DUHR,BRYANNA NICHOLE | Female | Halbert |

| 1 | A<br>SID# | B<br>TDCJ# | C<br>Name | D<br>Sex | E<br>Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 10922 | 04036922 | 02518010 | DUKE,BRYAN THOMAS | Male | Lindsey |
| 10923 | 03395184 | 02397422 | DUKE,DANIEL RAY | Male | Smith |
| 10924 | 02265904 | 00783084 | DUKE,GEORGE LOUIS | Male | Michael |
| 10925 | 04594869 | 02520269 | DUKE,GERALD WAYNE JR | Male | Estelle |
| 10926 | 02464207 | 02273855 | DUKE,JAMES GLENDON | Male | Hodge |
| 10927 | 50074096 | 02543554 | DUKE,JOHN ZAKARY | Male | Johnston |
| 10928 | 06103152 | 02494668 | DUKE,MICHAEL ANTHONY | Male | Willacy County |
| 10929 | 01459219 | 00347057 | DUKE,MICHAEL DAVIS | Male | Allred |
| 10930 | 08432996 | 02551791 | DUKE,MICHAEL SHANE | Male | Michael |
| 10931 | 06024065 | 02293323 | DUKE,OBRIAN WASHBURN | Male | Bartlett |
| 10932 | 04218029 | 02351005 | DUKE,TERRY EDWARD | Male | Moore B |
| 10933 | 07961831 | 02523038 | DUKE,TORRI NICOLE | Female | Plane |
| 10934 | 17941547 | 02310867 | DUKES,DONALD EUGENE | Male | Stiles |
| 10935 | 05755343 | 02573404 | DUKES,FELICITY DEE | Female | Plane |
| 10936 | 50315333 | 02302041 | DUKES,JARVIS KEVON | Male | Allred |
| 10937 | 05675526 | 02014639 | DUKES,RAVEN BERLINDA | Female | Murray |
| 10938 | 05904945 | 01743506 | DUKES,SHANNON DALE | Male | Pack |
| 10939 | 50807991 | 02581751 | DUKES,TAZIA | Female | Carole S. Young |
| 10940 | 08572307 | 02249303 | DUKES,ZSERON DONTE | Male | Kyle |
| 10941 | 17755918 | 02544253 | DUKESDURHAM,KAMBRYN JERELLE | Male | Formby |
| 10942 | 03546959 | 02512603 | DUKE-SPEARS,JANE LYNETTE | Female | Plane |
| 10943 | 50676877 | 02547231 | DUKE-TREVINO,MARSHAL DYLAN | Male | Cotulla |
| 10944 | 05011669 | 01390417 | DULANEY,ROBERT DEWAYNE | Male | McConnell |
| 10945 | 18107712 | 02498583 | DULIN,JEREMY BRYANT | Male | Travis County |
| 10946 | 17553194 | 02478998 | DULL,CHRISTOPHER | Male | LeBlanc |
| 10947 | 18273866 | 02479478 | DULMAINE,NICOLE R | Female | Plane |
| 10948 | 50654550 | 02172432 | DUMAS,JEFFREY SCOTT | Male | Hodge |
| 10949 | 05444050 | 02369884 | DUMAS,JEREMY | Male | Sayle |
| 10950 | 03112210 | 00528580 | DUMAS,SCOTTIE LEE | Male | Skyview |
| 10951 | 06731394 | 01135944 | DUMONT,PHILLIP CARL | Male | Jester III |
| 10952 | 50592687 | 02275118 | DUMPSON,DAMION TRAVONNE | Male | Estelle |
| 10953 | 50427621 | 02242902 | DUNAGAN,JOSHUA STEPHEN | Male | Allred |
| 10954 | 05742872 | 01310536 | DUNAGIN,TOSHA LASHUN | Female | Murray |
| 10955 | 05366097 | 02493868 | DUNAVAN,GARRETT M | Male | Pack |
| 10956 | 08855627 | 02248839 | DUNAVAN,PRESTON FORREST | Male | Clements |
| 10957 | 50791073 | 02561561 | DUNAWAY,CHARLES | Male | East Texas |
| 10958 | 01921176 | 02402397 | DUNAWAY,JAMES RICHARD | Male | Diboll |
| 10959 | 03145986 | 01782029 | DUNBAR,CLIFFORD | Male | Stiles |
| 10960 | 02307096 | 02310089 | DUNBAR,DARELL WAYNE | Male | Lindsey |
| 10961 | 17873679 | 02549998 | DUNCAN IV,JAMES LOUIS | Male | Travis County |
| 10962 | 02121082 | 02572096 | DUNCAN,ARZIE WAYNE | Male | Hutchins |
| 10963 | 01885883 | 00794594 | DUNCAN,BASIL RALPH | Male | Smith |
| 10964 | 03778016 | 02578164 | DUNCAN,CHARLES RAY | Male | Mechler |
| 10965 | 05731100 | 02388816 | DUNCAN,CHARLIE | Male | Diboll |
| 10966 | 07276660 | 02092747 | DUNCAN,CURTIS LEE | Male | LeBlanc |
| 10967 | 05809950 | 02545872 | DUNCAN,DAMON EDWARD | Male | Hamilton |
| 10968 | 50070570 | 02567866 | DUNCAN,ERIC JOSEPH | Male | Glossbrenner |
| 10969 | 05162737 | 02486367 | DUNCAN,JAMES MATTHEW | Male | Stiles |
| 10970 | 02326223 | 01380874 | DUNCAN,JAMES WESLEY | Male | Middleton |
| 10971 | 05738339 | 01294499 | DUNCAN,JASON JADAR | Male | Smith |
| 10972 | 05667451 | 02086002 | DUNCAN,JERRY LEE | Male | Stiles |
| 10973 | 08293803 | 02545292 | DUNCAN,JOHNNY MARSHALL | Male | Estes |
| 10974 | 08246139 | 02542015 | DUNCAN,JOSHUA ELLIOTTE | Male | LeBlanc |
| 10975 | 06729991 | 02567628 | DUNCAN,NICHOLAS | Male | Johnston |
| 10976 | 03776694 | 02567217 | DUNCAN,ROBERT JEFFERY | Male | San Saba |
| 10977 | 08744094 | 02575310 | DUNCAN,SETH WAYNE | Male | Travis County |
| 10978 | 07214155 | 02476944 | DUNCAN,WILLIAM PAUL | Male | Connally |
| 10979 | 17449767 | 02554111 | DUNCANSON,ALEXANDER DRAKE | Male | Sayle |
| 10980 | 07600786 | 02505154 | DUNEGAN,ASHLEY ANN | Female | Plane |
| 10981 | 07922904 | 02560954 | DUNFIELD,BILLY BOB | Male | Allred |
| 10982 | 19455115 | 02561849 | DUNHAM,DYLEION | Male | Lychner |
| 10983 | 05315354 | 01850265 | DUNHAM,THOMAS EUGENE | Male | Scott W |
| 10984 | 03325218 | 02494331 | DUNKLIN,JOHN | Male | Jester III |
| 10985 | 07393672 | 02530987 | DUNLAP,CLINT DANIELS | Male | Lewis |
| 10986 | 19369732 | 02518753 | DUNLAP,CODY LANE | Male | Montford |
| 10987 | 04856985 | 02556655 | DUNLAP,DAVID ALLEN | Male | Mechler |
| 10988 | 04880437 | 02501789 | DUNLAP,HEATHER MARIE | Female | Coleman Work Facility |
| 10989 | 50167846 | 02425629 | DUNLAP,ROGER DALE | Male | San Saba |
| 10990 | 50276697 | 02577868 | DUNLEVY,KEENAN SERRELL | Male | Gurney |
| 10991 | 50276668 | 02572819 | DUNN,ANDREW ALAN | Male | Bridgeport |

| 1 | A SID# | B TDCJ# | C Name | D Sex | E Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 10992 | 07513083 | 02461437 | DUNN,ANTHONY IRVIN | Male | Lewis |
| 10993 | 16322357 | 02484781 | DUNN,BAILEY MORGAN | Female | Crain |
| 10994 | 18836587 | 02563188 | DUNN,BRADLEY VANCE | Male | Travis County |
| 10995 | 19068934 | 02373847 | DUNN,BRITTNEY RENEE | Female | Crain |
| 10996 | 18349978 | 02434776 | DUNN,BRYAN JAMAL | Male | Clements |
| 10997 | 01725929 | 02294425 | DUNN,CHARLES | Male | Lewis |
| 10998 | 19748999 | 02528488 | DUNN,CHARLES ELMER | Male | Diboll |
| 10999 | 03481639 | 02496744 | DUNN,CINDY LYNN | Female | O'Daniel |
| 11000 | 04073755 | 02412474 | DUNN,CLAYTON WAYNE | Male | Lindsey |
| 11001 | 18825282 | 02385167 | DUNN,DEMARIO LATRALL | Male | Lindsey |
| 11002 | 07510927 | 02549521 | DUNN,DUSTIN | Male | Lindsey |
| 11003 | 06453591 | 01896519 | DUNN,EDRICK | Male | Clements |
| 11004 | 03385287 | 02098830 | DUNN,GARY ALLEN | Male | East Texas |
| 11005 | 16338611 | 02181801 | DUNN,HALEY ANNE | Female | Crain |
| 11006 | 19105035 | 02443814 | DUNN,JAMES DANIEL | Male | Lewis |
| 11007 | 06886815 | 02480606 | DUNN,JASON RYAN | Male | Dominguez |
| 11008 | 05970924 | 02519165 | DUNN,JIMMY | Male | Kegans |
| 11009 | 16309090 | 02580440 | DUNN,KAYLEB LANE | Male | Gurney |
| 11010 | 05525265 | 02533620 | DUNN,KENEZZAR | Male | Allred |
| 11011 | 05928300 | 01887259 | DUNN,KENNETH | Male | LeBlanc |
| 11012 | 50722756 | 02483307 | DUNN,MARISA A | Female | Skyview |
| 11013 | 04161728 | 02202608 | DUNN,MICHAEL SHANE | Male | Pack |
| 11014 | 07249946 | 02489687 | DUNN,NATHAN GARRETT | Male | Gist |
| 11015 | 07493294 | 01626805 | DUNN,NORMAN LEE | Male | Bradshaw |
| 11016 | 02064493 | 00582679 | DUNN,PAUL WENDELL | Male | Fort Stockton |
| 11017 | 50501822 | 02570762 | DUNN,SAVANNAH DINESIA | Female | East Texas |
| 11018 | 02036176 | 00257699 | DUNN,THOMAS LENNON | Male | Smith |
| 11019 | 50614090 | 02050748 | DUNNACHIE,VERONICA | Female | Murray |
| 11020 | 05163478 | 02454119 | DUNNIGAN,JOSHUA | Male | Havins |
| 11021 | 05290568 | 02492879 | DUNNING,BRIAN KEITH | Male | LeBlanc |
| 11022 | 08440563 | 01909127 | DUNNINGTON,CLARENCE DANNEL | Male | Montford |
| 11023 | 01616047 | 02556886 | DUNSTON,DAVID WAYNE | Male | East Texas |
| 11024 | 07595302 | 02576616 | DUNSTON,TERESA ANN | Female | Crain |
| 11025 | 03487490 | 00406315 | DUONG,HUY NGUONG | Male | Carole S. Young |
| 11026 | 07792964 | 02555986 | DUPAR,CHRISTOPHER BRYAN | Male | Dominguez |
| 11027 | 02125934 | 01396958 | DUPLANTIS,STEVEN ROSS | Male | Willacy County |
| 11028 | 05687668 | 02489628 | DUPLECHIN,JOHN EARL | Male | Ney |
| 11029 | 17821391 | 02479189 | DUPNIK,CODY WILLIAM | Male | Willacy County |
| 11030 | 08909529 | 02436984 | DUPONT,DOMENIC | Male | Estelle |
| 11031 | 03778235 | 00814064 | DUPRE,GEORGE EDWARD II | Male | Skyview |
| 11032 | 02808630 | 00593535 | DUPREE,BOBBY RAY | Male | Hughes |
| 11033 | 08915554 | 02474253 | DUPREE,DONALD BRUCE | Male | Lewis |
| 11034 | 17832395 | 02559869 | DUPREE,JOSHUA MORGAN | Male | Travis County |
| 11035 | 05523558 | 02568391 | DUPREE,LOVELL | Male | East Texas |
| 11036 | 50654044 | 02564327 | DUPREE,MICHAEL | Male | Sayle |
| 11037 | 05727458 | 02580371 | DUPREEY,WAYLON LYNN | Male | Middleton |
| 11038 | 50573096 | 02356429 | DUPUIS,AARON BLAKE | Male | Hodge |
| 11039 | 06104940 | 01190059 | DUPUIS,BRANDON RAY | Male | Telford |
| 11040 | 07133177 | 02479647 | DUPUIS,KATHERINE JOVAN | Female | Coleman Work Facility |
| 11041 | 08085244 | 02525618 | DUQUE,JONATHAN ALEXANDER | Male | Hamilton |
| 11042 | 06314793 | 02133976 | DUQUE,RUDY | Male | Clements |
| 11043 | 17405219 | 02529341 | DURALD,KAMERON JOSEPH | Male | Travis County |
| 11044 | 05597937 | 02187677 | DURAN,ADOLFO | Male | Polunsky |
| 11045 | 08648638 | 02397713 | DURAN,ADRIAN | Male | Hutchins |
| 11046 | 08319072 | 02487356 | DURAN,ALEDA NICOLE | Female | Coleman |
| 11047 | 06620066 | 02462274 | DURAN,ALFONSO JR | Male | Bartlett |
| 11048 | 16234768 | 02548526 | DURAN,CARLOS | Male | Dominguez |
| 11049 | 06678834 | 02556990 | DURAN,CHAD BRYAN | Male | East Texas |
| 11050 | 08752406 | 02278035 | DURAN,CRISTINO SANTOS | Male | Bartlett |
| 11051 | 07060880 | 02431009 | DURAN,CRYSTAL JANIE | Female | Plane |
| 11052 | 16222105 | 02417136 | DURAN,DANIEL CRESPIN | Male | Willacy County |
| 11053 | 05622832 | 01195075 | DURAN,DAVID | Male | Polunsky |
| 11054 | 05594478 | 02427662 | DURAN,DAVID CHRISTOPHER | Male | Bartlett |
| 11055 | 20688052 | 02581497 | DURAN,DAVID DAMIEN | Male | Gurney |
| 11056 | 08462857 | 02335305 | DURAN,DUSTIN | Male | LeBlanc |
| 11057 | 05613387 | 02486425 | DURAN,EMIL MARTIN | Male | Scott W |
| 11058 | 20339816 | 02534191 | DURAN,GILBERTO | Male | Lindsey |
| 11059 | 16188919 | 02191968 | DURAN,GUSTAVO ALEJANDRO | Male | Connally |
| 11060 | 17615073 | 02564363 | DURAN,JACOB JOSEPH | Male | Travis County |
| 11061 | 04314400 | 00693976 | DURAN,JESSE JR | Male | Allred |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11062 | 01829729 | 01737234 | DURAN,JOSE | Male | Stiles |
| 11063 | 07747001 | 02436416 | DURAN,JOSE GUADALUPE | Male | Bartlett |
| 11064 | 04660081 | 01097672 | DURAN,JOSE NOE | Male | Lewis |
| 11065 | 07379705 | 02383198 | DURAN,JOSEPH | Male | Hosp/Galveston |
| 11066 | 06695752 | 02524215 | DURAN,JULIAN | Male | Travis County |
| 11067 | 06854441 | 02360102 | DURAN,KEVIN KENNETH | Male | Fort Stockton |
| 11068 | 50427109 | 02092549 | DURAN,KRIS ISAAC | Male | Hodge |
| 11069 | 19420697 | 02570888 | DURAN,MARIAH NICOLE | Female | Halbert |
| 11070 | 04278334 | 02125714 | DURAN,MARTIN FORTSON | Male | Hughes |
| 11071 | 05493336 | 00861137 | DURAN,MARTY RICHARD | Male | Clements |
| 11072 | 07517173 | 02443527 | DURAN,MERARI BERNAL | Male | Robertson |
| 11073 | 50318228 | 02490999 | DURAN,PARTICK | Male | Hamilton |
| 11074 | 50346468 | 02537358 | DURAN,RAMIRO JR | Male | Lindsey |
| 11075 | 06458281 | 01424880 | DURAN,RAMON | Male | Lewis |
| 11076 | 05192637 | 02532389 | DURAN,RAYMONDO | Male | LeBlanc |
| 11077 | 50327839 | 02498132 | DURAN,ROBERTO | Male | Hamilton |
| 11078 | 50667847 | 02358317 | DURAN,RODOLFO | Male | Hodge |
| 11079 | 03584787 | 00469970 | DURAN,RUBEN | Male | Robertson |
| 11080 | 04078849 | 00502873 | DURAN,SAM | Male | Sayle |
| 11081 | 04696873 | 01529734 | DURAN,SAMUEL GASCA | Male | Clements |
| 11082 | 06280863 | 02069550 | DURAN,SERVANDO | Male | Jester III |
| 11083 | 04729367 | 02485418 | DURAN,TONY VILLANUEVA | Male | Lindsey |
| 11084 | 06474253 | 02581885 | DURAND,SANDRA | Female | East Texas |
| 11085 | 19889551 | 02526906 | DURAN-RODRIGUEZ,MARLENE | Female | Woodman |
| 11086 | 02427512 | 02103763 | DURANT,DATHAN ARTEMUS | Male | Byrd |
| 11087 | 08983930 | 02528064 | DURBIN,BRENDA JEAN | Female | Woodman |
| 11088 | 11879936 | 02566106 | DURBIN,JOSEPH KYLE | Male | Lindsey |
| 11089 | 05429684 | 01767739 | DURDEN,JOSHUA WAYNE | Male | Pack |
| 11090 | 04156120 | 02072680 | DURDEN,MICHAEL SHAYNE | Male | Kegans |
| 11091 | 03616980 | 01337185 | DURDEN,TONY CURTIS | Male | Smith |
| 11092 | 01242662 | 00300677 | DURDEN,WILLIE ROY | Male | Scott W |
| 11093 | 08966672 | 02466846 | DURDIN,JERRY LANCE | Male | Johnston |
| 11094 | 08050007 | 02531140 | DUREN,KELSEY MONTANA | Female | Marlin Facility |
| 11095 | 19862038 | 02453849 | DUREN,LAQUAN | Male | Bridgeport |
| 11096 | 20343787 | 02553281 | DURGAN,CHARLA RAE LYNN | Female | Coleman |
| 11097 | 50550474 | 02398709 | DURHAM,CHRISTEN | Female | Plane |
| 11098 | 05804401 | 02407183 | DURHAM,CHRISTOPHER MANUEL | Male | Clements |
| 11099 | 16065844 | 02504694 | DURHAM,DAIDRIK WAINE | Male | Smith |
| 11100 | 07754384 | 02171768 | DURHAM,DALLAS LOGAN | Male | Lychner |
| 11101 | 05453937 | 00859013 | DURHAM,GLEN LACY | Male | Pack |
| 11102 | 05384722 | 02297779 | DURHAM,JACKY LYNN | Male | Estelle |
| 11103 | 05718836 | 02243138 | DURHAM,JOHNNY MACK JR | Male | Cotulla |
| 11104 | 08918962 | 02545380 | DURHAM,KEALYNE JAHMAR | Male | Bell |
| 11105 | 08752340 | 02578856 | DURHAM,KELSEY KAYE | Female | Woodman |
| 11106 | 06321245 | 01234735 | DURHAM,PAUL | Male | Hodge |
| 11107 | 07644241 | 02571871 | DURHAM,ROBERT LEE | Male | Gist |
| 11108 | 50176452 | 02278202 | DURHAM,SKYLER CHRISTOPHER | Male | Polunsky |
| 11109 | 05117890 | 02531654 | DURING,BONNIE SUZANNE | Female | Coleman |
| 11110 | 07508839 | 01914036 | DURLEY,CORY ISAIAH | Male | Mechler |
| 11111 | 17053801 | 02391122 | DURON,CESAR GUADALUPE | Male | Torres |
| 11112 | 16066668 | 02546874 | DURON,DALTON MICHAEL | Male | East Texas |
| 11113 | 05874087 | 02103337 | DURON,DAVID LINO | Male | Clements |
| 11114 | 16140739 | 02511670 | DURRETT,LOGAN TAYLOR | Male | Kegans |
| 11115 | 06566212 | 02577115 | DURRETT,WESLEY WADE | Male | Lewis |
| 11116 | 08209159 | 02464182 | DURRETTE,MATTHEW SEAN | Male | Kegans |
| 11117 | 08447160 | 02494640 | DURST,TRAVIS | Male | Travis County |
| 11118 | 07707634 | 02528668 | DURST,TRAVIS RAY | Male | Travis County |
| 11119 | 50331989 | 02543546 | DURU,KENNEDY NNAMDI | Male | East Texas |
| 11120 | 03616089 | 02517194 | DUSAK,RANDY LEMOINE | Male | Hodge |
| 11121 | 03041498 | 02552210 | DUSON,DWAYNE LAVAUGHN | Male | Johnston |
| 11122 | 07402219 | 02567964 | DUSTMAN,TASHA | Female | Crain |
| 11123 | 03975295 | 02572532 | DUTEAU,TONYA STORM | Female | Plane |
| 11124 | 08314953 | 01811881 | DUTTON,DEWAYNE JOSHUA | Male | LeBlanc |
| 11125 | 05611162 | 00763383 | DUVERGER,KARMICHEL | Male | Montford |
| 11126 | 19764525 | 02458364 | DWYER,NICOLE MARIE | Female | Skyview |
| 11127 | 03927400 | 02459846 | DYE,CODY LEWIS | Male | Lewis |
| 11128 | 03820944 | 01548889 | DYE,JAMES ROY | Male | Jester III |
| 11129 | 50305680 | 02465117 | DYER,CALEB DAYTON | Male | Sayle |
| 11130 | 05502246 | 02434436 | DYER,DAMIEN RAY | Male | Bartlett |
| 11131 | 19481505 | 02462393 | DYER,ISIAHA | Male | Garza West |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11132 | 04606844 | 02497744 | DYER,JENNIE LEE | Female | Coleman |
| 11133 | 06507062 | 01233035 | DYER,PATRICK ALLEN | Male | Smith |
| 11134 | 07563342 | 02211325 | DYER,RODNEY LYNN | Male | Kegans |
| 11135 | 06434677 | 02494890 | DYER,SAMUEL MICHA | Male | Dominguez |
| 11136 | 10228859 | 02390742 | DYER,WILSON LELAND | Male | Lewis |
| 11137 | 03351716 | 01373099 | DYESS,BOBBIE LANE | Male | Scott W |
| 11138 | 07681443 | 02536202 | DYESS,NICHOLAS ALLEN | Male | Allred |
| 11139 | 17760942 | 02279126 | DYKE,LISA J | Female | Marlin Facility |
| 11140 | 06563859 | 02561195 | DYKES,BRITTANY JADE | Female | Plane |
| 11141 | 06724979 | 02415527 | DYKES,CLARENCE D | Male | Bell |
| 11142 | 07434689 | 01597729 | DYKES,HOWARD LEE | Male | Estelle |
| 11143 | 16987371 | 02277405 | DYKES,JOHN JOSEPH | Male | Kyle |
| 11144 | 04717352 | 02489325 | DYKES,RICHARD BRYAN | Male | Bradshaw |
| 11145 | 06007538 | 02579936 | DYSERT,JAMIE RAE | Female | Carole S. Young |
| 11146 | 17200753 | 02395742 | DYSON,ANDREW ALEXANDER | Male | Allred |
| 11147 | 07770845 | 02496866 | DYSON,CHRISTOPHER | Male | Kegans |
| 11148 | 07772150 | 02418425 | DYSON,SCOTT | Male | Travis County |
| 11149 | 19420050 | 02488103 | DYSON,TYRELL GREGORY | Male | Estes |
| 11150 | 50547282 | 02391610 | DYSON,WILLIAM SHANE | Male | Fort Stockton |
| 11151 | 20716874 | 02568256 | DZELIL,BULENT | Male | Lindsey |
| 11152 | 07749180 | 02499780 | EADEN,ANTHONY TODD JR | Male | Hamilton |
| 11153 | 08941667 | 02579530 | EADEN,SHANTENEERA MONIQUE | Female | Woodman |
| 11154 | 07588150 | 02572768 | EADS,JESSE IV | Male | Hamilton |
| 11155 | 07395730 | 02346457 | EADS,RANDELL SCOTT | Male | Allred |
| 11156 | 06742406 | 01339610 | EADY,EDWARD LEE JR | Male | Hodge |
| 11157 | 50151060 | 02547748 | EADY,JESSICA | Female | Halbert |
| 11158 | 17620136 | 02578943 | EADY,WILLIAM | Male | Travis County |
| 11159 | 13862912 | 02380932 | EAGLE,DAWN RAE MICHELE | Female | Marlin Facility |
| 11160 | 17612968 | 02572278 | EAGLE,SAHARA CHEYENNE | Female | Crain |
| 11161 | 07526650 | 01753277 | EAGLIN,JAKORI DAVON | Male | Hughes |
| 11162 | 03741532 | 01276749 | EAGLIN,MARKUS LANE | Male | Estelle |
| 11163 | 02198492 | 01876299 | EAGLIN,REGINALD | Male | Cotulla |
| 11164 | 08688809 | 02483808 | EAKIN,BRADLEY LELAND | Male | San Saba |
| 11165 | 16011454 | 02576299 | EAKIN,ZACHARY LEE | Male | Holliday |
| 11166 | 10469365 | 02182053 | EAMES,JOHN CLYDE | Male | Pack |
| 11167 | 03927690 | 02211505 | EANES,RUDY JOE | Male | Skyview |
| 11168 | 19621958 | 02580691 | EARL,COLTON LANE | Male | Gurney |
| 11169 | 06114246 | 02448943 | EARL,ELMER | Male | Skyview |
| 11170 | 02724641 | 00779710 | EARL,ELMER DARCELL | Male | Pack |
| 11171 | 08971158 | 02420031 | EARL,KAYLON DEON | Male | Moore B |
| 11172 | 06490436 | 02236058 | EARLE,ANTHONY TERENCE | Male | Gurney |
| 11173 | 14471633 | 02504098 | EARLEY,RICHARD ALLEN JR | Male | Duncan |
| 11174 | 06389450 | 02574378 | EARLEY,TONYA ELLEN | Female | Plane |
| 11175 | 02403228 | 01659464 | EARLS,ANTHONY WAYNE | Male | Stiles |
| 11176 | 50315668 | 02286395 | EARLS,JEREMY MARQUIS | Male | LeBlanc |
| 11177 | 03353354 | 00650192 | EARLS,KEVIN KEITH | Male | Connally |
| 11178 | 07262147 | 02488864 | EARLS,TRAVOHNTE JAMAAL | Male | Gist |
| 11179 | 16133098 | 02430865 | EARLY,DAMIAN DARDEN | Male | Allred |
| 11180 | 05526657 | 02466176 | EARLY,JAMES | Male | Duncan |
| 11181 | 06432708 | 02398964 | EARLY,STEPHEN ALAN JR | Male | Mechler |
| 11182 | 02767736 | 02441662 | EARP,TONY SCOTT | Male | Duncan |
| 11183 | 50009953 | 02574567 | EARSERY,SHONACI | Female | Plane |
| 11184 | 02181781 | 00000577 | EARVIN,HARVEY | Male | Polunsky |
| 11185 | 03130666 | 00722911 | EARVIN,MALCOM TROY | Male | Jester III |
| 11186 | 07442536 | 02582882 | EARWOOD,JOSHUA LAWRENCE | Male | Middleton |
| 11187 | 02700139 | 02147564 | EARY,DONALD LEE | Male | LeBlanc |
| 11188 | 02619971 | 02572903 | EASLEY,CHARLES ELVIS | Male | Holliday |
| 11189 | 06591387 | 01582890 | EASLEY,DAMIAN | Male | Hughes |
| 11190 | 05065974 | 01875033 | EASLEY,TITA YVETTE | Female | Murray |
| 11191 | 05488049 | 02526111 | EASON,GARY WILLIAM | Male | Duncan |
| 11192 | 04199027 | 00622989 | EASON,JOSEPH | Male | Estelle |
| 11193 | 05903516 | 01325907 | EASON,JOSHUA V | Male | Stiles |
| 11194 | 08249298 | 02575461 | EASON,MARQUIES DONTA | Male | Holliday |
| 11195 | 03505611 | 00796357 | EASON,ROBERT COLEMAN | Male | Connally |
| 11196 | 16762175 | 02484419 | EASON,ROXANNE ELIZABETH | Female | Halbert |
| 11197 | 04853360 | 02058949 | EASON,WILLIAM KEITH | Male | Montford |
| 11198 | 19746768 | 02582028 | EAST,DEBRAH ELIZABETH | Female | Woodman |
| 11199 | 04795480 | 02565025 | EAST,DERRICK JEROME | Male | Holliday |
| 11200 | 50277651 | 02566214 | EAST,RODGER DALE ALLEN | Male | Bell |
| 11201 | 02063511 | 00888275 | EAST,WAYNE | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11202 | 03378255 | 02569378 | EASTER,KATHLENE ANN | Female | Crain |
| 11203 | 04097090 | 01720703 | EASTER,MICHAEL | Male | Allred |
| 11204 | 06496282 | 02477028 | EASTER,RANDY DWIGHT | Male | Hamilton |
| 11205 | 06727364 | 02563065 | EASTER,ROOSEVELT JR | Male | Kyle |
| 11206 | 07111817 | 02199141 | EASTER,TY CARL | Male | Havins |
| 11207 | 06332939 | 02431184 | EASTERDAY,KEVIN EUGENE | Male | Hodge |
| 11208 | 50584558 | 02581128 | EASTERLING,TINA LYNN | Female | Murray |
| 11209 | 08936731 | 02506741 | EASTERLY,JULIE RENEE | Female | Coleman Work Facility |
| 11210 | 06172794 | 02544924 | EASTLAND,RAFAEL JARRAL | Male | Bartlett |
| 11211 | 05777442 | 02333578 | EASTMAN,JAKE THOMAS | Male | LeBlanc |
| 11212 | 07243312 | 02541221 | EASTMAN,REBECCA ELIZABETH | Female | Halbert |
| 11213 | 14173885 | 02474971 | EASTWOOD,COLTEN | Male | Bartlett |
| 11214 | 07169743 | 02499885 | EATON,CHRISTOPHER CHASE | Male | Robertson |
| 11215 | 20909470 | 02570679 | EATON,JAMES | Male | Cotulla |
| 11216 | 18988487 | 02566188 | EATON,JARED IVAN | Male | Hodge |
| 11217 | 12666932 | 02576304 | EATON,JOELLA CHRISTINE | Female | Plane |
| 11218 | 07148386 | 02553945 | EATON,KOKILA LASHUN | Female | Marlin Facility |
| 11219 | 06129227 | 01652213 | EATON,MICHAEL LYNN | Male | Stiles |
| 11220 | 04011211 | 01509590 | EATON,THOMAS RILEY | Male | Gurney |
| 11221 | 03830536 | 00529961 | EATON,TOMMY LEE | Male | LeBlanc |
| 11222 | 07735104 | 02509258 | EAVES,DANIEL BOYD | Male | Stiles |
| 11223 | 06532119 | 02559565 | EBANEZ,CHRISTAL DIANA | Female | Crain |
| 11224 | 06057227 | 02571917 | EBARB,JIMMY DERRAL | Male | Holliday |
| 11225 | 21215104 | 02558234 | EBARB,RYAN ALEXANDER | Male | Gist |
| 11226 | 07260901 | 02402809 | EBERHART,ROUDY PAT | Male | LeBlanc |
| 11227 | 50433526 | 02181532 | EBERLY,CANDY JEAN | Female | Plane |
| 11228 | 08114457 | 02526171 | EBERT,KRISTY | Female | Plane |
| 11229 | 04215764 | 02155147 | EBEY,BARNEY DWAYNE | Male | Hughes |
| 11230 | 07029685 | 01853821 | EBMEYER,JAMES THOMAS | Male | LeBlanc |
| 11231 | 16148953 | 02516181 | EBRAHIM,MUHAMMAD ALI | Male | Lindsey |
| 11232 | 50316396 | 02349553 | EBROM,STACY PULIDO | Female | Murray |
| 11233 | 16318063 | 02520270 | EBRON,DERRICK ROSHAUN JR | Male | Bradshaw |
| 11234 | 07918829 | 02428980 | ECFORD,JASMINE | Female | Coleman Work Facility |
| 11235 | 05496453 | 02536385 | ECHAVARRIA,INEZ JR | Male | Hodge |
| 11236 | 06584504 | 02538291 | ECHAVARRIA,LIONEL ANTHONY | Male | Willacy County |
| 11237 | 17156282 | 02454297 | ECHEVERRIA,DANIEL | Male | LeBlanc |
| 11238 | 05777550 | 02410989 | ECHEVERRIA,GABRIEL | Male | Willacy County |
| 11239 | 08568207 | 02555162 | ECHEVERRIA,JOSE CARLOS | Male | Bartlett |
| 11240 | 08962766 | 01844561 | ECKEL,WILLIAM KARL | Male | Pack |
| 11241 | 04340300 | 00606718 | ECKELS,CHARLES WILLIAM | Male | Lewis |
| 11242 | 19202839 | 02557336 | ECKENROD,DAVID | Male | Kyle |
| 11243 | 08260930 | 02533165 | ECKERT,JAIME MILDRED | Female | Plane |
| 11244 | 05487873 | 02536629 | ECKERT,MICHAEL DEWAYNE | Male | Travis County |
| 11245 | 02466386 | 01764851 | ECKISS,HARLEN ARTHUR II | Male | Pack |
| 11246 | 01675020 | 01201158 | ECKLOFF,EARL | Male | Clements |
| 11247 | 08126320 | 02547412 | ECKSTEIN,JONATHAN EDWIN | Male | Sanchez |
| 11248 | 05041101 | 02350810 | EDDINGS,MARK | Male | LeBlanc |
| 11249 | 05169118 | 02010849 | EDDINS,KEVIN R | Male | Bridgeport |
| 11250 | 50371713 | 02337985 | EDDINS,KYLE GRANT | Male | Allred |
| 11251 | 02073812 | 02187570 | EDDS,DAVID | Male | LeBlanc |
| 11252 | 03203945 | 02529642 | EDDS,DERRAL KEITH | Male | Ney |
| 11253 | 07973698 | 01561052 | EDELIN,WILLIAM CORNELIUS | Male | Polunsky |
| 11254 | 03262494 | 00377458 | EDEN,CALVIN BERNARD | Male | Montford |
| 11255 | 17202518 | 02408742 | EDENFIELD,JOHN KENDRICK | Male | Havins |
| 11256 | 17105747 | 02541027 | EDENS,IMMANUEL MERNTH | Male | Pack |
| 11257 | 02114463 | 02559917 | EDENS,NEAL WAYNE | Male | Middleton |
| 11258 | 05048706 | 02325707 | EDGAR,CARL JAMES | Male | Allred |
| 11259 | 08120226 | 02577396 | EDGEMON,JOSHUA KEITH | Male | Glossbrenner |
| 11260 | 05332153 | 02576354 | EDGEMON,MARY ELLEN | Female | Henley |
| 11261 | 07762069 | 02561870 | EDGERSON,ALVIN | Male | Travis County |
| 11262 | 10122244 | 02579706 | EDGERTON,FELIPE ALEJANDRO | Male | Holliday |
| 11263 | 19021783 | 02476137 | EDGETTE,CHARLES ALBERT | Male | Estes |
| 11264 | 50787573 | 02127781 | EDGINGTON,DONN | Male | Fort Stockton |
| 11265 | 18540256 | 02580670 | EDINGER,ASHLEY ELIZABETH | Female | Plane |
| 11266 | 07002911 | 02334596 | EDISON,ANDRONICUS | Male | Willacy County |
| 11267 | 50494859 | 02259334 | EDISON,KRISTOPHER | Male | Bell |
| 11268 | 06887062 | 01935415 | EDISON,LAWRENCE DEWAYNE | Male | Kegans |
| 11269 | 07984758 | 01900870 | EDMISTON,MARCUS ALLEN | Male | Lewis |
| 11270 | 05448942 | 02546217 | EDMISTON,SHANE | Male | Sayle |
| 11271 | 05745947 | 02574373 | EDMOND,BETTY LYNETTE | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11272 | 08990904 | 02572514 | EDMOND,SAMANTHA GAIL | Female | Crain |
| 11273 | 03344340 | 00405556 | EDMOND,TONY TRAVIS | Male | Michael |
| 11274 | 17316191 | 02436271 | EDMOND,WALLACE IV | Male | Sayle |
| 11275 | 08716011 | 02535455 | EDMONDS,ALBERT ALFONSO | Male | San Saba |
| 11276 | 50079196 | 01822031 | EDMONDS,DANIEL FRANCIS JR | Male | Hamilton |
| 11277 | 04685928 | 02151422 | EDMONDS,RUDOLPH | Male | LeBlanc |
| 11278 | 08604072 | 02579368 | EDMONDSON,CHRISTOPHER | Male | Middleton |
| 11279 | 05794902 | 02558482 | EDMONDSON,JOSHUA CHARLES | Male | Lindsey |
| 11280 | 50786840 | 02579069 | EDMONDSON,JOSHUA DYLAN | Male | East Texas |
| 11281 | 07146533 | 02519244 | EDMONDSON,WESLEY ALLEN | Male | Hamilton |
| 11282 | 07386773 | 02576806 | EDMONSON,KENNA RAYSHON | Male | Glossbrenner |
| 11283 | 08016135 | 01942212 | EDMONSON,TERRANCE DWAYNE | Male | Polunsky |
| 11284 | 08059699 | 02431986 | EDMONSOND,JOSEPH TREBOR | Male | Holliday |
| 11285 | 06592714 | 02570598 | EDMUNSON,JOSEPH III | Male | Holliday |
| 11286 | 08011309 | 02424276 | EDNEY,TOBORIS KERRELLE | Male | Diboll |
| 11287 | 13646643 | 02528700 | EDWARDS,ALANNA | Female | Marlin Facility |
| 11288 | 06387038 | 02477451 | EDWARDS,ALLEN DALE | Male | LeBlanc |
| 11289 | 05449273 | 01139465 | EDWARDS,ANDRE PEREZ | Male | Smith |
| 11290 | 04699075 | 01264019 | EDWARDS,BETTY JEAN | Female | O'Daniel |
| 11291 | 07570289 | 02490558 | EDWARDS,BRANDON WAYNE | Male | Chasefield Wilderness |
| 11292 | 08254459 | 02363964 | EDWARDS,BRENDON MARKELLE | Male | Allred |
| 11293 | 19002513 | 02550240 | EDWARDS,BRENT | Male | Havins |
| 11294 | 10809922 | 02546770 | EDWARDS,BRIANA ELIZABETH | Female | Marlin Facility |
| 11295 | 05067418 | 01987104 | EDWARDS,BROUCHEA LEMOND | Male | LeBlanc |
| 11296 | 05860535 | 02081862 | EDWARDS,CARLOS | Male | LeBlanc |
| 11297 | 04898192 | 02218554 | EDWARDS,CHARLES FRANCES IV | Male | Clements |
| 11298 | 05856212 | 02536859 | EDWARDS,CHEVIS RANDLE | Male | Dominguez |
| 11299 | 08954058 | 02574943 | EDWARDS,CHRISTOPHER | Male | Skyview |
| 11300 | 04095317 | 02516785 | EDWARDS,CHRISTOPHER GEORGE | Male | Willacy County |
| 11301 | 19255209 | 02366584 | EDWARDS,CLARA KIMBLE | Female | Coleman Work Facility |
| 11302 | 08458552 | 02047507 | EDWARDS,CLAUDE VINCENT | Male | Hosp/Galveston |
| 11303 | 05868387 | 01770734 | EDWARDS,CURTIS | Male | Dominguez |
| 11304 | 50516867 | 02576513 | EDWARDS,DAMEON MERITT | Male | Scott W |
| 11305 | 20256769 | 02524992 | EDWARDS,DANIEL DAMIAN | Male | Kegans |
| 11306 | 02600257 | 01320810 | EDWARDS,DANIEL MCGRUTRIE | Male | Allred |
| 11307 | 18963008 | 02415962 | EDWARDS,D'ANTHONY DEON | Male | Fort Stockton |
| 11308 | 05676068 | 02396014 | EDWARDS,DARRELL LAKEITH | Male | Havins |
| 11309 | 03709815 | 02427073 | EDWARDS,DAVID HOWARD | Male | LeBlanc |
| 11310 | 06704831 | 02543139 | EDWARDS,DENETRA NICOLE | Female | Plane |
| 11311 | 05826377 | 01790458 | EDWARDS,DERRICK OMAR | Male | Hughes |
| 11312 | 19012814 | 02354174 | EDWARDS,DEVON MAURICE | Male | Clements |
| 11313 | 07164419 | 02560592 | EDWARDS,DEWAYNE ANTONIO | Male | Glossbrenner |
| 11314 | 02885517 | 02541033 | EDWARDS,DIAMOND | Male | Michael |
| 11315 | 07750393 | 02579839 | EDWARDS,DONALD JAMES | Male | Holliday |
| 11316 | 06132233 | 02517136 | EDWARDS,EBONY MONIQUE | Female | Plane |
| 11317 | 07775135 | 01384255 | EDWARDS,ELI | Male | Scott W |
| 11318 | 05997826 | 02362401 | EDWARDS,ERIC | Male | Clements |
| 11319 | 50202737 | 02524586 | EDWARDS,EVE MARIE | Female | Halbert |
| 11320 | 21452163 | 02571967 | EDWARDS,FLOYD LEAMON JR | Male | East Texas |
| 11321 | 05743726 | 01352063 | EDWARDS,HAKIM NAEEM | Male | Polunsky |
| 11322 | 50685989 | 02420303 | EDWARDS,HAROLD EUGENE | Male | Allred |
| 11323 | 03495181 | 00568239 | EDWARDS,HARVEY GLENN | Male | Pack |
| 11324 | 50777656 | 02323945 | EDWARDS,JAMALDRICK JAMES | Male | Estes |
| 11325 | 07983525 | 02456141 | EDWARDS,JAMARIUS NATHEL | Male | Lychner |
| 11326 | 06919859 | 01571163 | EDWARDS,JAMES DWAYNE | Male | Polunsky |
| 11327 | 05659392 | 02582459 | EDWARDS,JANIE LYNN | Female | Woodman |
| 11328 | 16554826 | 02258335 | EDWARDS,JARED | Male | Robertson |
| 11329 | 03891721 | 02525733 | EDWARDS,JEFFERY ALLEN | Male | Formby |
| 11330 | 03446799 | 02423430 | EDWARDS,JERRY DWAYNE | Male | Polunsky |
| 11331 | 50189699 | 02581438 | EDWARDS,JIMMIE KEITH | Male | Middleton |
| 11332 | 06925997 | 02476469 | EDWARDS,JOHN MASON JR | Male | Bartlett |
| 11333 | 02558188 | 01592528 | EDWARDS,JOHN ROY | Male | Duncan |
| 11334 | 19724844 | 02538426 | EDWARDS,JOHNATHAN CHARLES | Male | Scott W |
| 11335 | 03869962 | 00566917 | EDWARDS,JOHNNY LYNN | Male | Allred |
| 11336 | 04477230 | 02574165 | EDWARDS,JOSEPH | Male | Travis County |
| 11337 | 19582785 | 02468817 | EDWARDS,JOSHUA | Male | Telford |
| 11338 | 08443180 | 02580853 | EDWARDS,JUSTIN RAY | Male | Middleton |
| 11339 | 50695980 | 02564859 | EDWARDS,LADONTAY MARKIES | Male | Bridgeport |
| 11340 | 05094031 | 02578876 | EDWARDS,LARRY OWEN JR | Male | Chasefield Wilderness |
| 11341 | 06411364 | 02463469 | EDWARDS,MARCUS ANTHONY | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11342 | 08092680 | 02515008 | EDWARDS,MICHAEL JOSEPH | Male | Travis County |
| 11343 | 05247067 | 00879863 | EDWARDS,NIGEL BRIAN | Male | Lewis |
| 11344 | 03850711 | 02057044 | EDWARDS,ORLOF PAXTON | Male | Allred |
| 11345 | 05022046 | 00815064 | EDWARDS,PHILLIP LEROY | Male | Stiles |
| 11346 | 05308313 | 00784968 | EDWARDS,QUIENCY JEROME | Male | Havins |
| 11347 | 06896431 | 01941825 | EDWARDS,RAYMOND III | Male | Smith |
| 11348 | 07157494 | 02555987 | EDWARDS,RICHARD | Male | McConnell |
| 11349 | 05105327 | 02564830 | EDWARDS,RONALD JACK | Male | LeBlanc |
| 11350 | 02923134 | 01599724 | EDWARDS,RONNIE KEITH | Male | Stiles |
| 11351 | 08837795 | 02554783 | EDWARDS,RUFUS HALLEY | Male | Lewis |
| 11352 | 50207098 | 02580819 | EDWARDS,SALAHUDDIN JALIL | Male | East Texas |
| 11353 | 08260381 | 02565404 | EDWARDS,SHAWNEE HAMBY | Female | Plane |
| 11354 | 05257103 | 01260584 | EDWARDS,STEPHEN | Male | Telford |
| 11355 | 07523059 | 01981811 | EDWARDS,STERLYN CHANCE | Male | Allred |
| 11356 | 02884715 | 02523732 | EDWARDS,TENO | Male | Skyview |
| 11357 | 05310293 | 02572270 | EDWARDS,THEODORE | Male | East Texas |
| 11358 | 05887094 | 02479871 | EDWARDS,TONEY RAY JR | Male | Pack |
| 11359 | 05632424 | 02225370 | EDWARDS,TONY LEE | Male | Chasefield Wilderness |
| 11360 | 50138640 | 02572435 | EDWARDS,TRAVIS JAMES | Male | East Texas |
| 11361 | 08436752 | 02495042 | EDWARDS,TRAVIS PRESTON TAYLOR | Male | San Saba |
| 11362 | 16835986 | 02572698 | EDWARDS,TREVOR DUANE | Male | Gist |
| 11363 | 06922123 | 02571014 | EDWARDS,VERA JERMAINE | Female | Plane |
| 11364 | 05703188 | 02477542 | EDWARDS,VONTRICE | Female | Henley |
| 11365 | 50688631 | 02577000 | EDWARDS,WILLIAM DUDLEY JR | Male | Hutchins |
| 11366 | 03981486 | 02545286 | EDWARDS,WILLIAM EARL IV | Male | Fort Stockton |
| 11367 | 07631094 | 02502372 | EDWARDS,YVONNE MARIE | Female | Coleman Work Facility |
| 11368 | 20363467 | 02578778 | EDWARDS,ZACKARY ALLEN | Male | Kyle |
| 11369 | 19408423 | 02444922 | EDWARDSMONTON,DANTHONY RAMON | Male | LeBlanc |
| 11370 | 19699636 | 02572272 | EDWIN,RENARD VALLALBA | Male | East Texas |
| 11371 | 06432908 | 02502947 | EEDS,FABIAN | Male | Willacy County |
| 11372 | 07104172 | 02581729 | EFFIONG,CASSANDRA LYNNE | Female | Woodman |
| 11373 | 03509899 | 00462031 | EGAN,JOHN JAMES | Male | Lewis |
| 11374 | 06891936 | 02514899 | EGGER,DUSTIN HUNT | Male | Travis County |
| 11375 | 02651646 | 01192669 | EGGINS,WILLIE GENE | Male | Smith |
| 11376 | 05640249 | 00763393 | EGGLESTON,THOMAS | Male | Lewis |
| 11377 | 08025618 | 01569936 | EGGUM,SHARI RENEE | Female | Crain |
| 11378 | 12709224 | 02565393 | EGLIN,RONALD AVERY | Male | Diboll |
| 11379 | 04659297 | 02566808 | EGNER,SHANNON PAGE | Female | Murray |
| 11380 | 07084931 | 01829530 | EGNEW,ANTHONY DAVID | Male | Estelle |
| 11381 | 06684116 | 02568929 | EGUIA,OSVALDO | Male | East Texas |
| 11382 | 07056375 | 02353922 | EGUIA,RENE ADRIAN | Male | Allred |
| 11383 | 06210064 | 02576325 | EGUIA,SERGIO EBER | Male | East Texas |
| 11384 | 08005024 | 02572058 | EICHMANN,JESSE LEE | Male | Lindsey |
| 11385 | 04908630 | 02579472 | EIDSON,KATHLEEN M | Female | Plane |
| 11386 | 04182865 | 02215479 | EILAND,TIMOTHY DEAN | Male | Stiles |
| 11387 | 19375216 | 02559498 | EILAND,TRAVIS | Male | Duncan |
| 11388 | 06161374 | 02569063 | EILERS,MICHELLE JEANENE | Female | Henley |
| 11389 | 03512114 | 02580903 | EINARSSON,RUSSELL | Male | Lychner |
| 11390 | 06418144 | 02481401 | EISENHAUER,JONATHAN SHANE | Male | Kegans |
| 11391 | 05269185 | 02577485 | EISENMAN,PAUL ALLEN | Male | Dominguez |
| 11392 | 08187906 | 02432756 | EISENMANN,ELLEN JEAN | Female | Murray |
| 11393 | 04474624 | 00606595 | EISNER,GEORGE ERIC | Male | Stiles |
| 11394 | 11898313 | 02556711 | EKWUEME,IKE | Male | Ney |
| 11395 | 08431354 | 02142103 | ELABED,THAR | Male | Allred |
| 11396 | 04001115 | 02482570 | ELAM,CHARLES SHERMAN | Male | LeBlanc |
| 11397 | 04059319 | 01945032 | ELAM,JERRY ONEAL | Male | Kyle |
| 11398 | 06534293 | 02515262 | ELAM,JOE DARRELL | Male | Pack |
| 11399 | 18148759 | 02407110 | ELAM,KESHAWN | Male | Montford |
| 11400 | 06460713 | 02192926 | ELAM,LAWRENCE | Male | East Texas |
| 11401 | 50210641 | 02398058 | ELAM,TY'JERRION J | Male | Smith |
| 11402 | 05324223 | 02184526 | ELAM,WESLEY LEWIS | Male | McConnell |
| 11403 | 16438621 | 02508369 | ELAMIN,VIVIYANNA MARIE | Female | Plane |
| 11404 | 18460142 | 02491986 | ELBATSCH,OMAR | Male | Montford |
| 11405 | 50567497 | 02504957 | ELBEL,DAWSON JAMES | Male | Cotulla |
| 11406 | 05666867 | 02131326 | ELBEYALLEN,GARY DEON | Male | Robertson |
| 11407 | 02845213 | 00686769 | ELDER,ALFRED WILLIAMS | Male | Diboll |
| 11408 | 06669286 | 02455952 | ELDER,AUDIE DUANE | Male | Connally |
| 11409 | 16677367 | 02499753 | ELDER,DERIL WAYNE JR | Male | Smith |
| 11410 | 02133744 | 00312681 | ELDER,DONALD | Male | Lewis |
| 11411 | 03615945 | 02093993 | ELDER,HARVEY | Male | Willacy County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11412 | 17218748 | 02530907 | ELDER,KASEY PAUL-RAY | Male | Lindsey |
| 11413 | 16166478 | 02580172 | ELDER,KEVIN LARON JR | Male | Middleton |
| 11414 | 06313404 | 02479807 | ELDER,ORRIAN DEVON | Male | Estes |
| 11415 | 05077465 | 02552506 | ELDER,STEVEN WAYNE | Male | Lewis |
| 11416 | 05870510 | 00999632 | ELDERS,JERRY DON | Male | Polunsky |
| 11417 | 08972873 | 02580737 | ELDRIDGE,DAVID | Male | Holliday |
| 11418 | 03525779 | 00999108 | ELDRIDGE,GERALD CORNELIUS | Male | Polunsky |
| 11419 | 05939849 | 02399292 | ELDRIDGE,JOHN KENNETH | Male | Hamilton |
| 11420 | 07414742 | 02579070 | ELDRIDGE,JOSHUA | Male | Hutchins |
| 11421 | 06870734 | 02558696 | ELDRIDGE,MALCOME | Male | Estes |
| 11422 | 50389129 | 02266830 | ELDRIDGE,MATTHEW CHANCE | Male | Smith |
| 11423 | 06083521 | 02569894 | ELDRIDGE,QUANEISHIA MONIQUE | Female | Plane |
| 11424 | 02943677 | 01031003 | ELDRIDGE,RICKEY LANE | Male | Clements |
| 11425 | 02726030 | 02523588 | ELDRIDGE,TONY GLEN | Male | Holliday |
| 11426 | 05263509 | 02184950 | ELEM,SCOTTY | Male | Estes |
| 11427 | 04800225 | 02483645 | ELEY,ERNEST TERRELL | Male | Kegans |
| 11428 | 50499477 | 02014539 | ELEY,JORDAN TIAREL | Male | Cotulla |
| 11429 | 50597334 | 02555354 | ELEY,TY | Male | Willacy County |
| 11430 | 06991080 | 02552470 | ELGIN,CONSTANCE NOAMI | Female | Coleman Work Facility |
| 11431 | 06847163 | 02049300 | ELGUEZABAL,PORFIRIO | Male | Telford |
| 11432 | 05201584 | 01159612 | ELIA,JACOB DEMOND | Male | Clements |
| 11433 | 07518764 | 02559286 | ELIAS,ANDREW | Male | Glossbrenner |
| 11434 | 50048748 | 02385231 | ELIAS,ANGEL ARMANDO | Male | Scott W |
| 11435 | 07870900 | 02575603 | ELIAS,ELARIO | Male | Cotulla |
| 11436 | 07242571 | 01308501 | ELIAS,JOSE VENEGAS | Male | Clements |
| 11437 | 19611043 | 02549748 | ELIE,CHARLES RAY | Male | East Texas |
| 11438 | 04909741 | 01970197 | ELIG,DAVID ALLEN | Male | Pack |
| 11439 | 07760251 | 02579720 | ELIGON,KENNETH JR | Male | Gist |
| 11440 | 50096691 | 02062469 | ELISSETCHE,OVIEL GILBERTO | Male | Kyle |
| 11441 | 07762487 | 02580145 | ELIZALDE,ANTONIO | Male | Holliday |
| 11442 | 04443042 | 01542484 | ELIZALDE,JAMES | Male | Connally |
| 11443 | 19578828 | 02567564 | ELIZALDE,JOSE | Male | Willacy County |
| 11444 | 08644436 | 02519152 | ELIZALDE,MATTHEW VINCENT ANDR | Male | Smith |
| 11445 | 50455026 | 02448543 | ELIZALDE,RICARDO | Male | Smith |
| 11446 | 07114972 | 01771813 | ELIZONDO,ALEJANDRO | Male | LeBlanc |
| 11447 | 16226634 | 02465890 | ELIZONDO,ANDREW RAY | Male | Willacy County |
| 11448 | 50258764 | 02534676 | ELIZONDO,ASHLEY MARIE | Female | Coleman Work Facility |
| 11449 | 08364614 | 02245599 | ELIZONDO,BENJAMIN | Male | McConnell |
| 11450 | 05329378 | 02448525 | ELIZONDO,EDUARDO | Male | Estelle |
| 11451 | 06482789 | 02483646 | ELIZONDO,ELEAZAR AMOS | Male | Hamilton |
| 11452 | 16502681 | 02321641 | ELIZONDO,JUDYTH NICOLE | Female | Murray |
| 11453 | 05571942 | 02065585 | ELIZONDO,MARTIN | Male | Havins |
| 11454 | 20281645 | 02486685 | ELIZONDO,NORMA LISA | Female | Crain |
| 11455 | 06955412 | 02580637 | ELIZONDO,PEDRO | Male | Dominguez |
| 11456 | 08491823 | 02491243 | ELIZONDO,ROEL RUBEN JR | Male | Cotulla |
| 11457 | 04798120 | 02406064 | ELIZONDO,STEPHANIE GARZA | Female | Plane |
| 11458 | 02773217 | 02559299 | ELKICHAWY,MOHAMED KHALED | Male | Moore B |
| 11459 | 05308513 | 00842258 | ELKINS,CALVIN RAY | Male | Smith |
| 11460 | 08551031 | 02383195 | ELKINS,HAYDEN DALE | Male | Garza West |
| 11461 | 04288816 | 02560718 | ELKINS,SONIA | Female | Henley |
| 11462 | 08562352 | 02525202 | ELL,AMBER CHRISTINE | Female | Coleman Work Facility |
| 11463 | 05321513 | 02344901 | ELLEDGE,MICHAEL JASON | Male | Bradshaw |
| 11464 | 07871677 | 02431530 | ELLENDER,MICHAEL LYNN JR | Male | Hamilton |
| 11465 | 07851283 | 02081439 | ELLES,MISTY | Female | Plane |
| 11466 | 05412225 | 02574968 | ELLINGTON,MARLIN WILSON | Male | Mechler |
| 11467 | 06087509 | 01819234 | ELLINGTON,PETER JOHN | Male | Pack |
| 11468 | 04571535 | 02541062 | ELLIOT,ANDREW | Male | Travis County |
| 11469 | 16720114 | 02374447 | ELLIOT,MASON WYATT | Male | Hodge |
| 11470 | 05035084 | 00806869 | ELLIOT,PATRICIA ANNE | Female | O'Daniel |
| 11471 | 05882747 | 02470145 | ELLIOTT,BENJAMIN LEE | Male | Lewis |
| 11472 | 05426532 | 02026030 | ELLIOTT,BOBBY DEAN | Male | Pack |
| 11473 | 50135444 | 02529170 | ELLIOTT,CAMERON MICHAEL | Male | Skyview |
| 11474 | 05214647 | 02419888 | ELLIOTT,CHRISTOPHER HAROLD | Male | Lewis |
| 11475 | 50437229 | 02508831 | ELLIOTT,CLARENCE | Male | Travis County |
| 11476 | 07815280 | 02359328 | ELLIOTT,CODY DALE | Male | Clements |
| 11477 | 08484509 | 02549120 | ELLIOTT,CRYSTAL ANN | Female | Henley |
| 11478 | 50466341 | 02161428 | ELLIOTT,DANNY RAY | Male | Estelle |
| 11479 | 50430083 | 02304046 | ELLIOTT,DOMINIQUE | Male | Fort Stockton |
| 11480 | 06171607 | 02574686 | ELLIOTT,EDWARD | Male | Hutchins |
| 11481 | 01890959 | 00596728 | ELLIOTT,GENE | Male | Scott W |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11482 | 07857740 | 02461579 | ELLIOTT,KYLE | Male | Fort Stockton |
| 11483 | 50622299 | 02369133 | ELLIOTT,MATTHEW | Male | Connally |
| 11484 | 50456303 | 02087845 | ELLIOTT,MATTHEW CHARLES | Male | Fort Stockton |
| 11485 | 07661085 | 02218183 | ELLIOTT,MICHAEL DAVID JR | Male | Lewis |
| 11486 | 04336072 | 01821817 | ELLIOTT,MICHAEL LEE JR | Male | East Texas |
| 11487 | 07299858 | 02385781 | ELLIOTT,MICHAEL LYNN | Male | Mechler |
| 11488 | 18427385 | 02417173 | ELLIOTT,WILLIAM WESLEY | Male | Telford |
| 11489 | 08448145 | 02562665 | ELLIOTT-LADUE,GIN | Female | Crain |
| 11490 | 07613722 | 02512273 | ELLIS,AARON ROBERT | Male | Lindsey |
| 11491 | 05908904 | 02068088 | ELLIS,ALLEN EDWARD | Male | Diboll |
| 11492 | 03898890 | 02561905 | ELLIS,ANITA JOYCE | Female | Coleman Work Facility |
| 11493 | 18457950 | 02421646 | ELLIS,ARMONY | Male | LeBlanc |
| 11494 | 08412679 | 01627398 | ELLIS,BRODERICK | Male | Estes |
| 11495 | 03704573 | 01051532 | ELLIS,COLBY DUKE | Male | Scott W |
| 11496 | 03550000 | 02560734 | ELLIS,CRAIG STEVEN | Male | East Texas |
| 11497 | 03565842 | 02474830 | ELLIS,DONALD BRIAN | Male | Allred |
| 11498 | 06667676 | 01067305 | ELLIS,DONALD EDWARD | Male | Lewis |
| 11499 | 16285124 | 02240586 | ELLIS,DYLAN | Male | Travis County |
| 11500 | 05619742 | 02001950 | ELLIS,HERBERT LERELLE | Male | Sanchez |
| 11501 | 04889502 | 02199820 | ELLIS,JAMES RAY | Male | Stiles |
| 11502 | 50354325 | 02580528 | ELLIS,JAMES RAY II | Male | Garza West |
| 11503 | 50636368 | 02392090 | ELLIS,JAZREAL IZELL | Male | Clements |
| 11504 | 07321096 | 02486454 | ELLIS,JOE III | Male | Travis County |
| 11505 | 06556146 | 02538118 | ELLIS,KENNETH CHAD | Male | Travis County |
| 11506 | 06412723 | 02389555 | ELLIS,MARCUS DANIEL | Male | Bradshaw |
| 11507 | 05260229 | 00752498 | ELLIS,MARCUS L | Male | Lewis |
| 11508 | 19811655 | 02579899 | ELLIS,MEREDITH CLAIRE | Female | Halbert |
| 11509 | 07225771 | 02551699 | ELLIS,MICHAEL DUANE | Male | Mechler |
| 11510 | 05120632 | 02013990 | ELLIS,RANDY LEE | Male | Pack |
| 11511 | 04371344 | 02421750 | ELLIS,STEVEN LYNN | Male | Stiles |
| 11512 | 08100565 | 01597168 | ELLIS,TERRILL | Male | Montford |
| 11513 | 03416367 | 02037272 | ELLIS,TIMOTHY RAY | Male | Bradshaw |
| 11514 | 50801057 | 02527076 | ELLIS,TIMOTHY RAY | Male | Allred |
| 11515 | 05946564 | 01687444 | ELLIS,WILLIAM KENNETH JR | Male | McConnell |
| 11516 | 19581153 | 02465188 | ELLISON,CHASE ALEXANDER RENE | Male | Cotulla |
| 11517 | 50407735 | 02309138 | ELLISON,CHRISTIAN D | Male | Clements |
| 11518 | 05983245 | 02447828 | ELLISON,DAMON ANTWON | Male | Kyle |
| 11519 | 05862609 | 02216896 | ELLISON,ERIC BRIAN | Male | Michael |
| 11520 | 06692997 | 02275913 | ELLISON,JAY RANDEL JR | Male | Telford |
| 11521 | 05544190 | 02305800 | ELLISON,LESLIE TYRONE | Male | Allred |
| 11522 | 07533201 | 01444743 | ELLISON,ROBERT ALLEN | Male | Hughes |
| 11523 | 16353416 | 02582420 | ELLISON,SARA | Female | Plane |
| 11524 | 50425828 | 02337583 | ELLISON,SHANNA | Female | Coleman |
| 11525 | 07927300 | 01651897 | ELLOIS,JAYDAINE JAMAL | Male | Connally |
| 11526 | 19563391 | 02525425 | ELLZEY,ROBERT ANGELO | Male | Lewis |
| 11527 | 07964605 | 01677742 | ELMAGHRAOUI,ABDERRAHIM | Male | Jester III |
| 11528 | 50359316 | 02563212 | ELMALIK,ALBAGIR MOHAMED | Male | East Texas |
| 11529 | 16056859 | 02305168 | ELMI,ELMI MURSAL | Male | Lindsey |
| 11530 | 06693493 | 02078701 | ELMORE,ALISA PORTER | Female | Murray |
| 11531 | 06399992 | 02419592 | ELMORE,DANIEL PAUL | Male | Travis County |
| 11532 | 03209637 | 01398986 | ELMORE,DENNIS KEITH | Male | Holliday |
| 11533 | 06129796 | 02246795 | ELMORE,JOE BOB | Male | Bell |
| 11534 | 07290381 | 02213297 | ELMORE,KEVIN | Male | Bartlett |
| 11535 | 16923816 | 02175293 | ELMORE,KITABA | Male | Kegans |
| 11536 | 03750617 | 02355467 | ELMORE,TERRY LEE | Male | Hosp/Galveston |
| 11537 | 20119533 | 02480343 | ELMQUIST,ETHAN R | Male | Cotulla |
| 11538 | 07180512 | 01656641 | ELMS,DEREK DAVID | Male | Estelle |
| 11539 | 50645520 | 02545027 | ELOISA-LUNA,IRINEO | Male | Bridgeport |
| 11540 | 03546296 | 01185290 | ELROD,CHARLES | Male | Carole S. Young |
| 11541 | 05307682 | 02501004 | ELSBURY,LEE ALLEN | Male | Gist |
| 11542 | 04708405 | 00681547 | ELTON,HENDERSON EUGENE | Male | LeBlanc |
| 11543 | 08060435 | 02577579 | ELUCARIO,VICTOR LUCIO | Male | Moore B |
| 11544 | 19257848 | 02495628 | ELVIR,ANTHONY | Male | LeBlanc |
| 11545 | 17771687 | 02397309 | ELY,CHRISTOPHER SHANE JR | Male | Clements |
| 11546 | 04889504 | 02305118 | ELY,MARK ANTHONY | Male | Hodge |
| 11547 | 20590285 | 02553114 | ELY,RYAN DEAN | Male | Bradshaw |
| 11548 | 06041031 | 02533320 | EMBRY,JEREMY DURAND | Male | East Texas |
| 11549 | 50444402 | 02576459 | EMBRY,MICHAEL TERRANCE | Male | Glossbrenner |
| 11550 | 50262465 | 02581915 | EMERSON,CHARLES JAKE | Male | Gist |
| 11551 | 50282993 | 02364829 | EMERSON,JACOBI MICHAEL | Male | Lewis |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11552 | 08541106 | 02501913 | EMERSON,QUENDARIOUS | Male | Estes |
| 11553 | 50289539 | 02343524 | EMERSON,ZACK | Male | Scott W |
| 11554 | 03469583 | 01917191 | EMERTON,ROBERT DALE | Male | Smith |
| 11555 | 17413891 | 02579233 | EMERY,JON | Male | Garza West |
| 11556 | 00910290 | 01331987 | EMETERIO,RICHARD | Male | Hosp/Galveston |
| 11557 | 08395377 | 02510374 | EMEYABBI,SHERENA LYNN | Female | Marlin Facility |
| 11558 | 04547944 | 02180258 | EMICH,DONALD K | Male | Bartlett |
| 11559 | 50372191 | 02572897 | EMLY,JEFFREY A | Male | Bridgeport |
| 11560 | 06150025 | 01691149 | EMMERS,JAMES CHRISTOPHER | Male | Lewis |
| 11561 | 07530006 | 01889448 | EMMERS,KADEEM DWAYNE | Male | Clements |
| 11562 | 05377346 | 02522190 | EMMERT,CARL TODD | Male | Travis County |
| 11563 | 05210108 | 01383329 | EMMETT,BARRY PATRICK II | Male | Hughes |
| 11564 | 08090496 | 02060610 | EMMITT,JEREMY ROLAND | Male | West Texas |
| 11565 | 06585811 | 02501248 | EMMITT,JOUSHA JERMAINE | Male | Johnston |
| 11566 | 05592154 | 02369311 | EMMONS,BRANDON WADE | Male | Kegans |
| 11567 | 13240295 | 02566757 | EMMONS,REBECCA ASHLYND | Female | Plane |
| 11568 | 16007730 | 02580817 | EMMONS,SAM EDWINLEE | Male | East Texas |
| 11569 | 08345812 | 02580260 | EMMONS,SPENCER QUINN | Male | Gurney |
| 11570 | 03219501 | 02567236 | EMMONS,STEVEN AUDIS | Male | Allred |
| 11571 | 03767780 | 02418643 | EMPY,DAVID EUGENE | Male | East Texas |
| 11572 | 08626272 | 02578177 | EMUH,LOVILLIE | Male | East Texas |
| 11573 | 16661966 | 02501329 | ENABULELE,IZEHI | Female | O'Daniel |
| 11574 | 08439372 | 02516514 | ENCARNACION,ANGEL MANUEL | Male | Smith |
| 11575 | 07677314 | 02141571 | ENCINAS,ROBERT | Male | Pack |
| 11576 | 07338399 | 02367583 | ENCINIA,EUSTOLIO JR | Male | Bridgeport |
| 11577 | 18273932 | 02563347 | ENCIZO,JASMINE MARIE | Female | Coleman |
| 11578 | 20119463 | 02503245 | ENCK,MATTHEW RYAN | Male | Bradshaw |
| 11579 | 20161602 | 02538544 | ENDRIAS,WOLDEMICHAEL | Male | LeBlanc |
| 11580 | 08847888 | 02342283 | ENER,DONALD WAYNE | Male | Duncan |
| 11581 | 07413126 | 01794055 | ENGBROCK,MARTIN JACOB | Male | Connally |
| 11582 | 50535660 | 02557337 | ENGELBRECHT,TANNER KYLE | Male | Allred |
| 11583 | 05695533 | 02373104 | ENGELKE,DUSTIN MICHAEL | Male | Byrd |
| 11584 | 07745859 | 02527806 | ENGLAND,BRIAN ADAM | Male | Lindsey |
| 11585 | 06013073 | 02499576 | ENGLAND,CHRISTOPHER JAY | Male | Bradshaw |
| 11586 | 17837334 | 02578498 | ENGLAND,JAYTON SHEA | Male | Lindsey |
| 11587 | 18831107 | 02442394 | ENGLAND,JORDAN | Male | Hodge |
| 11588 | 18647755 | 02465722 | ENGLAND,JUAN ISAAC | Male | Travis County |
| 11589 | 08327282 | 02580082 | ENGLAND,RICHARD NELSON | Male | Gurney |
| 11590 | 02190536 | 00868021 | ENGLAND,VALLON ROBERT | Male | Stiles |
| 11591 | 03795774 | 00645277 | ENGLE,GLENN EDWARD | Male | Clements |
| 11592 | 18643740 | 02567627 | ENGLEDOWL,HANNAH | Female | Crain |
| 11593 | 08626516 | 02502157 | ENGLER,DUSTIN ANTHONY | Male | Allred |
| 11594 | 07318988 | 02234694 | ENGLERT,PAUL WAYNE | Male | Bridgeport |
| 11595 | 02227238 | 00260101 | ENGLISH,CHARLES DANNY JR | Male | Jester III |
| 11596 | 05836620 | 02557378 | ENGLISH,ELGIE TYRONE | Male | Glossbrenner |
| 11597 | 07221551 | 01780996 | ENGLISH,FLORENTINO ROBERT | Male | Clements |
| 11598 | 01690362 | 00392600 | ENGLISH,HERMAN | Male | East Texas |
| 11599 | 04606547 | 02552186 | ENGLISH,JAKE ANTHONY JR | Male | Travis County |
| 11600 | 50719303 | 02579013 | ENGLISH,JOSEPHUS | Male | Middleton |
| 11601 | 07486829 | 02560927 | ENGLISH,JOSHUA | Male | East Texas |
| 11602 | 16021990 | 02497314 | ENGLISH,KODY LANE | Male | Estes |
| 11603 | 05969175 | 01030310 | ENGLISH,LASHAUN NOLE | Male | Stiles |
| 11604 | 04859743 | 02509521 | ENGLISH,LINITRA | Female | Henley |
| 11605 | 50630205 | 02576471 | ENGLISH,ROBERT | Male | Mechler |
| 11606 | 07989988 | 02576858 | ENGLISH,STEVEN TYLER | Male | East Texas |
| 11607 | 08295677 | 02467080 | ENKE,AUSTIN RAY | Male | Estelle |
| 11608 | 08096953 | 02495753 | ENMON,CAMERON DAVID | Male | Gist |
| 11609 | 50273000 | 02539903 | ENNIS,BAILEY | Female | Crain |
| 11610 | 03611168 | 00605504 | ENNIS,CHESTER JR. | Male | Clements |
| 11611 | 09805754 | 02217085 | ENOS,DARIN LEE | Male | Allred |
| 11612 | 19708900 | 02582421 | ENOS,LAUREN ASHLEY | Female | Plane |
| 11613 | 50442490 | 02534729 | ENRIQUEZ,ABRAHAM LEOBARDO | Male | Hamilton |
| 11614 | 08880301 | 02533825 | ENRIQUEZ,AMANDA JANE | Female | Marlin Facility |
| 11615 | 18466253 | 02579147 | ENRIQUEZ,AMBER | Female | Henley |
| 11616 | 05659588 | 02503284 | ENRIQUEZ,ANTONIO JR | Male | Estes |
| 11617 | 07505781 | 02531099 | ENRIQUEZ,COOL CASANOVA | Male | San Saba |
| 11618 | 50741174 | 02525835 | ENRIQUEZ,DANIEL | Male | Johnston |
| 11619 | 04285035 | 01483328 | ENRIQUEZ,DAVEY | Male | Pack |
| 11620 | 06696239 | 02569466 | ENRIQUEZ,EDWARD | Male | Glossbrenner |
| 11621 | 08161741 | 02581884 | ENRIQUEZ,EMILY RENFRO | Female | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11622 | 07357878 | 02368296 | ENRIQUEZ,HECTOR ALEXANDER | Male | Estelle |
| 11623 | 06050736 | 02377392 | ENRIQUEZ,JOHNNY RAY | Male | Smith |
| 11624 | 05088512 | 02432095 | ENRIQUEZ,JOSE DEJESUS | Male | Willacy County |
| 11625 | 01300657 | 00227122 | ENRIQUEZ,JUAN R | Male | Pack |
| 11626 | 07197426 | 02559925 | ENRIQUEZ,KAVIN ANTHONY | Male | Bridgeport |
| 11627 | 14268459 | 02545816 | ENRIQUEZ,RAUL | Male | Chasefield Wilderness |
| 11628 | 50672198 | 02314214 | ENRIQUEZ,RAYNALDO | Male | Hodge |
| 11629 | 07529593 | 02425503 | ENRIQUEZ,RENEA | Female | Murray |
| 11630 | 05138152 | 02554096 | ENRIQUEZ,RIGOBERTO | Male | Travis County |
| 11631 | 50781745 | 02456934 | ENRIQUEZ,SANTIAGO | Male | Scott W |
| 11632 | 11479687 | 02565580 | ENRIQUEZ,TIFFANY | Female | Plane |
| 11633 | 02541447 | 00386326 | ENRIQUEZ,WENCESLAO | Male | Polunsky |
| 11634 | 06031957 | 02577614 | ENSEY-BARNES,LISA ANN | Female | Woodman |
| 11635 | 08070618 | 02570850 | ENTROP,KYLISA | Female | Plane |
| 11636 | 08981438 | 02553026 | EOFF,BRANDON REECE | Male | Clements |
| 11637 | 50730761 | 02579415 | EOFF,ROBERT MARTIN | Male | Holliday |
| 11638 | 07787509 | 02052070 | EOFF,TY KEALOHA | Male | Scott W |
| 11639 | 05781121 | 02238451 | EPHRAIM,STARSKY | Male | Willacy County |
| 11640 | 08032438 | 02466101 | EPHRIM,TABORICK | Male | Bradshaw |
| 11641 | 07310707 | 02510122 | EPPERSON,ANDREW | Male | Scott W |
| 11642 | 19160822 | 02582817 | EPPERSON,MIKE | Male | Holliday |
| 11643 | 17120058 | 02399380 | EPPERT,RICHARD LYNN | Male | Connally |
| 11644 | 07279184 | 02218096 | EPPS,DUSTY MURRAY | Male | Scott W |
| 11645 | 06374669 | 02427197 | EPPS,JASMINE NICOLE | Female | Plane |
| 11646 | 08314459 | 02529482 | EPPS,LEONARD EARL | Male | Estes |
| 11647 | 05663267 | 02345473 | EPPS,WESLEY ALLEN | Male | Pack |
| 11648 | 06792744 | 02483357 | EQUIA,JUAN MIGUEL | Male | East Texas |
| 11649 | 06958322 | 02341542 | ERAZO,FRANK | Male | Cotulla |
| 11650 | 08184270 | 01842016 | EREVIA,DESIRAY | Male | Estelle |
| 11651 | 05888769 | 02060436 | ERICKSON,BRENT ELLIS | Male | LeBlanc |
| 11652 | 08107445 | 02445774 | ERICKSON,EARL CARL III | Male | Travis County |
| 11653 | 03355656 | 02276014 | ERICKSON,JAMES LEE | Male | Allred |
| 11654 | 50497093 | 02571770 | ERICKSON,SHANE SAMUEL | Male | Johnston |
| 11655 | 04858258 | 02540658 | ERLER,STEVEN DEWAYNE | Male | Estes |
| 11656 | 05910810 | 02521882 | ERMIS,DONNA FAYE | Female | Plane |
| 11657 | 08793787 | 02560859 | ERNSBARGER,TREVOR DAVID | Male | Chasefield Wilderness |
| 11658 | 06216267 | 01345706 | ERNST,BRIAN | Male | Telford |
| 11659 | 07354094 | 02285810 | ERSKIN,MELVIN EUGENE | Male | Clements |
| 11660 | 04583140 | 02421292 | ERSKINE,EUGENE EDWARD | Male | Garza West |
| 11661 | 08995089 | 02474846 | ERTER,ZACHERY LEROY | Male | Mechler |
| 11662 | 18699635 | 02483252 | ERVIN,ANTHONY PAUL | Male | Clements |
| 11663 | 07757051 | 01490410 | ERVIN,ASHLEY | Female | O'Daniel |
| 11664 | 04873428 | 02183892 | ERVIN,BLAKE ANTHONY | Male | Clements |
| 11665 | 50183303 | 02547920 | ERVIN,CHRISTOPHER TERRIEL | Male | Estes |
| 11666 | 21322395 | 02572921 | ERVIN,DOMINIQUE SHERRARD | Male | Hodge |
| 11667 | 17156016 | 02565401 | ERVIN,JAMES III | Male | Travis County |
| 11668 | 08882687 | 02556852 | ERVIN,JUANITA D | Female | Plane |
| 11669 | 08279795 | 02515237 | ERVIN,KYVODRICK DION | Male | Michael |
| 11670 | 07487717 | 01941826 | ERVIN,PAUL | Male | Polunsky |
| 11671 | 03544602 | 02017953 | ERVIN,PAUL C | Male | Duncan |
| 11672 | 02722831 | 02509202 | ERVIN,PAUL JAMES | Male | Travis County |
| 11673 | 07662451 | 02094527 | ERVIN,RODNICO RONDAE | Male | Smith |
| 11674 | 02965007 | 02101348 | ERWIN,CURTIS LEE | Male | Bell |
| 11675 | 06205041 | 02489457 | ERWIN,JAMES ROBERT | Male | Moore B |
| 11676 | 03671342 | 02562515 | ERWIN,MIKELL RAY | Male | Travis County |
| 11677 | 05979855 | 02517229 | ERWIN,ROB COLEMAN | Male | Johnston |
| 11678 | 21266074 | 02573620 | ESACMILLA,RAUL | Male | Hodge |
| 11679 | 08564922 | 02518919 | ESCAJEDA,MAURO C | Male | Lewis |
| 11680 | 07167358 | 02383243 | ESCAJEDA,ROLANDO JR | Male | Fort Stockton |
| 11681 | 17764343 | 02571293 | ESCALANTE,ALEXIS CAMILLE | Female | Plane |
| 11682 | 06509810 | 02562541 | ESCALANTE,BRIAN | Male | Ney |
| 11683 | 02008299 | 02060841 | ESCALANTE,CARLOS | Male | Sanchez |
| 11684 | 01897862 | 01661541 | ESCALANTE,DAMIAN JR | Male | Pack |
| 11685 | 06158703 | 02172315 | ESCALANTE,DELFINO | Male | Smith |
| 11686 | 05954322 | 02398399 | ESCALANTE,GABRIEL KEITH | Male | Robertson |
| 11687 | 04531907 | 02446958 | ESCALANTE,JULIAN RENE | Male | Estelle |
| 11688 | 08479195 | 02576929 | ESCALANTE,MANNY BENITEZ | Male | Willacy County |
| 11689 | 13161144 | 02279567 | ESCALANTE,MAURO CHAVEZ | Male | Bartlett |
| 11690 | 05699847 | 02116091 | ESCALANTE,RAMIRO | Male | Estelle |
| 11691 | 02609211 | 00643128 | ESCALANTE,RICHARD | Male | West Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11692 | 08020861 | 02582574 | ESCALERA,EDUARDO X | Male | Glossbrenner |
| 11693 | 07503165 | 01436798 | ESCALERA,SAMUEL ERNESTO JR | Male | Allred |
| 11694 | 17235748 | 02344368 | ESCALONA,ANGEL DANIEL | Male | LeBlanc |
| 11695 | 04827696 | 01814924 | ESCALONA,ELIZABETH DENISE | Female | Murray |
| 11696 | 04117628 | 02582160 | ESCAMILLA,ANCIETO | Male | East Texas |
| 11697 | 50104585 | 02416142 | ESCAMILLA,CARLOS ROBERTO | Male | Hodge |
| 11698 | 07941245 | 02216151 | ESCAMILLA,EDUARDO JR | Male | Montford |
| 11699 | 50399014 | 02256024 | ESCAMILLA,HOMAR | Male | LeBlanc |
| 11700 | 02168689 | 02461410 | ESCAMILLA,HUMBERTO | Male | Willacy County |
| 11701 | 07903474 | 02536522 | ESCAMILLA,JAVIER NOYOLA | Male | Travis County |
| 11702 | 08324535 | 01839085 | ESCAMILLA,LUCIA | Female | Halbert |
| 11703 | 04524724 | 02419940 | ESCAMILLA,LUCIANO MEDELLIN | Male | Duncan |
| 11704 | 06670754 | 01593448 | ESCAMILLA,PEDRO ADALBERTO JR | Male | Jester III |
| 11705 | 50281119 | 02530277 | ESCAMILLA,PEDRO ANDRES | Male | Kyle |
| 11706 | 08873887 | 02223901 | ESCAMILLA,RAMIRO | Male | Gist |
| 11707 | 04558035 | 02520648 | ESCAMILLA,ROBERT | Male | Hamilton |
| 11708 | 08390036 | 02384149 | ESCAMILLA,ROBERT CASIAZ JR | Male | McConnell |
| 11709 | 08275518 | 02537567 | ESCAMILLA,STEPHANIE | Female | Coleman |
| 11710 | 03613478 | 02446819 | ESCAMILLA,TROY LEE | Male | East Texas |
| 11711 | 17403568 | 02572250 | ESCAMILLA,XAVIER | Male | Glossbrenner |
| 11712 | 06254507 | 00914507 | ESCARENO,JOSE | Male | Connally |
| 11713 | 50126010 | 02494159 | ESCARENO,NICHOLAS | Male | Travis County |
| 11714 | 50289750 | 02417395 | ESCHE,SCOTT EUGENE SR | Male | West Texas |
| 11715 | 03694790 | 01645173 | ESCOBAL,SAMUEL | Male | Fort Stockton |
| 11716 | 07936027 | 02543255 | ESCOBAR,ALBERTO | Male | Hutchins |
| 11717 | 08050517 | 02573436 | ESCOBAR,ALFREDO CISNEROS | Male | Glossbrenner |
| 11718 | 06606405 | 02425511 | ESCOBAR,ALFREDO TEJADA | Male | LeBlanc |
| 11719 | 08294473 | 02197936 | ESCOBAR,ANGEL | Male | Allred |
| 11720 | 05914340 | 00999564 | ESCOBAR,ARELI CARBAJAL | Male | Polunsky |
| 11721 | 05446244 | 02262386 | ESCOBAR,JAVIER ESAU | Male | Sayle |
| 11722 | 50202889 | 02532830 | ESCOBAR,KELLY MARIE | Female | Plane |
| 11723 | 07954008 | 01892438 | ESCOBAR,PAUL ANGELO | Male | Bridgeport |
| 11724 | 04812416 | 01640318 | ESCOBAR,ROLAND | Male | Kegans |
| 11725 | 07414920 | 02081797 | ESCOBAR,SEGUNDO | Male | Willacy County |
| 11726 | 50062285 | 02137505 | ESCOBAR,STEVEN TYLER | Male | Glossbrenner |
| 11727 | 17526640 | 02488828 | ESCOBEDO,ALEXIS WALLE | Male | Scott W |
| 11728 | 18219220 | 02551075 | ESCOBEDO,ALYSSA LYNN | Female | Plane |
| 11729 | 08811585 | 02452145 | ESCOBEDO,AMADO JR | Male | Willacy County |
| 11730 | 07775905 | 02518629 | ESCOBEDO,AMANDA NICHOLE | Female | Plane |
| 11731 | 05868731 | 02365880 | ESCOBEDO,ANTHONY | Male | Hughes |
| 11732 | 04300687 | 02194525 | ESCOBEDO,BENJAMIN | Male | Stiles |
| 11733 | 50353444 | 02547529 | ESCOBEDO,ELIZANDRO | Male | Willacy County |
| 11734 | 07717239 | 02565715 | ESCOBEDO,ERNESTO ISAAC | Male | East Texas |
| 11735 | 07691433 | 02580841 | ESCOBEDO,GABRIEL | Male | Middleton |
| 11736 | 03923804 | 02556909 | ESCOBEDO,GABRIEL GUEL | Male | Gurney |
| 11737 | 02571038 | 02513059 | ESCOBEDO,GUILLERMO | Male | Diboll |
| 11738 | 17963302 | 02469344 | ESCOBEDO,JADEN | Male | Robertson |
| 11739 | 06857372 | 02545607 | ESCOBEDO,JENNIFER DELATORRE | Female | Plane |
| 11740 | 03545703 | 00504313 | ESCOBEDO,JERRY | Male | LeBlanc |
| 11741 | 05261656 | 02538378 | ESCOBEDO,JOE LUIS | Male | Clements |
| 11742 | 02784683 | 00999305 | ESCOBEDO,JOEL | Male | Polunsky |
| 11743 | 08345696 | 02312420 | ESCOBEDO,JOSE MANUEL | Male | Allred |
| 11744 | 17946662 | 02579991 | ESCOBEDO,JOSEPH | Male | East Texas |
| 11745 | 06738951 | 02518701 | ESCOBEDO,JUAN | Male | East Texas |
| 11746 | 19391625 | 02472937 | ESCOBEDO,MANUEL DEJESUS | Male | Estes |
| 11747 | 17789266 | 02476914 | ESCOBEDO,MICHAEL DON | Male | Clements |
| 11748 | 05810353 | 02506029 | ESCOBEDO,MIGUEL | Male | East Texas |
| 11749 | 06156695 | 02555017 | ESCOBEDO,PERRY GABE | Male | Cotulla |
| 11750 | 05580570 | 02514082 | ESCOBEDO,ROBERTO | Male | Hamilton |
| 11751 | 07050062 | 01971828 | ESCOCHEA,ERIC | Male | Chasefield Wilderness |
| 11752 | 07481212 | 01559979 | ESCOTO,KENNEDY | Male | Skyview |
| 11753 | 21098685 | 02544378 | ESCOTORAMOS,JAIRO JOSUE | Male | Robertson |
| 11754 | 08687414 | 02563498 | ESCUEDERO,JONATHAN | Male | Formby |
| 11755 | 07243350 | 02442620 | ESHEVERRIAVERGARA,SAUL | Male | Diboll |
| 11756 | 08804741 | 02544066 | ESMERAL,JOHN PAUL | Male | Kegans |
| 11757 | 50730491 | 02562259 | ESNER,KRYSTAL MICHELLE | Female | Henley |
| 11758 | 08635781 | 02581439 | ESPADA,SAMUEL RENE JR | Male | Middleton |
| 11759 | 50135577 | 02460406 | ESPANA,PATRICIA | Female | Coleman |
| 11760 | 12785709 | 02481221 | ESPARZA SALAZAR,RENATO ALONSO | Male | Fort Stockton |
| 11761 | 05778476 | 02553889 | ESPARZA,ADELAIDO AMAYA | Male | Allred |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11762 | 03006538 | 02068956 | ESPARZA,ANASTACIO S | Male | Allred |
| 11763 | 17074636 | 02538875 | ESPARZA,ANGEL NEVAEH | Female | Coleman Work Facility |
| 11764 | 05315706 | 02160374 | ESPARZA,CARLOS | Male | Pack |
| 11765 | 17372405 | 02465294 | ESPARZA,CASSANDRA LEIGH | Female | Coleman Work Facility |
| 11766 | 05275816 | 02546050 | ESPARZA,DANIEL | Male | Dominguez |
| 11767 | 08069653 | 02550422 | ESPARZA,DYLAN JOSHUA | Male | Johnston |
| 11768 | 01669154 | 00704087 | ESPARZA,EDWARD | Male | Pack |
| 11769 | 03999545 | 02544036 | ESPARZA,ELLIOT | Male | Sayle |
| 11770 | 04671447 | 01109832 | ESPARZA,ERIC | Male | Estelle |
| 11771 | 17269169 | 02576341 | ESPARZA,EZEKIEL | Male | East Texas |
| 11772 | 07176233 | 02569362 | ESPARZA,GILOMENO | Male | McConnell |
| 11773 | 08779172 | 02571328 | ESPARZA,JESSE JAMES | Male | Glossbrenner |
| 11774 | 07185533 | 02426953 | ESPARZA,JESSICA | Female | Coleman |
| 11775 | 08124736 | 02469850 | ESPARZA,JOEL | Male | Stiles |
| 11776 | 05664069 | 02250302 | ESPARZA,JOEY | Male | Jester III |
| 11777 | 04885004 | 02191092 | ESPARZA,JOHN PAUL | Male | Stiles |
| 11778 | 19109014 | 02468594 | ESPARZA,JOHNATHAN SANTIAGO | Male | Clements |
| 11779 | 17834856 | 02532578 | ESPARZA,JORGE R | Male | Allred |
| 11780 | 13914310 | 02402856 | ESPARZA,JUAN CARLOS | Male | LeBlanc |
| 11781 | 04560030 | 02578688 | ESPARZA,JUAN MARTIN | Male | McConnell |
| 11782 | 05851348 | 01406047 | ESPARZA,JUAN MELECIO | Male | Clements |
| 11783 | 05833957 | 02568947 | ESPARZA,MARIA GUADALUPE | Female | Henley |
| 11784 | 01865212 | 00382036 | ESPARZA,RAUL MEDINA | Male | Pack |
| 11785 | 08621893 | 01833638 | ESPARZA,REY ERIC | Male | Robertson |
| 11786 | 05401137 | 01367761 | ESPARZA,REYNALDO ROBERTO | Male | Telford |
| 11787 | 07140722 | 02405955 | ESPARZA,ROBERTO | Male | Dominguez |
| 11788 | 16139736 | 02333453 | ESPARZA,SABASTIAN MARCUS | Male | Clements |
| 11789 | 50768117 | 02064239 | ESPARZA,SAMUEL JOEL | Male | Allred |
| 11790 | 50033473 | 02574678 | ESPARZA-COLIS,JUAN | Male | Travis County |
| 11791 | 07811120 | 02265970 | ESPINALSALINAS,OLMAN GUADALUPE | Male | Hodge |
| 11792 | 08386871 | 02206760 | ESPINO,MOISES | Male | Allred |
| 11793 | 08858967 | 02446630 | ESPINO-CABALLERO,ALEJANDRO | Male | Willacy County |
| 11794 | 20080804 | 02487200 | ESPINOSA LORENZO,JESUS | Male | Lindsey |
| 11795 | 08733768 | 02556452 | ESPINOSA,ALICIA DAWN | Female | Plane |
| 11796 | 01807005 | 02292064 | ESPINOSA,CRISPIN JR | Male | Pack |
| 11797 | 06421287 | 02556071 | ESPINOSA,CRYSTAL MARIE | Female | Plane |
| 11798 | 17360456 | 02551961 | ESPINOSA,ELIAS II | Male | East Texas |
| 11799 | 16073484 | 02542310 | ESPINOSA,ELIAS JULIAN | Male | Estes |
| 11800 | 06066880 | 02397459 | ESPINOSA,ELUTERIO | Male | Dominguez |
| 11801 | 07983779 | 02531275 | ESPINOSA,FRANCISCO BERNARDO | Male | Estes |
| 11802 | 16239678 | 02530776 | ESPINOSA,GABRIELLA SUNSHINE | Female | Plane |
| 11803 | 08418246 | 02509144 | ESPINOSA,JESSE | Male | LeBlanc |
| 11804 | 18313657 | 02581470 | ESPINOSA,JIMMY LUIS JR | Male | East Texas |
| 11805 | 50810661 | 02553814 | ESPINOSA,OMAR JOSE | Male | Allred |
| 11806 | 03661014 | 02451697 | ESPINOSA,RUBEN JR | Male | East Texas |
| 11807 | 17769918 | 02493029 | ESPINOSA,SABRINA LEE | Female | O'Daniel |
| 11808 | 01277579 | 01085493 | ESPINOSA,VINCENT | Male | Beto |
| 11809 | 50410784 | 02579400 | ESPINOSA-HAYES,DAMON MARTIN | Male | East Texas |
| 11810 | 08443392 | 02556070 | ESPINOZA,ADELINA | Female | Plane |
| 11811 | 50448430 | 02152159 | ESPINOZA,ALBERTO | Male | LeBlanc |
| 11812 | 17534801 | 02442149 | ESPINOZA,ALEXIS | Male | Kegans |
| 11813 | 07998392 | 02288871 | ESPINOZA,ARMANDO JR | Male | Smith |
| 11814 | 03806719 | 02547495 | ESPINOZA,ARTURO | Male | Duncan |
| 11815 | 07973444 | 01876791 | ESPINOZA,BENJAMIN | Male | Willacy County |
| 11816 | 05719025 | 02352925 | ESPINOZA,CARLOS RAMON | Male | Hodge |
| 11817 | 06468451 | 01265534 | ESPINOZA,ENRIQUE JR | Male | Clements |
| 11818 | 08289358 | 02580327 | ESPINOZA,EZEKIEL GALINDO | Male | Middleton |
| 11819 | 05703292 | 02314405 | ESPINOZA,FERNANDO | Male | Havins |
| 11820 | 02231435 | 00600196 | ESPINOZA,GILBERT | Male | Lewis |
| 11821 | 08790003 | 02563164 | ESPINOZA,GUILLERMO RIVERA JR | Male | East Texas |
| 11822 | 07374493 | 02580944 | ESPINOZA,HECTOR JAVIER | Male | Garza West |
| 11823 | 05520703 | 02565998 | ESPINOZA,HILARIO JR | Male | Duncan |
| 11824 | 16072841 | 02378743 | ESPINOZA,ISAY ALEXANDER | Male | Willacy County |
| 11825 | 07863372 | 02530028 | ESPINOZA,JACOB GILBERT | Male | Dominguez |
| 11826 | 16419271 | 02529200 | ESPINOZA,JAKE | Male | Hamilton |
| 11827 | 06112846 | 01886873 | ESPINOZA,JERRY EDWARD | Male | Allred |
| 11828 | 03283976 | 02518754 | ESPINOZA,JESSE JR | Male | Willacy County |
| 11829 | 06365310 | 02336149 | ESPINOZA,JESSIE LEE | Male | Kyle |
| 11830 | 18775249 | 02551033 | ESPINOZA,JESUS ARMANDO | Male | Glossbrenner |
| 11831 | 08190524 | 02578586 | ESPINOZA,JOHN | Male | Kegans |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11832 | 17899532 | 02456945 | ESPINOZA,JOSE ISAI JR | Male | Lychner |
| 11833 | 19398236 | 02514576 | ESPINOZA,JOSE LUIS | Male | Pack |
| 11834 | 06692864 | 02573230 | ESPINOZA,JOSE MIGUEL | Male | Holliday |
| 11835 | 05539166 | 02578899 | ESPINOZA,JUAN | Male | Dominguez |
| 11836 | 07711743 | 02200040 | ESPINOZA,JUAN SIMON | Male | Montford |
| 11837 | 17421541 | 02400391 | ESPINOZA,KRISTOPHER ANTHONY | Male | Robertson |
| 11838 | 18387913 | 02435202 | ESPINOZA,LIZBETH | Female | Halbert |
| 11839 | 50749858 | 02394375 | ESPINOZA,LUIS ALEJANDRO | Male | Telford |
| 11840 | 07044231 | 02571758 | ESPINOZA,LUIS JAVIER | Male | East Texas |
| 11841 | 50562174 | 02566013 | ESPINOZA,MARK ANTHONY | Male | Havins |
| 11842 | 16911208 | 02341575 | ESPINOZA,MICHAEL RYAN | Male | Willacy County |
| 11843 | 05317538 | 02559331 | ESPINOZA,MIGUEL ANGEL | Male | Duncan |
| 11844 | 06108888 | 02578036 | ESPINOZA,PETE HARVEY DALE | Male | Hutchins |
| 11845 | 50060898 | 01862055 | ESPINOZA,RICARDO | Male | Havins |
| 11846 | 03584462 | 02406444 | ESPINOZA,ROBERTO | Male | Cotulla |
| 11847 | 08001850 | 02109496 | ESPINOZA,ROGELIO | Male | Hodge |
| 11848 | 07375991 | 02568028 | ESPINOZA,STEVEN WAYNE | Male | Kyle |
| 11849 | 03635969 | 01672034 | ESPINOZA,VICTOR | Male | Estelle |
| 11850 | 06731421 | 01230580 | ESPINOZA,YVONNE MARIA | Female | O'Daniel |
| 11851 | 08426595 | 02579952 | ESPINOZA-LUGO,EDUARDO | Male | Glossbrenner |
| 11852 | 20312672 | 02524394 | ESPINOZA-VILLANUEVA,JOSE | Male | Travis County |
| 11853 | 06039494 | 02395187 | ESPITIA,DAVID ALLAN | Male | Lindsey |
| 11854 | 07356289 | 02519760 | ESPITIA,LORENZO WESLEY | Male | Robertson |
| 11855 | 18549384 | 02581527 | ESPITIA,MARTIN | Male | Holliday |
| 11856 | 07633769 | 02338632 | ESPITIA,RAYMOND GUADALUPE | Male | Kegans |
| 11857 | 08376200 | 02537013 | ESPITIA,SANDRA | Female | Crain |
| 11858 | 21076946 | 02569443 | ESPITIA,TERRESA | Female | Halbert |
| 11859 | 21565986 | 02578499 | ESPOSITO,ARTHUR MICHAEL JR | Male | Lindsey |
| 11860 | 04727346 | 02496923 | ESPREE,ANDRE PAUL | Male | Pack |
| 11861 | 07491861 | 02564163 | ESQUEDA,BARBARA | Female | Coleman Work Facility |
| 11862 | 50061702 | 02571962 | ESQUEDA,EDWARD | Male | East Texas |
| 11863 | 16353173 | 02582461 | ESQUIBEL,ALYSSA CECILIA | Female | Crain |
| 11864 | 08610565 | 02577609 | ESQUIBEL,GENEVIEVE | Female | Coleman Work Facility |
| 11865 | 17739678 | 02531064 | ESQUIBEL,JAMIE LEE | Female | Marlin Facility |
| 11866 | 16045351 | 02530624 | ESQUIBEL,LEELINEO RODRIGUEZ JR | Male | San Saba |
| 11867 | 07556989 | 02563908 | ESQUIBEL,VERONICA | Female | Woodman |
| 11868 | 07913340 | 02561428 | ESQUINCA,EDGAR JR | Male | Cotulla |
| 11869 | 08303556 | 01713092 | ESQUIVEL GARCIA,DAGOBERTO | Male | Clements |
| 11870 | 08358298 | 02572028 | ESQUIVEL,ADAM JOE | Male | Fort Stockton |
| 11871 | 08858197 | 02399969 | ESQUIVEL,ALVARO ANGEL | Male | Smith |
| 11872 | 07075730 | 02235085 | ESQUIVEL,ANTHONY DANIEL | Male | Skyview |
| 11873 | 05675841 | 00784533 | ESQUIVEL,ANTONIO C | Male | Lewis |
| 11874 | 17661159 | 02403938 | ESQUIVEL,CINDY ANA | Female | Crain |
| 11875 | 50519450 | 02055979 | ESQUIVEL,CLAUDIA KRISTINE | Female | Murray |
| 11876 | 17460097 | 02500729 | ESQUIVEL,CRISTIAN | Male | San Saba |
| 11877 | 19927492 | 02518374 | ESQUIVEL,DAMARIS IVON | Female | Crain |
| 11878 | 07469050 | 02238271 | ESQUIVEL,ELISEO | Male | Bartlett |
| 11879 | 50302317 | 02446476 | ESQUIVEL,ERIC ALLEN | Male | Dominguez |
| 11880 | 05684378 | 02423708 | ESQUIVEL,FLORENTINO JR | Male | Ney |
| 11881 | 50440717 | 02381700 | ESQUIVEL,JOHNNY LEE III | Male | Connally |
| 11882 | 17684438 | 02572439 | ESQUIVEL,JOSHUA | Male | East Texas |
| 11883 | 06203355 | 02559926 | ESQUIVEL,JULIAN | Male | Moore B |
| 11884 | 08768027 | 02581154 | ESQUIVEL,LUIS EDUARDO | Male | East Texas |
| 11885 | 20126810 | 02544476 | ESQUIVEL,MAKAYLA DAELYNNE | Female | Crain |
| 11886 | 02578388 | 00783089 | ESQUIVEL,PEDRO JR | Male | Michael |
| 11887 | 07609158 | 02530278 | ESQUIVEL,ROBERT | Male | Ney |
| 11888 | 50012539 | 02582837 | ESQUIVEL,ROLANDO | Male | Holliday |
| 11889 | 50648415 | 02557482 | ESQUIVEL,SERGIO C | Male | Kyle |
| 11890 | 07812060 | 02579962 | ESQUIVEL,VALENTIN | Male | Garza West |
| 11891 | 04895272 | 02552395 | ESSARY,BOB ALLEN JR | Male | Sayle |
| 11892 | 02973559 | 01117781 | ESSARY,ROBBY LEE | Male | Hutchins |
| 11893 | 17923959 | 02377291 | ESSARY,SHANE HARLEY | Male | Allred |
| 11894 | 08031947 | 02581934 | ESSEX,KIMBERLY RENEE | Female | Plane |
| 11895 | 50106258 | 02151038 | ESSONGUE,KOMBILA | Male | Allred |
| 11896 | 07310500 | 02559823 | ESTEBAN,ANGEL MARIO | Male | Bell |
| 11897 | 19548024 | 02497230 | ESTEBANE,AALIYAH | Female | Plane |
| 11898 | 04034514 | 01702499 | ESTELLE,CORTNIE WAYNE | Male | Estelle |
| 11899 | 06945486 | 02360440 | ESTEP,BROCK STERLING | Male | Chasefield Wilderness |
| 11900 | 50549993 | 02530494 | ESTER,DRE-DARIAN TAERONDRICK | Male | Estes |
| 11901 | 08405504 | 02566772 | ESTES,ANTHONY CHAD | Male | Bridgeport |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11902 | 07095159 | 01267097 | ESTES,BRIAN ANTHONY | Male | Bartlett |
| 11903 | 08733328 | 02541472 | ESTES,CHARLES | Male | Fort Stockton |
| 11904 | 05042993 | 02554822 | ESTES,CHRISTOPHER ANTHONY | Male | Hamilton |
| 11905 | 05925300 | 02526340 | ESTES,DENNIS WAYMAN JR | Male | Travis County |
| 11906 | 05791490 | 02535770 | ESTES,ERIC RICHARD | Male | Smith |
| 11907 | 06349132 | 02504108 | ESTES,GREGORY FRANK | Male | Bartlett |
| 11908 | 06597576 | 02440318 | ESTES,JOEL CHRISTOPHER | Male | Estes |
| 11909 | 18528905 | 02561667 | ESTES,MATTHEW | Male | Hodge |
| 11910 | 06921107 | 02110658 | ESTES,ROBERT MASON | Male | Michael |
| 11911 | 08689103 | 02555733 | ESTEVANES,STEVEN | Male | Travis County |
| 11912 | 50659162 | 02500106 | ESTRADA,ADAM ALEXANDER | Male | Willacy County |
| 11913 | 04175799 | 01500704 | ESTRADA,ALEJO TRUJILLO | Male | Allred |
| 11914 | 06049191 | 02483934 | ESTRADA,ALFONSO | Male | Willacy County |
| 11915 | 50451565 | 02447294 | ESTRADA,ALONDRA AURORA | Female | Carole S. Young |
| 11916 | 06251221 | 02012716 | ESTRADA,AMANCIO | Male | Moore B |
| 11917 | 05863786 | 02574669 | ESTRADA,ANTHONY | Male | East Texas |
| 11918 | 07502910 | 02483389 | ESTRADA,ANTONIO MIGUEL | Male | Moore B |
| 11919 | 04534369 | 02463809 | ESTRADA,ARMANDO | Male | Lewis |
| 11920 | 08026042 | 02476355 | ESTRADA,BENJAMIN MAURICE | Male | Allred |
| 11921 | 05773437 | 02523735 | ESTRADA,CHRISTOPHER BLANCO | Male | Kegans |
| 11922 | 04824534 | 02544100 | ESTRADA,DAMIEN LEE | Male | Havins |
| 11923 | 06214528 | 02279568 | ESTRADA,DANIEL | Male | Connally |
| 11924 | 03540340 | 01058696 | ESTRADA,DOMINGO M | Male | Kegans |
| 11925 | 05214568 | 02505832 | ESTRADA,EDWARD JR | Male | Ney |
| 11926 | 02087205 | 02470146 | ESTRADA,EDWARD NAVARRO | Male | Bradshaw |
| 11927 | 06754534 | 02572628 | ESTRADA,ELIZABETH | Female | Scott W |
| 11928 | 07843998 | 01781521 | ESTRADA,EMILIO | Male | Smith |
| 11929 | 18490790 | 02558719 | ESTRADA,EMILY | Female | Halbert |
| 11930 | 05891145 | 02537461 | ESTRADA,EMMANUEL | Male | Diboll |
| 11931 | 05707798 | 01619700 | ESTRADA,ERIK | Male | Allred |
| 11932 | 04861798 | 02574191 | ESTRADA,ERIK JAMES | Male | Kyle |
| 11933 | 18041850 | 02553947 | ESTRADA,ESMERALDA | Female | O'Daniel |
| 11934 | 07074932 | 02576164 | ESTRADA,ESTUARDO AGUSTINE JR | Male | Bridgeport |
| 11935 | 06336881 | 02411520 | ESTRADA,GABRIEL | Male | Connally |
| 11936 | 07587183 | 02343376 | ESTRADA,GABRIEL | Male | Lewis |
| 11937 | 50684337 | 02371268 | ESTRADA,GABRIELA SHAY | Female | Marlin Facility |
| 11938 | 08471773 | 02558205 | ESTRADA,GERADO | Male | Fort Stockton |
| 11939 | 08323920 | 02533195 | ESTRADA,GILBERT JR | Male | Gist |
| 11940 | 05697589 | 01287096 | ESTRADA,JESUS | Male | Clements |
| 11941 | 20435057 | 02509939 | ESTRADA,JESUS CARDENAS | Male | Bell |
| 11942 | 05715528 | 02390149 | ESTRADA,JIMMY LIBIORO | Male | Allred |
| 11943 | 02814639 | 00835624 | ESTRADA,JOE GARCIA | Male | Stiles |
| 11944 | 01527653 | 02579331 | ESTRADA,JOE HERNANDEZ | Male | Willacy County |
| 11945 | 50395048 | 02380772 | ESTRADA,JOHNATHAN RAY | Male | Hodge |
| 11946 | 08415703 | 02514458 | ESTRADA,JONATHAN SCOTT | Male | Mechler |
| 11947 | 19484618 | 02440265 | ESTRADA,JORGE | Male | Clements |
| 11948 | 50635274 | 02442331 | ESTRADA,JOSE ALEJANDRO | Male | Michael |
| 11949 | 19455779 | 02482368 | ESTRADA,JUDY NELL | Female | Carole S. Young |
| 11950 | 05812216 | 02554341 | ESTRADA,LARRY EDGAR | Male | Hodge |
| 11951 | 20193546 | 02520650 | ESTRADA,LUIS FERNANDO | Male | Sanchez |
| 11952 | 08525702 | 02526552 | ESTRADA,MIGUEL ANGEL | Male | Moore B |
| 11953 | 06084392 | 02511687 | ESTRADA,NINA | Female | Plane |
| 11954 | 05829565 | 02451698 | ESTRADA,PAUL | Male | Glossbrenner |
| 11955 | 50810390 | 02554185 | ESTRADA,PAUL | Male | Moore B |
| 11956 | 06579612 | 02519210 | ESTRADA,PORFERIO | Male | East Texas |
| 11957 | 18712718 | 02439102 | ESTRADA,RANDY STEVEN | Male | West Texas |
| 11958 | 05795262 | 01872104 | ESTRADA,RICARDO | Male | Pack |
| 11959 | 07031758 | 02514346 | ESTRADA,RICARDO | Male | Estelle |
| 11960 | 04606206 | 02554016 | ESTRADA,ROBERT JAMES | Male | Hamilton |
| 11961 | 08273297 | 02554476 | ESTRADA,SALVADOR LUIS | Male | Lychner |
| 11962 | 20126730 | 02509504 | ESTRADA,VANESSA CONSEPCION | Female | Plane |
| 11963 | 05506043 | 00907496 | ESTRELLA,FERNANDO | Male | Fort Stockton |
| 11964 | 06535474 | 02468830 | ESTRIDGE,CHRISTOPHER SHAUN | Male | Havins |
| 11965 | 21599290 | 02574374 | ETEO,HARLEY NICOLE | Female | Plane |
| 11966 | 08053801 | 02531768 | ETHEREDGE,LEIGHTON TAYLOR | Male | Estes |
| 11967 | 05698821 | 01942169 | ETHINGTON,MICHAEL EARL | Male | Skyview |
| 11968 | 08737293 | 02442944 | ETHRIDGE,AARON RAMON | Male | Willacy County |
| 11969 | 05029332 | 02539552 | ETHRIDGE,CHARLES | Male | East Texas |
| 11970 | 08713598 | 02546137 | ETHRIDGE,FRANCIS LAVINA | Female | Halbert |
| 11971 | 05599462 | 02407033 | ETHRIDGE,JESSICA | Female | O'Daniel |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 11972 | 02993717 | 00816652 | ETHRIDGE,JOEY CRAIG | Male | Estelle |
| 11973 | 16413248 | 02376690 | EUBANK,ROBERT CHAD | Male | Clements |
| 11974 | 02129468 | 01570903 | EUBANKS,DANNY RAY | Male | Lewis |
| 11975 | 07848180 | 01593107 | EUBANKS,DONALD RAY | Male | Carole S. Young |
| 11976 | 03948211 | 01454880 | EUBANKS,RANDY | Male | Smith |
| 11977 | 50143862 | 02580212 | EUCEDA,FREDIS ERIK CANALES | Male | Garza West |
| 11978 | 16602162 | 02580824 | EUDEY,TYLER | Female | Woodman |
| 11979 | 17808780 | 02547374 | EUDY,COURTNEY FAITH | Female | Plane |
| 11980 | 02666390 | 01761735 | EUGENE,CARY | Male | Stiles |
| 11981 | 08125321 | 02574616 | EUGENE,DESMOND JASHON | Male | Moore B |
| 11982 | 04355275 | 02095969 | EULIAN,ETHEL MARIE | Female | Murray |
| 11983 | 07043575 | 02343981 | EURE,ALFRED WAYNE | Male | Bradshaw |
| 11984 | 06145796 | 02114635 | EURESTE,JASON | Male | Fort Stockton |
| 11985 | 50784787 | 02458463 | EUSEBIO,ALEJANDRO | Male | Smith |
| 11986 | 18012132 | 02444383 | EUSTACHON,BENJAMIN NGUYEN | Male | Cotulla |
| 11987 | 02867567 | 02343517 | EVANOFF,JOHN BRYAN | Male | Dominguez |
| 11988 | 07824954 | 02565174 | EVANS,ADRIAN SHENETTE | Female | Coleman |
| 11989 | 16333914 | 02500324 | EVANS,ALESIA JENE | Female | Plane |
| 11990 | 50129695 | 02524223 | EVANS,ALEXIS INELL | Female | Coleman |
| 11991 | 17177748 | 02542085 | EVANS,ALEXIS MARIE | Female | Marlin Facility |
| 11992 | 02355067 | 02574128 | EVANS,ALLEN WAYNE | Male | Holliday |
| 11993 | 06362038 | 02484624 | EVANS,ALVEREE | Male | LeBlanc |
| 11994 | 05863566 | 02488154 | EVANS,ANTHONY DANTE | Male | Lychner |
| 11995 | 06488877 | 02533539 | EVANS,BARRY LENN | Male | Hamilton |
| 11996 | 08713510 | 02577784 | EVANS,BILLY VANOY | Male | Middleton |
| 11997 | 06414548 | 02565827 | EVANS,BRANDON LEE | Male | Middleton |
| 11998 | 06616869 | 02572070 | EVANS,CANDIS | Female | Plane |
| 11999 | 05840411 | 02559954 | EVANS,CEDRIC W | Male | Lewis |
| 12000 | 02522948 | 01393843 | EVANS,CHARLIE | Male | Michael |
| 12001 | 08328938 | 01939989 | EVANS,CHRISTOPHER LEE | Male | Travis County |
| 12002 | 17148876 | 02569532 | EVANS,CORTAEVIOUS | Male | Hutchins |
| 12003 | 05111116 | 02334689 | EVANS,CURTIS | Male | Connally |
| 12004 | 06792893 | 02572157 | EVANS,CYNTHIA BAILEY | Female | Crain |
| 12005 | 07422410 | 02402629 | EVANS,DAVID EARL JR | Male | Estelle |
| 12006 | 07969007 | 02550575 | EVANS,DAVID JACOB | Male | Hughes |
| 12007 | 05123180 | 02568832 | EVANS,DEMARCUS AMOS | Male | Diboll |
| 12008 | 06759597 | 01855127 | EVANS,DEON REESE | Male | Clements |
| 12009 | 05955457 | 02516303 | EVANS,DEWAYNE MATTHEW | Male | Telford |
| 12010 | 05744016 | 02184215 | EVANS,DOUGLAS RAY | Male | Lewis |
| 12011 | 02006213 | 02549634 | EVANS,DUSTY WAYNE | Male | Mechler |
| 12012 | 06323502 | 02483216 | EVANS,DWAYNE | Male | Dominguez |
| 12013 | 06207535 | 02555767 | EVANS,EDWIN GILBERT IV | Male | Travis County |
| 12014 | 08095008 | 02026857 | EVANS,ELI EARL | Male | McConnell |
| 12015 | 50623034 | 02527272 | EVANS,ERIQUE JADE | Male | Willacy County |
| 12016 | 50075754 | 02246443 | EVANS,HARLEY JON | Male | Clements |
| 12017 | 07048889 | 02467414 | EVANS,JAMARCUS TARELL | Male | Gist |
| 12018 | 05104674 | 00652108 | EVANS,JAMES NATHANIEL | Male | Stiles |
| 12019 | 50553045 | 02562654 | EVANS,JEFFEREE WILLIAM | Male | Lychner |
| 12020 | 05207507 | 02490025 | EVANS,JODY TYRONE | Male | Havins |
| 12021 | 08465067 | 02406672 | EVANS,JOHN DALE | Male | Hamilton |
| 12022 | 02484938 | 02503510 | EVANS,JOHN WALTER | Male | LeBlanc |
| 12023 | 04398919 | 02357982 | EVANS,JOHNNY | Male | Estelle |
| 12024 | 07095841 | 02563860 | EVANS,JONATHAN | Male | Lindsey |
| 12025 | 03357433 | 00604541 | EVANS,JOSEPH JUNIOR | Male | Allred |
| 12026 | 03222897 | 02570769 | EVANS,JOSEPH MAURICE | Male | East Texas |
| 12027 | 02366231 | 00453368 | EVANS,JULIUS CURTIS | Male | Allred |
| 12028 | 04864913 | 02453003 | EVANS,JUSTIN KYLE | Male | Telford |
| 12029 | 05927511 | 01676821 | EVANS,KEITH DWAYNE | Male | Estelle |
| 12030 | 01969105 | 02170374 | EVANS,KENNETH WAYNE | Male | Holliday |
| 12031 | 10468133 | 02444436 | EVANS,KEVIN SCOTT | Male | Hamilton |
| 12032 | 50192785 | 02536273 | EVANS,KHIRY | Male | Lindsey |
| 12033 | 06475814 | 02566373 | EVANS,KRISTEN SHANEICE | Female | Woodman |
| 12034 | 08261446 | 02524644 | EVANS,LAKIEDRA DORSHAYE | Female | Plane |
| 12035 | 06114499 | 01830990 | EVANS,LAVELLE D | Male | Allred |
| 12036 | 08149469 | 01561477 | EVANS,LESLIE K | Male | Hughes |
| 12037 | 06350736 | 02299209 | EVANS,LIONEL | Male | Havins |
| 12038 | 07135780 | 02488216 | EVANS,MARQUISTE ANTWOINE | Male | Estes |
| 12039 | 07295801 | 02273486 | EVANS,MARVIN | Male | Holliday |
| 12040 | 06646820 | 02579883 | EVANS,MATTHEW CODY | Male | Gurney |
| 12041 | 06384951 | 02578915 | EVANS,MATTHEW LEE | Male | Holliday |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 12042 | 06507823 | 02568274 | EVANS,ONTWALE BRONCHE | Male | Moore B |
| 12043 | 03068124 | 01878442 | EVANS,REGINALD MORRIS | Male | Hodge |
| 12044 | 06578844 | 02487004 | EVANS,RICKEY MICHAEL | Male | Willacy County |
| 12045 | 19218122 | 02443798 | EVANS,RITA LYNN | Female | Murray |
| 12046 | 01820833 | 02043581 | EVANS,ROBERT JACKSON | Male | Willacy County |
| 12047 | 04020783 | 02580863 | EVANS,ROBERT JOHN | Male | Lindsey |
| 12048 | 06582743 | 02208034 | EVANS,SAMUEL EARL | Male | Hodge |
| 12049 | 07256433 | 02162335 | EVANS,TABETHA CHRISTIAN | Female | Murray |
| 12050 | 08459558 | 02453383 | EVANS,TALICIA MARIE | Female | Plane |
| 12051 | 07006615 | 01488664 | EVANS,TIMOTHY K | Male | Allred |
| 12052 | 06595616 | 02090516 | EVANS,TONY | Male | Pack |
| 12053 | 03450385 | 02150630 | EVANS,TRACEY | Male | Kyle |
| 12054 | 20650495 | 02540596 | EVANS,TRAVION | Male | Estes |
| 12055 | 50500450 | 02528277 | EVANS,TREAVIN TREMON | Male | Lindsey |
| 12056 | 04219275 | 01823854 | EVANS,WALLACE RAY | Male | Connally |
| 12057 | 05363618 | 02580173 | EVANS,WALTER DEAN | Male | Middleton |
| 12058 | 01555885 | 00241518 | EVANS,WESLEY EARL | Male | Pack |
| 12059 | 18870836 | 02582719 | EVANS,XAVIER MARCELL | Male | Middleton |
| 12060 | 04565923 | 02518303 | EVERAGE,BYRON DEWAYNE | Male | Travis County |
| 12061 | 07680742 | 02540697 | EVERAGE,KYLE DELANCE | Male | Hamilton |
| 12062 | 16662070 | 02535629 | EVERETT,COLTON | Male | Sayle |
| 12063 | 05072366 | 02539973 | EVERETT,GLORIA LABRADO | Female | Crain |
| 12064 | 17680381 | 02255548 | EVERETT,HUGH | Male | Stiles |
| 12065 | 08063714 | 02565066 | EVERETT,JACK A | Male | Travis County |
| 12066 | 05804802 | 02484879 | EVERETT,JESSICA JOYCE | Female | Coleman Work Facility |
| 12067 | 06999762 | 02550325 | EVERETT,JONATHAN | Male | Bradshaw |
| 12068 | 07444843 | 02536779 | EVERETT,JUSTIN | Male | Havins |
| 12069 | 06901353 | 02555375 | EVERETT,NICHOLAS LEE | Male | Kyle |
| 12070 | 05432041 | 02569906 | EVERETT,TRINITI LYNN | Female | Plane |
| 12071 | 50389462 | 02030625 | EVERITT,JEFF CLAY | Male | Fort Stockton |
| 12072 | 06771939 | 02454982 | EVERITT,NOAH DANIEL | Male | Willacy County |
| 12073 | 08029722 | 02483233 | EVERS,BILLY JOE III | Male | Estes |
| 12074 | 07410694 | 02547413 | EVERS,LYLE EDWARD | Male | East Texas |
| 12075 | 05365482 | 02492353 | EVERS,MICHELLE RENEE | Female | Plane |
| 12076 | 02471710 | 00422209 | EVERS,NORMAN LEWIS | Male | Connally |
| 12077 | 07586177 | 02493879 | EWALD,MICHAEL EDWARD | Male | Bartlett |
| 12078 | 06304189 | 02460164 | EWING,ANDREW LAWRENCE | Male | Formby |
| 12079 | 50193436 | 02441010 | EWING,CLARENCE BERNARD IV | Male | Johnston |
| 12080 | 02695357 | 01762995 | EWING,JAMES CHRISTOPHER | Male | Estelle |
| 12081 | 50113277 | 02030626 | EWTON,STEVEN CHARLES | Male | Duncan |
| 12082 | 18421488 | 02541959 | EXPOSITO,ANDREW SOTERO | Male | Scott W |
| 12083 | 05671010 | 01470443 | EYESTONE,DAVID ISREAL | Male | Allred |
| 12084 | 07226576 | 01759110 | EYHORN,ALEXANDER CLAY | Male | Allred |
| 12085 | 05350316 | 02564661 | EZELL,JUD MICHAEL | Male | Sayle |
| 12086 | 04621349 | 02574944 | EZELLE,GREGORY | Male | Lewis |
| 12087 | 04374843 | 02572737 | EZERNACK,THOMAS ANTONIO JR | Male | Moore B |
| 12088 | 04484547 | 02554124 | FABACHER,RAYMOND LEE | Male | Travis County |
| 12089 | 05568209 | 02412166 | FABELA,CARLOS QUINTANILLA | Male | Scott W |
| 12090 | 50303711 | 02518512 | FABELA,DANNY | Male | Estes |
| 12091 | 06731682 | 02387179 | FABELA,FABIAN | Male | Havins |
| 12092 | 50438022 | 02440828 | FABELA,JUAN CARLOS | Male | Lewis |
| 12093 | 06952487 | 02503149 | FABELA,ROBERT WILLIAM JR | Male | Moore B |
| 12094 | 08640406 | 02568376 | FABER,GERARD THOMAS | Male | Gist |
| 12095 | 04505279 | 00586593 | FABIAN,BENNY | Male | Glossbrenner |
| 12096 | 06577625 | 02195237 | FACEN,BRINSON WESLEY | Male | Clements |
| 12097 | 04354526 | 00629415 | FACIO,MANUEL LEE | Male | Bradshaw |
| 12098 | 05400210 | 02507829 | FACTOR,PHILLIP EUGENE | Male | Diboll |
| 12099 | 02975759 | 02111988 | FACUNDO,ADRIAN HERNANDEZ | Male | Diboll |
| 12100 | 05761732 | 02468961 | FACUNDO,ALEX C | Male | Hamilton |
| 12101 | 05062286 | 02578988 | FACUNDO,MARIO | Male | Middleton |
| 12102 | 06274967 | 02514001 | FACUNDO,PAUL JR | Male | Cotulla |
| 12103 | 04035998 | 02514005 | FAGAN,JAMES FRANK | Male | Chasefield Wilderness |
| 12104 | 50624258 | 02392902 | FAGAN,JERAMY JACOB | Male | Ney |
| 12105 | 08176681 | 02445802 | FAGAN,JORDAN CHRISTOPHER | Male | Stiles |
| 12106 | 06893040 | 02404147 | FAGAN,ROBERT JOHN | Male | Lewis |
| 12107 | 07692645 | 02448097 | FAGANS,BRADLEY DESHUN | Male | Allred |
| 12108 | 07722770 | 02245746 | FAGGEN,TERRANCE | Male | Allred |
| 12109 | 07978875 | 02555553 | FAGGETT,ADARIUS DWAYNE | Male | Estes |
| 12110 | 03620668 | 00634250 | FAGGETT,MACK | Male | Stiles |
| 12111 | 04535156 | 02126609 | FAGLIE,JAMES RUSSELL | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 12112 | 08254022 | 02579260 | FAGLIE,JOSHUA NATHAN | Male | Middleton |
| 12113 | 50040743 | 02577646 | FAHMAWI,RANA | Female | Plane |
| 12114 | 06737504 | 02539646 | FAILS,JONATHAN | Male | East Texas |
| 12115 | 17919046 | 02576894 | FAIR,ADAM KEITH | Male | Bridgeport |
| 12116 | 50659457 | 02391863 | FAIR,JUDEA MONE | Female | Crain |
| 12117 | 05354715 | 02403480 | FAIRCHILD,JAMES NORMAN | Male | Lindsey |
| 12118 | 20034132 | 02527448 | FAIRFIELD,KIMBERLY | Female | Marlin Facility |
| 12119 | 06731417 | 02505902 | FAIRFIELD,STEVEN JAMES | Male | Estes |
| 12120 | 06187754 | 02523568 | FAIRHURST,MICHAEL EDWARD | Male | Hamilton |
| 12121 | 08304682 | 02561332 | FAIRHURST,TABITHA | Female | Marlin Facility |
| 12122 | 06926127 | 02296842 | FAIRL,JAMES MARVINE | Male | Hodge |
| 12123 | 18017947 | 02332594 | FAIRLEY,LA'ZARUS | Male | Gist |
| 12124 | 18434561 | 02493804 | FAJARDO,DREYANSI | Male | Willacy County |
| 12125 | 07386193 | 02442186 | FAJARDO,ELICIA | Female | Woodman |
| 12126 | 05535463 | 02469623 | FAJARDO,RUBEN GONZALES | Male | Mechler |
| 12127 | 08999503 | 01767380 | FAJARDO,SIMON VARGAS | Male | Duncan |
| 12128 | 18099236 | 02385171 | FAJARDOOSORIO,ABRAHAM | Male | Hodge |
| 12129 | 07479921 | 02149904 | FALCO,DEBORAH MARIE | Female | Skyview |
| 12130 | 08821092 | 02563910 | FALCO,RYANN LAURA | Female | Crain |
| 12131 | 08499393 | 02542812 | FALCON,EDGAR ALAN | Male | Bradshaw |
| 12132 | 02817677 | 01118888 | FALCON,LOUIS JR | Male | Clements |
| 12133 | 05562811 | 02553943 | FALCON,MARISA ALMA | Female | Halbert |
| 12134 | 05978886 | 02490291 | FALCON,NICK | Male | Bradshaw |
| 12135 | 04368321 | 01801149 | FALCON,RODNEY NEAL | Male | Stiles |
| 12136 | 07976507 | 02491326 | FALCON,RUDY | Male | Bartlett |
| 12137 | 50251514 | 02582482 | FALCON,ZAKARY | Male | East Texas |
| 12138 | 04670014 | 02214264 | FALCONER,PERRY DAWAYNE | Male | Jester III |
| 12139 | 18279239 | 02366104 | FALCON-TORRES,MARLENE SELENE | Female | O'Daniel |
| 12140 | 03492569 | 00999605 | FALK,JOHN RAY JR | Male | Polunsky |
| 12141 | 05246171 | 02549788 | FALKENBERG,JASON WAYNE | Male | Travis County |
| 12142 | 04301904 | 02574246 | FALKNER,RODNEY MAX | Male | Travis County |
| 12143 | 07381692 | 02462218 | FALKQUAY,RONALD | Male | Ney |
| 12144 | 06801360 | 02542813 | FALLICO,JOSEPH JAMES III | Male | Allred |
| 12145 | 01925337 | 02508633 | FALVEY,KEITH DOUGLAS | Male | Lewis |
| 12146 | 07564676 | 02523404 | FANCHER,JESSICA DAWN | Female | Marlin Facility |
| 12147 | 17302313 | 02578500 | FANDREY,JOSHUA WAYNE | Male | Lindsey |
| 12148 | 17986741 | 02506210 | FANIEL,DETAVION MARQUEST | Male | Connally |
| 12149 | 07157771 | 02000381 | FANING,PAULA ANN | Female | Coleman |
| 12150 | 08011612 | 02139922 | FANNIN,ERIN RENEE | Female | O'Daniel |
| 12151 | 04709906 | 02559720 | FANSLER,MICHAEL EUGENE JR | Male | Polunsky |
| 12152 | 06945009 | 02564107 | FANT,BRANDY DARLENE | Female | Henley |
| 12153 | 08394343 | 02205301 | FANT-CLARK,JOSHUA ANDERSON | Male | Estelle |
| 12154 | 08990669 | 02370580 | FAR,NO ZY | Male | Diboll |
| 12155 | 16570669 | 02523409 | FARACIBOOKER,AMARI KIARRA | Female | East Texas |
| 12156 | 19072358 | 02527208 | FARAGOZA,ALEXAS | Female | Plane |
| 12157 | 06119013 | 00926838 | FARAH,BILE ABDI | Male | Allred |
| 12158 | 19852131 | 02556500 | FARESE,CADEN WELLS | Male | Formby |
| 12159 | 02532866 | 02466033 | FARESE,GERALD JAMES | Male | Pack |
| 12160 | 19985862 | 02519677 | FARHAT,MEGAN AMIRA | Female | Woodman |
| 12161 | 19465355 | 02471935 | FARIA,JORGE ALEJANDRO | Male | Estelle |
| 12162 | 06017641 | 01601221 | FARIAS,ANTHONY FRANK | Male | Smith |
| 12163 | 05939158 | 02578194 | FARIAS,BALDOMERO BODIE | Male | Lewis |
| 12164 | 12821148 | 02572540 | FARIAS,EDMUNDO | Male | Glossbrenner |
| 12165 | 07022493 | 02501878 | FARIAS,HENRY JR | Male | Kyle |
| 12166 | 05956089 | 02501594 | FARIAS,STEVE | Male | Willacy County |
| 12167 | 50400068 | 02574103 | FARINA,KALYN | Female | East Texas |
| 12168 | 07889550 | 02553352 | FARLEY,ADAM | Male | Willacy County |
| 12169 | 08379108 | 02434251 | FARLEY,AUBREY | Male | Chasefield Wilderness |
| 12170 | 05100859 | 01972050 | FARLEY,JOHN M | Male | Jester III |
| 12171 | 08689197 | 02497356 | FARLEY,TIMOTHY | Male | LeBlanc |
| 12172 | 06306534 | 02559018 | FARLOW,ROBERT OLEN | Male | Garza West |
| 12173 | 04400809 | 02489720 | FARMER,ANDREA | Female | Coleman Work Facility |
| 12174 | 04669539 | 02439103 | FARMER,BOBBY DORSEY | Male | Duncan |
| 12175 | 02461850 | 01795964 | FARMER,CALIP JOSEPH | Male | Middleton |
| 12176 | 04073490 | 01041265 | FARMER,CHARLES MATTHEW | Male | Gist |
| 12177 | 07245507 | 02580083 | FARMER,DAVID | Male | Gurney |
| 12178 | 08042798 | 02508111 | FARMER,FREDRICK THOMAS | Male | Chasefield Wilderness |
| 12179 | 17893205 | 02572387 | FARMER,ISAIAH REING | Male | East Texas |
| 12180 | 04848264 | 02540103 | FARMER,JOE LEE | Male | Kyle |
| 12181 | 04619449 | 01284519 | FARMER,PARRISH | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 12182 | 02575224 | 00817264 | FARMER,RONNIE HALE | Male | Bradshaw |
| 12183 | 19662441 | 02412710 | FARMER,WILLIE JAMARCUS | Male | Allred |
| 12184 | 21572941 | 02564233 | FARQUHARSON,MEGAN | Female | Crain |
| 12185 | 03439276 | 02466715 | FARR SR,WILLIE NED | Male | Stiles |
| 12186 | 04158945 | 02070110 | FARR,CHRISTOPHER PATRICK | Male | Estelle |
| 12187 | 08724333 | 02389193 | FARR,DONOVAN JACOB | Male | Connally |
| 12188 | 06462041 | 01010176 | FARR,JOHN | Male | Stiles |
| 12189 | 07381308 | 02403339 | FARRAR,DOMINIC DAMARAZ | Male | Mechler |
| 12190 | 06427592 | 02231800 | FARRAR,ETHANIEL CHAMBLISS | Male | Stiles |
| 12191 | 50070642 | 02556768 | FARRAR,JORDAN CABREL | Male | Lindsey |
| 12192 | 03356876 | 02366723 | FARRAR,WILLIAM ROBERT | Male | Stiles |
| 12193 | 18397767 | 02566938 | FARRELL,MARTHA GRACE | Female | Crain |
| 12194 | 03185866 | 02434913 | FARRELL,ROBERT SAMUEL | Male | East Texas |
| 12195 | 05734042 | 02477048 | FARRELL,TERANCE JAMES JR | Male | Diboll |
| 12196 | 18836742 | 02570609 | FARRELL,TRAVIS COLE | Male | Lindsey |
| 12197 | 07637713 | 02530487 | FARRER,JOSHUA DANE | Male | Estes |
| 12198 | 50109769 | 02021518 | FARREY,JENNA | Female | Carole S. Young |
| 12199 | 17209861 | 02349831 | FARRIA,GERAUD J | Male | Cotulla |
| 12200 | 50527765 | 02565646 | FARRIS,ALEXIS DIEONDRA | Female | Plane |
| 12201 | 05516501 | 01562240 | FARRIS,ANDRE LAMONT | Male | Bartlett |
| 12202 | 07745505 | 02513784 | FARRIS,CASEY DWAYNE | Male | Connally |
| 12203 | 05441843 | 02217338 | FARRIS,CHARLES LEE JR | Male | LeBlanc |
| 12204 | 02958276 | 02537923 | FARRIS,FELICIA ANN | Female | Woodman |
| 12205 | 01594156 | 00213003 | FARRIS,JAMES R | Male | Stiles |
| 12206 | 07143338 | 02560603 | FARRIS,JAMIE LYNN | Female | Coleman Work Facility |
| 12207 | 16647622 | 02520262 | FARRIS,JOSHUA DENZEL | Male | Johnston |
| 12208 | 08247947 | 02560036 | FARRIS,KELVIN | Male | Hodge |
| 12209 | 50808083 | 02078298 | FARRIS,PATRICK WALKER | Male | LeBlanc |
| 12210 | 07942302 | 02567191 | FARRIS,QUANTAYVEOUS JAMARR | Male | Lindsey |
| 12211 | 04233101 | 02473321 | FARRIS,SHANNON DELLA | Female | Crain |
| 12212 | 50257803 | 02579639 | FARRIS,TERI | Female | Henley |
| 12213 | 08802546 | 02576364 | FARSNWORTH,MADISON TAYLOR | Female | Plane |
| 12214 | 19313428 | 02526301 | FASAN,OLUBUNMI ESTHER | Female | Plane |
| 12215 | 04217697 | 02332682 | FASON,CARTHAL THURMAN | Male | Hamilton |
| 12216 | 16289991 | 02173816 | FAST,AMBER SHELLENE | Female | Coleman Work Facility |
| 12217 | 04036976 | 02493366 | FATE,SHERRY LYNNE | Female | O'Daniel |
| 12218 | 04901151 | 02462044 | FATE,STEPHEN | Male | Estes |
| 12219 | 08574742 | 02570319 | FATHEREE,RACHEL | Female | Plane |
| 12220 | 06203892 | 02579042 | FAUBION,CRYSTAL ANN | Female | Woodman |
| 12221 | 03358163 | 02576851 | FAUBION,MICHAEL SCOTT | Male | Holliday |
| 12222 | 03780696 | 02506247 | FAUBION,WILLIAM | Male | Hamilton |
| 12223 | 08754437 | 01887476 | FAUDI,JACOB WESLEY | Male | LeBlanc |
| 12224 | 07376575 | 02556653 | FAULK,BRANDON ALLEN | Male | Gist |
| 12225 | 08902803 | 02354730 | FAULK,NATHANIEL L | Male | Johnston |
| 12226 | 08544450 | 02398715 | FAULK,SHALENA NASHA | Female | Marlin Facility |
| 12227 | 50296607 | 02426365 | FAULKENBERRY,DESTRY | Male | Johnston |
| 12228 | 06110812 | 02565075 | FAULKNER,COLE | Male | East Texas |
| 12229 | 18268219 | 02401181 | FAULKNER,DANIELLE BROOK-LYNN | Female | Crain |
| 12230 | 20045668 | 02496775 | FAULKNER,JAMES TREYTEN | Male | Stiles |
| 12231 | 07273678 | 02571031 | FAULKNER,JASON EDWIN | Male | Gist |
| 12232 | 08926888 | 02404982 | FAULKNER,MICHAEL | Male | Allred |
| 12233 | 01872956 | 00322529 | FAULKS,REGINAL LEE | Male | Duncan |
| 12234 | 06018399 | 02230249 | FAULTRY,JARVIS EUGENE | Male | Connally |
| 12235 | 06147539 | 02559278 | FAUSCETTE,AMBER KAY | Female | O'Daniel |
| 12236 | 08681801 | 02526330 | FAUSTO,MARK ANTHONY | Male | Diboll |
| 12237 | 05290775 | 02455103 | FAVATA,VINCENT CHARLES III | Male | Bartlett |
| 12238 | 07032342 | 02495204 | FAVELA,JOSE | Male | Pack |
| 12239 | 05550282 | 02119243 | FAVELA,ROBERTO | Male | Fort Stockton |
| 12240 | 06077410 | 02389471 | FAVELLA,TONY EUGEN | Male | Hamilton |
| 12241 | 08685784 | 02533287 | FAVERS,RUSSELL CONTRELL | Male | Hamilton |
| 12242 | 50691173 | 02064924 | FAVORITE,MATTHEW JAMES | Male | Allred |
| 12243 | 08163510 | 02445660 | FAVORS,DILLON THOMAS | Male | Johnston |
| 12244 | 02957676 | 01056424 | FAVORS,ROBERT EARL | Male | Pack |
| 12245 | 02850595 | 02240198 | FAY,ADAM | Male | Hodge |
| 12246 | 08585801 | 02582359 | FAY,ASHLEY | Female | Plane |
| 12247 | 01889300 | 00510735 | FAYE,JERRY DON | Male | Clements |
| 12248 | 04246060 | 00549815 | FAYSON,DENNIS | Male | Stiles |
| 12249 | 08891458 | 02147915 | FAZ,RICHARD CLEM | Male | Allred |
| 12250 | 50600980 | 02130366 | FAZIO,BRIAN | Male | Bell |
| 12251 | 50587274 | 02478719 | FEAGINS,CHRISTOPHER JOHN | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 12252 | 12550562 | 02519504 | FEAGINS,FRANCHESCA RENEE | Female | Plane |
| 12253 | 18021509 | 02440725 | FEAGINS,TAYSHAUN | Male | Polunsky |
| 12254 | 20196045 | 02545752 | FEARN,AINE ERIN | Female | O'Daniel |
| 12255 | 05343013 | 02376715 | FEARS,CHRISTOPHER LANCE | Male | Bartlett |
| 12256 | 50112416 | 02531965 | FEARS,CHRISTOPHER MICHAEL | Male | Scott W |
| 12257 | 21246114 | 02579908 | FEARS,JONATHAN LOYD | Male | East Texas |
| 12258 | 07256119 | 02232868 | FEAST COFFMAN,OMAR BERNARD | Male | Telford |
| 12259 | 18165703 | 02552166 | FEASTER,BRANDON | Male | Formby |
| 12260 | 02175623 | 00542396 | FEATHERSTON,ARTILUS | Male | Duncan |
| 12261 | 04892692 | 02560595 | FEATHERSTON,MICHELLE LEA | Female | Coleman Work Facility |
| 12262 | 07489566 | 02408860 | FECTO,COREY CALEB | Male | Travis County |
| 12263 | 08043425 | 02489004 | FEDOR,NICOLE MICHELLE | Female | O'Daniel |
| 12264 | 03018128 | 02379168 | FEELER,TERRY DEAN | Male | Hosp/Galveston |
| 12265 | 18955299 | 02500657 | FEGANS,ANDRE TYRESE | Male | McConnell |
| 12266 | 05573198 | 01550650 | FEGANS,ARTIMUS LORENZO | Male | Lewis |
| 12267 | 17652370 | 02565114 | FEHR,BRITTNEY LAYNE | Female | Woodman |
| 12268 | 06189002 | 02562934 | FEHR,JAIME ANTONIO | Male | East Texas |
| 12269 | 17645292 | 02569307 | FEL,JOHN RYAN | Male | San Saba |
| 12270 | 04843549 | 02412369 | FELAN,CHRISTOPHER SAM | Male | Havins |
| 12271 | 04362720 | 01399709 | FELAN,MARTIN | Male | Willacy County |
| 12272 | 07848577 | 01955436 | FELAN,ROMAN | Male | Bridgeport |
| 12273 | 06090976 | 02561548 | FELAN,RUBEN SOTELO | Male | Glossbrenner |
| 12274 | 17847272 | 02328766 | FELCHLE,KAYLA BROOKE | Female | Coleman |
| 12275 | 50487434 | 02037947 | FELDER,ANDRE DESHAWN | Male | Clements |
| 12276 | 04106117 | 02524326 | FELDER,CLINT VERNON | Male | Estelle |
| 12277 | 04687251 | 02563593 | FELDER,DAMENION LASHAN | Male | Cotulla |
| 12278 | 03678685 | 00801211 | FELDER,JAMES ALLEN | Male | Smith |
| 12279 | 08138638 | 02380287 | FELDER,KADEEM S | Male | Cotulla |
| 12280 | 07160309 | 02573663 | FELDER,MATTHEW RAY | Male | Glossbrenner |
| 12281 | 07196685 | 02354175 | FELDER,NICHOLAS SCOTT | Male | Hodge |
| 12282 | 05514214 | 02068307 | FELDER,SAM JR | Male | Havins |
| 12283 | 04323826 | 01761777 | FELDER,SHAWNA RENEE | Female | Murray |
| 12284 | 07987467 | 02567624 | FELICIANO,BRIANNE ELISE | Female | Crain |
| 12285 | 08268268 | 02508460 | FELIX,DORIAN | Male | Hamilton |
| 12286 | 06371291 | 02221094 | FELIX,GREGORIO ALONZO | Male | Lindsey |
| 12287 | 50630043 | 02402362 | FELIX,ISAIAH LEE | Male | Connally |
| 12288 | 20613464 | 02578799 | FELLOWS,SHANNA RENAE | Female | Plane |
| 12289 | 04903678 | 02557886 | FELPS,CORY CHASE | Male | Travis County |
| 12290 | 08841060 | 02489950 | FELPS,KORTNE MICHELLE | Female | O'Daniel |
| 12291 | 19849940 | 02565941 | FELPS,STORMY LYNN | Female | Crain |
| 12292 | 06990700 | 02320964 | FELTON,BRIAN | Male | Hughes |
| 12293 | 07098036 | 01850380 | FELTON,JAMES | Male | Smith |
| 12294 | 18251657 | 02368532 | FELTON,ROBERT LEE JR | Male | LeBlanc |
| 12295 | 04457701 | 02363007 | FENDLEY,JEFFREY CHARLES | Male | Kyle |
| 12296 | 06852304 | 02148287 | FENLEY,FRANKLIN ELVIN | Male | Estelle |
| 12297 | 06632711 | 02390419 | FENNEL,JOHN CHARLES JR | Male | Holliday |
| 12298 | 50224047 | 02547968 | FENNEL,KORTNEE MARIAH | Female | Marlin Facility |
| 12299 | 04786019 | 02435279 | FENNELL,PATRICK DEAN | Male | Kegans |
| 12300 | 08854595 | 02538180 | FENSKE,DOUGLAS CHRISTOPHER | Male | Estes |
| 12301 | 18029917 | 02314619 | FENSKE,MARIANN | Female | Marlin Facility |
| 12302 | 04302204 | 00546973 | FERDIN,RAYMOND | Male | Allred |
| 12303 | 06946502 | 02147230 | FERDIN,RICARDO | Male | LeBlanc |
| 12304 | 17267247 | 02486906 | FEREGRINO,RODRIGO ARIAS | Male | Estes |
| 12305 | 18589704 | 02557189 | FERGASON,JESSICA LYNN | Female | Marlin Facility |
| 12306 | 08169561 | 02498757 | FERGUSON,ANDREW THOMAS | Male | Smith |
| 12307 | 05346552 | 02416305 | FERGUSON,ANDY VO | Male | Havins |
| 12308 | 05789673 | 02351267 | FERGUSON,BRADY JEROME | Male | Lewis |
| 12309 | 50207262 | 02253837 | FERGUSON,COLBY | Male | Connally |
| 12310 | 06844782 | 02506248 | FERGUSON,DALE NICHOLAS | Male | Telford |
| 12311 | 01419623 | 00305433 | FERGUSON,DONALD RAY | Male | Estelle |
| 12312 | 07838787 | 02371321 | FERGUSON,HOWARD C III | Male | Estes |
| 12313 | 03850591 | 02478528 | FERGUSON,JIMMY WAYNE | Male | Pack |
| 12314 | 18362700 | 02537702 | FERGUSON,KRISTINA | Female | Plane |
| 12315 | 16713179 | 02382673 | FERGUSON,KWAME OTOYA | Male | Havins |
| 12316 | 50631190 | 02574117 | FERGUSON,LANDON CHASE | Male | Hutchins |
| 12317 | 50508893 | 02581248 | FERGUSON,LOGAN JAMES | Male | Holliday |
| 12318 | 03555414 | 01961670 | FERGUSON,LUTHER CARL | Male | Stiles |
| 12319 | 06907242 | 02533576 | FERGUSON,MARK MONROE | Male | Diboll |
| 12320 | 04606593 | 02551583 | FERGUSON,PAUL FREDRICK | Male | Lychner |
| 12321 | 04856950 | 02434481 | FERGUSON,ROBERT RAY | Male | Kyle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 12322 | 08146435 | 02474764 | FERGUSON,SAMMY LEE | Male | Bridgeport |
| 12323 | 05984038 | 02572053 | FERGUSON,STACEY WILLIAM | Male | Glossbrenner |
| 12324 | 50719627 | 02553721 | FERGUSON,TAYLOR MARIE | Female | Halbert |
| 12325 | 03227685 | 02538268 | FERGUSON,TIMOTHY HEATH | Male | LeBlanc |
| 12326 | 02765363 | 02551096 | FERGUSON,TOMMY DALE | Male | Bradshaw |
| 12327 | 12628733 | 02555585 | FERGUSON,WENDI ANN | Female | Plane |
| 12328 | 21590702 | 02577551 | FERMIN,JOSE LUIS | Male | Bradshaw |
| 12329 | 50429171 | 02227738 | FERNANDES,CORRI OSHAY | Male | Allred |
| 12330 | 07203865 | 02582059 | FERNANDEZ,ALEJANDRO | Male | Sanchez |
| 12331 | 02520343 | 01027926 | FERNANDEZ,ANTHONY RAY | Male | Telford |
| 12332 | 06398206 | 02451130 | FERNANDEZ,ARMANDO DAVID | Male | Willacy County |
| 12333 | 19486876 | 02502827 | FERNANDEZ,BRIAN | Male | San Saba |
| 12334 | 06530182 | 02519497 | FERNANDEZ,ELIZABETH GALLARDO | Female | Plane |
| 12335 | 03058411 | 00608718 | FERNANDEZ,ENRIQUE R | Male | Bradshaw |
| 12336 | 50016473 | 02579931 | FERNANDEZ,EVA | Female | Henley |
| 12337 | 06115472 | 02462901 | FERNANDEZ,FERNANDO | Male | Estes |
| 12338 | 04584292 | 00749831 | FERNANDEZ,FRANCISCO | Male | Fort Stockton |
| 12339 | 03123959 | 02555871 | FERNANDEZ,FRANKIE | Male | Travis County |
| 12340 | 04492241 | 02550445 | FERNANDEZ,FRED | Male | Kegans |
| 12341 | 05753322 | 02575891 | FERNANDEZ,GABRIEL | Male | Cotulla |
| 12342 | 07822920 | 02333093 | FERNANDEZ,GERARD | Male | Allred |
| 12343 | 06090082 | 02496464 | FERNANDEZ,ISAAC FERNANDO | Male | Ney |
| 12344 | 08699063 | 02560404 | FERNANDEZ,JESSE RAIDER JR | Male | Glossbrenner |
| 12345 | 08486367 | 02476876 | FERNANDEZ,JOANT HUMBERTO | Male | Bridgeport |
| 12346 | 08458543 | 02508108 | FERNANDEZ,JOHN GABRIEL | Male | Kegans |
| 12347 | 50469283 | 02534816 | FERNANDEZ,JOSEPH JUVEL | Male | Garza East |
| 12348 | 16358422 | 02269006 | FERNANDEZ,JUAN MANUEL ALAMEDA | Male | Allred |
| 12349 | 06774167 | 01840916 | FERNANDEZ,KEVIN | Male | Robertson |
| 12350 | 08597818 | 02575480 | FERNANDEZ,LUIZANA | Female | Plane |
| 12351 | 07682000 | 02418158 | FERNANDEZ,MANUEL III | Male | Cotulla |
| 12352 | 07637357 | 02417148 | FERNANDEZ,MARK ANTHONY JR | Male | Allred |
| 12353 | 19680078 | 02545185 | FERNANDEZ,NOEL CASTILLO | Male | Formby |
| 12354 | 08316677 | 02554325 | FERNANDEZ,PEDRO | Male | Hamilton |
| 12355 | 50651566 | 02332929 | FERNANDEZ,PEDRO HINOSTRO | Male | Mechler |
| 12356 | 04484370 | 01993727 | FERNANDEZ,RICARDO | Male | Clements |
| 12357 | 19744798 | 02468027 | FERNANDEZ,RICARDO ANTONIO | Male | Willacy County |
| 12358 | 07429002 | 02568520 | FERNANDEZ,STEPHANIE MARIE | Female | Plane |
| 12359 | 05068717 | 01484637 | FERNANDEZ,TONY | Male | Allred |
| 12360 | 02767399 | 00906223 | FERNANDEZ,VICTOR MANUEL | Male | Jester III |
| 12361 | 18684758 | 02504609 | FERNANDEZ,YAINEL MATURELL | Male | Bell |
| 12362 | 07302353 | 02490693 | FERNANDEZCEDILLO,ROSENDO | Male | Mechler |
| 12363 | 20830672 | 02535963 | FERNANDEZ-DIAZ,EDUARDO | Male | Bridgeport |
| 12364 | 17154174 | 02257768 | FERNANDEZ-LOPEZ,NELSON ISAC | Male | Diboll |
| 12365 | 08097631 | 02324414 | FERRAND,RODAN MONTEA | Male | Moore B |
| 12366 | 04590439 | 02545135 | FERRARO,JAMES CARY | Male | Estelle |
| 12367 | 03587781 | 02582005 | FERREIRA,JUAN NIDIO | Male | Holliday |
| 12368 | 05472469 | 02346168 | FERRELL,BRADLEY DION | Male | Bell |
| 12369 | 02056138 | 01260325 | FERRELL,DANIEL L | Male | Lewis |
| 12370 | 16260797 | 02117374 | FERRELL,JOE BERT | Male | Allred |
| 12371 | 07106715 | 02541394 | FERRELL,PAUL PIERRE | Male | Hodge |
| 12372 | 19971167 | 02473554 | FERRER,YORDANY | Male | Cotulla |
| 12373 | 50761272 | 02126469 | FERRERA-RAMOS,CHRISTIAN | Male | Moore B |
| 12374 | 20430053 | 02576382 | FERRERIA,JULIE YANKA | Female | Carole S. Young |
| 12375 | 03238054 | 02382536 | FERRIER,DAVID MATTHEW | Male | LeBlanc |
| 12376 | 04472314 | 02576930 | FERRIS,DUANE EVERETT | Male | Beto |
| 12377 | 08869148 | 02494738 | FERRIS,MIKING ERIC | Male | Ney |
| 12378 | 03890514 | 00719787 | FERTIG,RICKY ALLEN | Male | LeBlanc |
| 12379 | 01622523 | 01596409 | FEW,LAWRENCE | Male | Pack |
| 12380 | 07373106 | 02582463 | FEW,MARGUERITE KATHLEEN | Female | Plane |
| 12381 | 07180926 | 02581138 | FEWELL,WILLIAM JOSEPH | Male | Lindsey |
| 12382 | 08482038 | 02435092 | FEZIA,MONECIA DEBRANAE | Female | O'Daniel |
| 12383 | 03495304 | 02302789 | FIALLOS,ARMANDO | Male | Willacy County |
| 12384 | 06648513 | 02494800 | FICK,ROBERT LOUIS | Male | East Texas |
| 12385 | 01984306 | 02493292 | FICKENSCHER,MICHAEL HENRY | Male | Willacy County |
| 12386 | 50040136 | 02579369 | FIELDER,CEDRIC DEON JR | Male | Middleton |
| 12387 | 06013352 | 02404055 | FIELDER,CEDRIC LAMONT | Male | Lindsey |
| 12388 | 03668479 | 02580015 | FIELDER,LEATHER BERNICE | Female | Henley |
| 12389 | 06341224 | 02580040 | FIELDMOSE,CHAD KILE | Male | Dominguez |
| 12390 | 07132368 | 01289559 | FIELDS,ANDERSON | Male | Polunsky |
| 12391 | 04270004 | 00567985 | FIELDS,ARVIN DWAYNE | Male | Telford |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 12392 | 50241935 | 02235829 | FIELDS,BOBBY DESEAN | Male | Bell |
| 12393 | 17798965 | 02477272 | FIELDS,BRANDON | Male | Estes |
| 12394 | 07900236 | 02582659 | FIELDS,CASEY DEREK | Male | Gurney |
| 12395 | 50046231 | 02137881 | FIELDS,CHARLES | Male | Allred |
| 12396 | 50253536 | 02436825 | FIELDS,CHLOE AYANA SHADAWN | Female | Coleman Work Facility |
| 12397 | 05854153 | 02291321 | FIELDS,CLEATHON RAMON | Male | East Texas |
| 12398 | 03834725 | 02415373 | FIELDS,CURTIS LYNN | Male | LeBlanc |
| 12399 | 08389536 | 02433417 | FIELDS,DALTON LEE | Male | Hamilton |
| 12400 | 18963490 | 02557474 | FIELDS,DANYEL OWEN | Male | LeBlanc |
| 12401 | 05977729 | 02480079 | FIELDS,DAVID EUGENE | Male | Allred |
| 12402 | 16565985 | 02490264 | FIELDS,DECOMERON | Male | Telford |
| 12403 | 06350628 | 01919117 | FIELDS,DEVIN | Male | Connally |
| 12404 | 07586436 | 02197842 | FIELDS,EARL WAYNE | Male | Lewis |
| 12405 | 08867347 | 02508053 | FIELDS,EDWARD FRANKLIN | Male | Allred |
| 12406 | 06339938 | 02540123 | FIELDS,ELDA JEAN | Female | Crain |
| 12407 | 05967894 | 01974384 | FIELDS,GARY WAYNE | Male | Polunsky |
| 12408 | 04512350 | 02458795 | FIELDS,GREGG ALLEN | Male | Connally |
| 12409 | 50818279 | 02466104 | FIELDS,JL | Male | Estes |
| 12410 | 50427175 | 02547029 | FIELDS,JOHNATHAN | Male | Kyle |
| 12411 | 50179380 | 02507211 | FIELDS,JOSHUA ALLEN | Male | Moore B |
| 12412 | 03988811 | 02579492 | FIELDS,JULIE ANN | Female | Henley |
| 12413 | 50405491 | 02571288 | FIELDS,JUSTICE LEANN | Female | Plane |
| 12414 | 17981379 | 02538601 | FIELDS,KENTRELL | Male | Moore B |
| 12415 | 05382284 | 02494910 | FIELDS,KENYA RICARDO | Male | Bradshaw |
| 12416 | 19235367 | 02531966 | FIELDS,KENYETTA SHARRIFF JR | Male | Willacy County |
| 12417 | 03150237 | 00615715 | FIELDS,LEONARD CHARLES | Male | Stiles |
| 12418 | 50808445 | 02582127 | FIELDS,MARTHA CHRISTINA | Female | Woodman |
| 12419 | 17630918 | 02387089 | FIELDS,MYA SHANAE | Female | Crain |
| 12420 | 08198769 | 02566911 | FIELDS,NATHAN | Male | Bridgeport |
| 12421 | 18178864 | 02454188 | FIELDS,NICHOLAS GLENN | Male | Skyview |
| 12422 | 03995655 | 00500527 | FIELDS,RAY EUGENE | Male | Pack |
| 12423 | 02796788 | 02392676 | FIELDS,RONALD WAYNE | Male | Lychner |
| 12424 | 50106432 | 02486876 | FIELDS,SHAINA CHEYANNE | Female | East Texas |
| 12425 | 14127680 | 02506619 | FIELDS,STEPHEN D | Male | Cotulla |
| 12426 | 08636269 | 02563271 | FIELDS,TONY LAMONT | Male | Travis County |
| 12427 | 50062365 | 01812632 | FIELDS,WALTER RAYMOND | Male | Estes |
| 12428 | 05162443 | 02524228 | FIERRO DE SOLIS,VICTORIA | Female | Marlin Facility |
| 12429 | 04844462 | 02254166 | FIERRO,JAMES EDWARD | Male | Travis County |
| 12430 | 04080085 | 02521421 | FIERRO,JESSIE JR | Male | Mechler |
| 12431 | 08222339 | 02536671 | FIERRO,RAY | Male | Hamilton |
| 12432 | 18314987 | 02447693 | FIERROREYES,LAYO | Male | LeBlanc |
| 12433 | 17065600 | 02367372 | FIFIELD,MARINA DAWN | Female | Crain |
| 12434 | 06210042 | 02388822 | FIFIELD,RICHARD ALLEN | Male | Estes |
| 12435 | 05802863 | 02437350 | FIGART,MICHAEL IAN | Male | Smith |
| 12436 | 06323428 | 02548449 | FIGEROA,MICHAEL | Male | Montford |
| 12437 | 01878276 | 00500073 | FIGGINS,LESLIE DEAN | Male | Telford |
| 12438 | 06051674 | 02547030 | FIGUEROA DIAZ,MELVIN EFRAIN | Male | Diboll |
| 12439 | 19569027 | 02428613 | FIGUEROA,DAVID MAURICIO | Male | LeBlanc |
| 12440 | 17361292 | 02491174 | FIGUEROA,FLAVIO CESAR | Male | Moore B |
| 12441 | 08109963 | 02271850 | FIGUEROA,JAMES RUBEN | Male | Smith |
| 12442 | 50151272 | 01946711 | FIGUEROA,JORDAN | Male | Estelle |
| 12443 | 07792406 | 01701244 | FIGUEROA,LUIS | Male | Michael |
| 12444 | 16855294 | 02549029 | FIGUEROA,LUIS NOEL | Male | Dominguez |
| 12445 | 04351353 | 01329704 | FIGUEROA,NAPOLEON J | Male | Smith |
| 12446 | 07036112 | 02454650 | FIGUEROA,NICHOLAS DONOVAN | Male | Bridgeport |
| 12447 | 05580438 | 00843999 | FIGUEROA,NOE E | Male | Michael |
| 12448 | 06935722 | 02507249 | FIGUEROA,RAYMOND RAY | Male | Skyview |
| 12449 | 05121586 | 02553677 | FIGUEROA,RICARDO PALACIOS | Male | Ney |
| 12450 | 06834030 | 02573008 | FIGUEROA,VALERIE NICOLE | Female | Plane |
| 12451 | 20814603 | 02509699 | FIGUEROA-HAUS,DANIEL EDUARDO | Male | Bell |
| 12452 | 06481701 | 02407854 | FIGUEROA-ROSAS,RAUL | Male | Duncan |
| 12453 | 17578066 | 02581440 | FIGUEROATORRES,ADRIAN | Male | Middleton |
| 12454 | 05172325 | 02363348 | FILES,SHEILA | Female | Coleman |
| 12455 | 07830405 | 02088837 | FILEWOOD,ARNOLD LEWIS | Male | Robertson |
| 12456 | 02500060 | 01649451 | FILIUS,MICHAEL BOBBY | Male | Connally |
| 12457 | 03502806 | 02564951 | FINCANNON,DARRELL EUGENE | Male | Hosp/Galveston |
| 12458 | 05178267 | 02421922 | FINCH,RODERICK DALE | Male | LeBlanc |
| 12459 | 02691022 | 01950305 | FINCHER,DEWAYNE KEITH | Male | Michael |
| 12460 | 08232303 | 02553253 | FINCHER,JENIFER RENAE | Female | Coleman |
| 12461 | 17643740 | 02483222 | FINCHER,JUSTIN ADAM | Male | Skyview |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 12462 | 02960285 | 01861257 | FINCHER,TERRY LYNN | Male | Lewis |
| 12463 | 07312852 | 02577309 | FINDLAY,ANDREA | Female | Plane |
| 12464 | 19664774 | 02571043 | FINDLAY,JAYLEN | Male | Kegans |
| 12465 | 07123868 | 02437997 | FINGLEMAN,CHARLES DENNIS | Male | Lewis |
| 12466 | 08958924 | 02484673 | FINKELSTEIN,WHITNEY | Female | Carole S. Young |
| 12467 | 03404528 | 01362187 | FINLEY,ANTHONY CHARLES | Male | Johnston |
| 12468 | 17142922 | 02523590 | FINLEY,BRYAN NEAL | Male | Moore B |
| 12469 | 05526275 | 02537463 | FINLEY,CREED YASHANE | Male | Bell |
| 12470 | 08664525 | 02571610 | FINLEY,DEREK CHARLES | Male | Cotulla |
| 12471 | 07408092 | 02422970 | FINLEY,GENTRYSHA DARNEISHAYE | Female | Coleman |
| 12472 | 04653996 | 01847123 | FINLEY,JIMMY RAY | Male | Middleton |
| 12473 | 05157833 | 02450758 | FINLEY,JOEL DAMON | Male | Telford |
| 12474 | 17114224 | 02393919 | FINLEY,NATHAN SAMUEL | Male | Skyview |
| 12475 | 08079893 | 02552507 | FINLEY,PRESTON LEE | Male | Bridgeport |
| 12476 | 50052311 | 01877902 | FINLEY,RAYDON JUPITER | Male | Allred |
| 12477 | 06221343 | 02539608 | FINN,GAYLON RICHARD | Male | McConnell |
| 12478 | 07673057 | 02442332 | FINNEGAN,DAVID PAUL | Male | Diboll |
| 12479 | 06123868 | 02163683 | FINNEY,CHESTER LEE JR | Male | Allred |
| 12480 | 21052496 | 02575211 | FINNEY,KENNETH WILLIAM | Male | Bridgeport |
| 12481 | 06372914 | 01744509 | FINNEY,LARRY EUGENE | Male | Luther |
| 12482 | 08070625 | 02464786 | FINO,BRITTANY | Female | Coleman |
| 12483 | 01738794 | 01765159 | FINO,DAVID | Male | Lewis |
| 12484 | 06397131 | 02579370 | FINSTAD,CARL | Male | Middleton |
| 12485 | 04450040 | 02507387 | FIORILLO,KRISTIN ANN | Female | O'Daniel |
| 12486 | 03528447 | 02508659 | FIRA,BENJAMIN | Male | Gist |
| 12487 | 03532284 | 01167026 | FIRO,FRED | Male | Skyview |
| 12488 | 02346531 | 00698786 | FIRST,KENNETH WAYNE | Male | Estelle |
| 12489 | 50085740 | 02104945 | FISCHER,CHARLES | Male | Ellis |
| 12490 | 19023274 | 02445361 | FISCHER,DARION MICHAEL | Male | Allred |
| 12491 | 20889943 | 02529350 | FISCHER,JONATHAN CONNOR | Male | LeBlanc |
| 12492 | 02949983 | 00414261 | FISCHMAN,ROBERT ALLEN | Male | Allred |
| 12493 | 04626851 | 02480704 | FISH,RICHARD ALAN | Male | Bradshaw |
| 12494 | 05146820 | 02176143 | FISHER,ANNETTE HILTON | Female | Plane |
| 12495 | 04008714 | 01310386 | FISHER,ANTHONY CHARLES | Male | Lewis |
| 12496 | 06477628 | 01076537 | FISHER,ANTHONY LOUIS | Male | Estelle |
| 12497 | 05808569 | 02542445 | FISHER,ANTONIO V | Male | East Texas |
| 12498 | 07453914 | 02544929 | FISHER,BRANDON | Male | Carole S. Young |
| 12499 | 06350387 | 02515441 | FISHER,DESHONDRA VETERESA | Female | Plane |
| 12500 | 07800914 | 02459260 | FISHER,DYLAN JOSEPH | Male | Travis County |
| 12501 | 05728948 | 01792351 | FISHER,ERIC EARL | Male | Hughes |
| 12502 | 02092710 | 01383835 | FISHER,FLORENCE JEAN | Female | Crain |
| 12503 | 07318339 | 01748347 | FISHER,GINGER DEEANNA | Female | O'Daniel |
| 12504 | 06684474 | 02551626 | FISHER,HEATH WAYNE | Male | Formby |
| 12505 | 07421103 | 02528278 | FISHER,JADEN SETH | Male | Fort Stockton |
| 12506 | 50283502 | 02449099 | FISHER,JAMELLE LARRY | Male | Allred |
| 12507 | 08080293 | 02561540 | FISHER,JAMON LAQUENTIS | Male | East Texas |
| 12508 | 04422905 | 02373180 | FISHER,JOSEPH DEAN | Male | Lewis |
| 12509 | 19723615 | 02576743 | FISHER,JOSIAH | Male | East Texas |
| 12510 | 20492821 | 02571459 | FISHER,JUSTIN JERMAINE | Male | Kyle |
| 12511 | 20278403 | 02523348 | FISHER,LARRY JAMES | Male | Lewis |
| 12512 | 50437821 | 02487087 | FISHER,MARTY WAYNE | Male | Bradshaw |
| 12513 | 02659149 | 02571241 | FISHER,MELVIN | Male | Sanchez |
| 12514 | 03314088 | 01254506 | FISHER,MICHAEL DEAN | Male | LeBlanc |
| 12515 | 02542133 | 01469283 | FISHER,MICHAEL RAY | Male | Dominguez |
| 12516 | 08102816 | 02217266 | FISHER,NICHOLAS | Male | San Saba |
| 12517 | 06261508 | 02456658 | FISHER,NICOLE LYNETTE | Female | Woodman |
| 12518 | 03027868 | 00617604 | FISHER,ROBERT JR | Male | Estelle |
| 12519 | 50701841 | 02181152 | FISHER,SIERRA | Female | Crain |
| 12520 | 02123610 | 02147651 | FISHER,TERRELL | Male | Pack |
| 12521 | 04814600 | 01928112 | FISHER,TIMOTHY WAYNE | Male | Scott W |
| 12522 | 01945173 | 00321517 | FISHER,WILLIAM JOHN | Male | Jester III |
| 12523 | 05923779 | 02472217 | FISHER,ZACHARY DYLAN | Male | Smith |
| 12524 | 03943770 | 02459559 | FISK,WERNER MICHAEL | Male | Lindsey |
| 12525 | 05607775 | 02444702 | FITCH,DAVID KENT | Male | Pack |
| 12526 | 05012113 | 02571534 | FITCH,EUGENE | Male | Garza West |
| 12527 | 08425990 | 02498646 | FITE,LAFABIAN JABBAR | Male | Lewis |
| 12528 | 05463321 | 02458128 | FITE,NOVENDA ROSE | Female | Henley |
| 12529 | 05347736 | 00740877 | FITTS,CHARLES EDWARD JR | Male | Smith |
| 12530 | 50722404 | 02382249 | FITTS,EXAVIER DESHAWN | Male | Fort Stockton |
| 12531 | 50682094 | 02462511 | FITTS,JUSTIN | Male | Bradshaw |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 12532 | 07114663 | 02496210 | FITZGERALD,AMY NICOLE | Female | Coleman Work Facility |
| 12533 | 03569736 | 01636102 | FITZGERALD,BRADLEY DAUEL | Male | Pack |
| 12534 | 07856185 | 02500942 | FITZGERALD,DAVID COLTON | Male | Montford |
| 12535 | 04867975 | 02575437 | FITZGERALD,DONUVON JAMALE | Male | Sanchez |
| 12536 | 07061046 | 02555812 | FITZGERALD,ERIN ALEEN | Female | Henley |
| 12537 | 05754359 | 02484205 | FITZGERALD,FREDERICK EUGENE | Male | Hamilton |
| 12538 | 06224333 | 02013803 | FITZGERALD,JAY COLBY | Male | Estelle |
| 12539 | 05712454 | 01168035 | FITZGERALD,MARK DAVID | Male | Robertson |
| 12540 | 07920725 | 02454407 | FITZGERALD,MARQUEL PIERRE | Male | Travis County |
| 12541 | 03542373 | 02447578 | FITZGERALD,RAYMOND LEROY | Male | Gist |
| 12542 | 50271762 | 02454189 | FITZPATRICK,DARIUS DARMANI | Male | Allred |
| 12543 | 16069117 | 02388676 | FITZPATRICK,DONOVAN MAURICE | Male | Lewis |
| 12544 | 06132312 | 02273851 | FITZSIMMONS,PATRICK CRAWFORD | Male | Mechler |
| 12545 | 08924554 | 02575514 | FITZWATER,CAROL ANN | Female | Plane |
| 12546 | 05994151 | 02489113 | FLACK,TERRANCE | Male | LeBlanc |
| 12547 | 08727697 | 02358104 | FLAGG,DONDRICK | Male | Clements |
| 12548 | 04874044 | 02522245 | FLAGG,MELISSA ANN | Female | Plane |
| 12549 | 20846258 | 02571219 | FLAIG,ADRIAN PHILLIP | Male | Hodge |
| 12550 | 08614858 | 01766476 | FLAMENCO,JOSE ANTONIO TORRES | Male | Allred |
| 12551 | 05639843 | 02563672 | FLANAGAN,CHRISTOPHER DALE | Male | Mechler |
| 12552 | 08263592 | 02548098 | FLANAGAN,DEON-DRE | Male | Lewis |
| 12553 | 05636908 | 02535779 | FLANAGAN,KENNETH DAN | Male | East Texas |
| 12554 | 05433159 | 02548387 | FLANAGAN,MICHAEL LANCE | Male | East Texas |
| 12555 | 07075462 | 02513190 | FLANAGAN,TIVILL ANTOINE | Male | Kegans |
| 12556 | 06324207 | 02518389 | FLANARY,SHELBY JEAN | Female | Coleman Work Facility |
| 12557 | 17086262 | 02535097 | FLANERY,CORY ISAAC | Male | Connally |
| 12558 | 19498482 | 02560849 | FLANIGAN,JESSE LYNNE | Male | Hodge |
| 12559 | 50444833 | 02406505 | FLECKER,QIESHON ODELL | Male | Allred |
| 12560 | 50599582 | 02566912 | FLEEK,JALYNN | Male | Bridgeport |
| 12561 | 08017592 | 02579726 | FLEEKS,KENDRICK JAMES | Male | Gist |
| 12562 | 01505352 | 02308416 | FLEEKS,ROBERT LEE | Male | Lewis |
| 12563 | 17671945 | 02508195 | FLEITAS,SANTIAGO NAHUEL | Male | Connally |
| 12564 | 20527148 | 02552606 | FLEMING,AIDAN GAUGE | Male | East Texas |
| 12565 | 08784970 | 02563230 | FLEMING,ASHLEY DIANE | Female | Woodman |
| 12566 | 08573704 | 02548194 | FLEMING,DAMAION MAURICE II | Male | Lindsey |
| 12567 | 03483624 | 00764080 | FLEMING,DEBBIE ANN | Female | Crain |
| 12568 | 07721624 | 01978530 | FLEMING,GARY DON | Male | Pack |
| 12569 | 20310677 | 02536780 | FLEMING,JOSEPH | Male | Lindsey |
| 12570 | 03814303 | 00504158 | FLEMING,JOSEPH BLANTON | Male | Bradshaw |
| 12571 | 04377461 | 02510017 | FLEMING,KEVIN BERNARD | Male | Bradshaw |
| 12572 | 20632334 | 02505047 | FLEMING,KEVIN DEWAYNE | Male | Lindsey |
| 12573 | 08654862 | 02077358 | FLEMING,KEVIN SCOTT | Male | Allred |
| 12574 | 18040928 | 02563783 | FLEMING,KEVIN SHANE | Male | Formby |
| 12575 | 50241403 | 02551083 | FLEMING,LAURA JOY | Female | Plane |
| 12576 | 04249672 | 02440900 | FLEMING,LEVI | Male | Stiles |
| 12577 | 06703721 | 02558467 | FLEMING,LISA MICHELLE | Female | Plane |
| 12578 | 08068935 | 02552755 | FLEMING,MARK | Male | Lindsey |
| 12579 | 05263537 | 00729606 | FLEMING,ROBERT | Male | Stiles |
| 12580 | 05363970 | 01211360 | FLEMING,ROBERT RAY | Male | Allred |
| 12581 | 03526167 | 01813700 | FLEMING,RODERICK GERALD | Male | Pack |
| 12582 | 20199463 | 02485578 | FLEMING,RYAN MICHAEL | Male | Diboll |
| 12583 | 05931193 | 02479369 | FLEMING,SHANE EUGENE | Male | Estes |
| 12584 | 03530504 | 02572261 | FLEMINGS,PAUL WAYNE | Male | Glossbrenner |
| 12585 | 50401555 | 02217401 | FLEMINGS,RODERICK | Male | Pack |
| 12586 | 04084402 | 01369010 | FLEMINGS,TORRANCE RENARD | Male | Stiles |
| 12587 | 04730912 | 01062501 | FLEMMING,DAVID CHARLES JR | Male | Lewis |
| 12588 | 06556887 | 02354640 | FLEMMINGS,CARLOS JUAN | Male | Michael |
| 12589 | 04558597 | 01966469 | FLEMON,TOMMY | Male | Hodge |
| 12590 | 17369743 | 02537031 | FLEMONS,DONOVAN ELI | Male | Connally |
| 12591 | 05663418 | 01724643 | FLENOY,STEVEN ALEXANDER | Male | Connally |
| 12592 | 16785785 | 02573075 | FLESHMAN,ASHLEY NICOLE | Female | Crain |
| 12593 | 02953770 | 02514401 | FLETCHER,ARTHUR RAY | Male | Holliday |
| 12594 | 17936261 | 02534905 | FLETCHER,BOBBIE LYNNETTE | Female | Halbert |
| 12595 | 04538601 | 01273712 | FLETCHER,BOBBY LEE | Male | Smith |
| 12596 | 07253803 | 02213145 | FLETCHER,BRANDON LEE | Male | Lindsey |
| 12597 | 06104372 | 00934426 | FLETCHER,CHRIS LEE | Male | Clements |
| 12598 | 50156689 | 02522334 | FLETCHER,CHRISTY MARIE | Female | Marlin Facility |
| 12599 | 06321656 | 02573131 | FLETCHER,DAVID RAY | Male | Johnston |
| 12600 | 50154383 | 02095521 | FLETCHER,DERIC | Male | Smith |
| 12601 | 18470218 | 02539005 | FLETCHER,ERIC DEWON | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 12602 | 05978162 | 02559353 | FLETCHER,JAMES ALLAN | Male | Smith |
| 12603 | 05561369 | 00821460 | FLETCHER,JARENE | Male | Hughes |
| 12604 | 05952852 | 02320207 | FLETCHER,JONAH JERAIM | Male | Mechler |
| 12605 | 20035353 | 02569845 | FLETCHER,KHYRIN SHORONE | Male | Kegans |
| 12606 | 18731166 | 02582644 | FLETCHER,LADEZ LORENZO | Male | East Texas |
| 12607 | 05291905 | 02279020 | FLETCHER,LEON | Male | Bartlett |
| 12608 | 50261999 | 02345327 | FLETCHER,MICHAEL GLENN | Male | Johnston |
| 12609 | 03628923 | 02447927 | FLETCHER,ROBERT MARK | Male | Estes |
| 12610 | 16441004 | 02276286 | FLETCHER,ROJSHAWN | Male | Telford |
| 12611 | 06550841 | 02309970 | FLETCHER,SAMMY RAY | Male | Telford |
| 12612 | 06922821 | 02510000 | FLETCHER,STEPHEN A | Male | Johnston |
| 12613 | 02154589 | 02580481 | FLETCHER,THOMAS IRIE | Male | East Texas |
| 12614 | 16277696 | 02581361 | FLETCHER,TYREESE | Male | Middleton |
| 12615 | 05687687 | 02268320 | FLETCHER,WILLIAM JR | Male | Estelle |
| 12616 | 19733901 | 02455613 | FLICKINGER,BRENDA RENAE | Female | East Texas |
| 12617 | 18027342 | 02581979 | FLINT,KENNETH JAMES | Male | Holliday |
| 12618 | 08334974 | 02564246 | FLINT,PATRICK | Male | East Texas |
| 12619 | 07575329 | 02550001 | FLIPPEN-CRAWFORD,SHELLEY ROSE | Female | Murray |
| 12620 | 05823037 | 02534999 | FLIPPIN,MERLE ROBERT JR | Male | Lindsey |
| 12621 | 18371864 | 02549062 | FLOOD,CONOR PATRICK | Male | East Texas |
| 12622 | 50635400 | 02557993 | FLOR,JOEL CRUZ | Male | East Texas |
| 12623 | 03188652 | 02263605 | FLORA,THOMAS DEAN | Male | Ney |
| 12624 | 08947223 | 02400719 | FLORENCE,DERRICK KEITH | Male | Bridgeport |
| 12625 | 03950683 | 02417353 | FLORENCE,TAMI RENE | Female | Murray |
| 12626 | 21436627 | 02563925 | FLORES MORALES,BARBARA | Female | Plane |
| 12627 | 20345361 | 02558152 | FLORES ZAMARRIPA,YAJAIRA MARIE | Female | Plane |
| 12628 | 17513950 | 02475337 | FLORES,AARON JOSEPH | Male | Estes |
| 12629 | 50806607 | 02465891 | FLORES,ABRAHAM RAY | Male | Cotulla |
| 12630 | 04035404 | 02499527 | FLORES,ACASIO | Male | East Texas |
| 12631 | 07679830 | 02521762 | FLORES,ADILEYDE PAULETTE | Female | Coleman |
| 12632 | 06821743 | 02201098 | FLORES,ADRIAN | Male | Estes |
| 12633 | 17847380 | 02333929 | FLORES,ALAN GILBERTO | Male | Johnston |
| 12634 | 05339618 | 02504818 | FLORES,ALBERT | Male | Willacy County |
| 12635 | 08090746 | 02331870 | FLORES,ALBERTO | Male | Lindsey |
| 12636 | 04361512 | 02556104 | FLORES,ALEJANDRINA GAMEZ | Female | Carole S. Young |
| 12637 | 07185241 | 02569555 | FLORES,ALEJANDRO | Male | Sayle |
| 12638 | 02942003 | 00650268 | FLORES,ALEJANDRO OSIRIS | Male | Scott W |
| 12639 | 04246393 | 01397471 | FLORES,ALEX M | Male | Fort Stockton |
| 12640 | 08018989 | 02096229 | FLORES,ALEXANDRIA NICOLE | Female | O'Daniel |
| 12641 | 17116521 | 02327431 | FLORES,ALEXIS ISHMAEL | Male | Robertson |
| 12642 | 17682708 | 02445205 | FLORES,ALEXIS MARCOS | Male | Ney |
| 12643 | 07673506 | 02393445 | FLORES,ALFREDO APOLONIO | Male | Cotulla |
| 12644 | 08836716 | 02567690 | FLORES,ALFREDO LEE | Male | East Texas |
| 12645 | 50432258 | 02576567 | FLORES,ANALICIA | Female | Coleman Work Facility |
| 12646 | 16655101 | 02534019 | FLORES,ANDRES LOPEZ | Male | Allred |
| 12647 | 18598673 | 02574471 | FLORES,ANDY LOUIS | Male | Garza West |
| 12648 | 16717098 | 02465130 | FLORES,ANGEL | Male | Estes |
| 12649 | 50438015 | 02447993 | FLORES,ANGEL ROQUE | Male | Scott W |
| 12650 | 06701328 | 02563223 | FLORES,ANGELICA LORINA | Female | Marlin Facility |
| 12651 | 50035359 | 02383337 | FLORES,ANTONIO CEDILLO | Male | Hodge |
| 12652 | 08630153 | 02542486 | FLORES,ARIEL REYNOSO | Male | Bell |
| 12653 | 07637938 | 02381102 | FLORES,ARTURO | Male | Havins |
| 12654 | 08836697 | 02359136 | FLORES,ARTURO | Male | Cotulla |
| 12655 | 05262551 | 01939096 | FLORES,BEATRICE | Female | Marlin Facility |
| 12656 | 50473962 | 02446172 | FLORES,BOBBY | Male | Bridgeport |
| 12657 | 06284782 | 02497772 | FLORES,BRIAN CHRISTOPHER | Male | Hamilton |
| 12658 | 08687458 | 02564077 | FLORES,CARLOS | Male | Lindsey |
| 12659 | 16098519 | 02432368 | FLORES,CHARLES ALEXONDRO | Male | Kegans |
| 12660 | 04014676 | 00999299 | FLORES,CHARLES DON | Male | Polunsky |
| 12661 | 08259603 | 02553465 | FLORES,CHELSEA IRENE MONIQUE | Female | Halbert |
| 12662 | 08434854 | 02295471 | FLORES,CHRISTIAN PAULALEXANDER | Male | Lindsey |
| 12663 | 08009160 | 02421829 | FLORES,CHRISTOPHER | Male | Smith |
| 12664 | 06606485 | 02293599 | FLORES,CHRISTOPHER ADRIAN | Male | Skyview |
| 12665 | 02292973 | 00822372 | FLORES,CIRILDO JR | Male | McConnell |
| 12666 | 05934339 | 02334407 | FLORES,CORIE NICOLE | Female | Woodman |
| 12667 | 06181566 | 02581941 | FLORES,CRYSTAL LYNN | Female | Plane |
| 12668 | 06367218 | 02556307 | FLORES,CRYSTAL MARIE | Female | Halbert |
| 12669 | 17030913 | 02535798 | FLORES,DAISIA | Female | Plane |
| 12670 | 50148207 | 02544483 | FLORES,DAISY | Female | Plane |
| 12671 | 02050923 | 02140023 | FLORES,DANIEL | Male | Duncan |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 12672 | 08479763 | 02574108 | FLORES,DANIEL | Male | East Texas |
| 12673 | 50442547 | 02495957 | FLORES,DANIEL | Male | Gist |
| 12674 | 04173786 | 02078951 | FLORES,DANIEL LEE | Male | Hamilton |
| 12675 | 05159071 | 02566817 | FLORES,DAVID HILARIO | Male | East Texas |
| 12676 | 06266423 | 02498246 | FLORES,EDGAR | Male | Fort Stockton |
| 12677 | 08279640 | 02557976 | FLORES,EDGAR DANIEL | Male | Glossbrenner |
| 12678 | 02259682 | 00547851 | FLORES,EDUARDO M | Male | LeBlanc |
| 12679 | 18612500 | 02362012 | FLORES,ELEAZAR JACOB | Male | Bell |
| 12680 | 05627342 | 02580041 | FLORES,ELOY | Male | Dominguez |
| 12681 | 08873952 | 02574390 | FLORES,ENRIQUE | Male | Lychner |
| 12682 | 02953161 | 00574931 | FLORES,ERBEY | Male | Lewis |
| 12683 | 08478861 | 02563272 | FLORES,ERNEST | Male | Connally |
| 12684 | 06984397 | 02259606 | FLORES,ERNESTINA | Female | Halbert |
| 12685 | 07099707 | 02477241 | FLORES,ERNESTO R | Male | Bartlett |
| 12686 | 02955312 | 01327180 | FLORES,ESTANISLADO JR | Male | Connally |
| 12687 | 08750019 | 02418935 | FLORES,EVERARDO | Male | Sayle |
| 12688 | 04899110 | 02488489 | FLORES,FABIAN | Male | Allred |
| 12689 | 08485796 | 02178251 | FLORES,FELIX | Male | Michael |
| 12690 | 17806815 | 02509352 | FLORES,FERNANDO | Male | Diboll |
| 12691 | 07242227 | 02532957 | FLORES,FERNANDO JR | Male | Lindsey |
| 12692 | 50519432 | 02018090 | FLORES,FIDEL | Male | Allred |
| 12693 | 20687803 | 02510018 | FLORES,FRANCISCO | Male | Diboll |
| 12694 | 06595795 | 02578781 | FLORES,FRANCISCO ADAN | Male | Sayle |
| 12695 | 07313786 | 02303747 | FLORES,FREDDY VIDAL | Male | Clements |
| 12696 | 50457034 | 02417819 | FLORES,GABRIEL LEE | Male | McConnell |
| 12697 | 07393085 | 02562089 | FLORES,GABRIELA MARTINEZ | Female | Plane |
| 12698 | 19551198 | 02579371 | FLORES,GERMAN GEOVANNY | Male | Middleton |
| 12699 | 50020933 | 02245070 | FLORES,GILBERT ARANDA | Male | Robertson |
| 12700 | 06030136 | 02503666 | FLORES,GILBERT ARISPE | Male | Kegans |
| 12701 | 05635385 | 01542577 | FLORES,GILBERT JR | Male | Havins |
| 12702 | 50785151 | 02382232 | FLORES,GILBERT JR | Male | Johnston |
| 12703 | 01639891 | 01802863 | FLORES,GILBERT VALDEZ | Male | Polunsky |
| 12704 | 06054849 | 02355309 | FLORES,GILBERTO JR | Male | Hamilton |
| 12705 | 02466378 | 01920571 | FLORES,GUADALUPE | Male | San Saba |
| 12706 | 16350272 | 02544255 | FLORES,GUILLERMO | Male | Allred |
| 12707 | 16811323 | 02446716 | FLORES,HECTOR RAUL | Male | Estelle |
| 12708 | 08990763 | 02318318 | FLORES,HERMILIA | Female | Coleman |
| 12709 | 02125932 | 00596066 | FLORES,HIPOLITO | Male | Middleton |
| 12710 | 00770626 | 00449674 | FLORES,ISABEL | Male | Jester III |
| 12711 | 50616173 | 02476908 | FLORES,ISAIAH RENE | Male | Johnston |
| 12712 | 05053070 | 02424124 | FLORES,ISMAEL | Male | Jester III |
| 12713 | 03082259 | 02535771 | FLORES,JACINTO SOTO | Male | Mechler |
| 12714 | 07518497 | 02236132 | FLORES,JAIME | Male | Smith |
| 12715 | 04865915 | 02582484 | FLORES,JANET NICOLE | Female | East Texas |
| 12716 | 19493413 | 02529672 | FLORES,JASIAH JAKAID | Male | Clements |
| 12717 | 04679286 | 02567598 | FLORES,JAVIER | Male | Kyle |
| 12718 | 20268066 | 02579218 | FLORES,JAVIER ALONZO JR | Male | East Texas |
| 12719 | 06939915 | 01871415 | FLORES,JEREMY LEE | Male | Scott W |
| 12720 | 07768563 | 02541310 | FLORES,JEREMY V | Male | Dominguez |
| 12721 | 05797130 | 02531660 | FLORES,JESSE JR | Male | LeBlanc |
| 12722 | 50285629 | 01926710 | FLORES,JESSE JR | Male | Stiles |
| 12723 | 05964018 | 02561692 | FLORES,JESSE MANUEL | Male | Kyle |
| 12724 | 12799662 | 02539388 | FLORES,JESUS | Male | Havins |
| 12725 | 08295480 | 02560821 | FLORES,JESUS ABEL | Male | Bridgeport |
| 12726 | 06430236 | 02529382 | FLORES,JESUS ALEJANDRO III | Male | Hamilton |
| 12727 | 17973526 | 02546732 | FLORES,JESUS JAVIER | Male | Cotulla |
| 12728 | 04538687 | 01380851 | FLORES,JESUS TORRES | Male | Duncan |
| 12729 | 07465172 | 02581854 | FLORES,JOAQUIN | Male | Garza West |
| 12730 | 50024829 | 01790272 | FLORES,JOE | Male | Pack |
| 12731 | 01193965 | 00855743 | FLORES,JOE ALCALA | Male | McConnell |
| 12732 | 05544799 | 01317837 | FLORES,JOE JR | Male | Allred |
| 12733 | 04071513 | 02582497 | FLORES,JOEL JAMES | Male | Garza West |
| 12734 | 04854134 | 02580500 | FLORES,JOHN | Male | Garza West |
| 12735 | 05628046 | 02508431 | FLORES,JOHN ANGEL | Male | Lindsey |
| 12736 | 06804893 | 02497952 | FLORES,JOHN ANTHONY | Male | Travis County |
| 12737 | 02822411 | 01947460 | FLORES,JOHN LOWRY | Male | Pack |
| 12738 | 08939000 | 02552996 | FLORES,JONATHON | Male | Sanchez |
| 12739 | 03506465 | 02543500 | FLORES,JOSE | Male | Estelle |
| 12740 | 05576792 | 01689805 | FLORES,JOSE | Male | Robertson |
| 12741 | 06623188 | 02327883 | FLORES,JOSE A | Male | Chasefield Wilderness |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 12742 | 06530650 | 01596589 | FLORES,JOSE ALBERTO | Male | Duncan |
| 12743 | 08525733 | 02506604 | FLORES,JOSE ANTONIO | Male | Sanchez |
| 12744 | 05094287 | 01098879 | FLORES,JOSE DIMES | Male | Skyview |
| 12745 | 07324541 | 01802668 | FLORES,JOSEPH | Male | Clements |
| 12746 | 07557817 | 02410945 | FLORES,JOSEPH ANTHONY | Male | Willacy County |
| 12747 | 06770518 | 02361107 | FLORES,JOSEPH DANIEL | Male | Sanchez |
| 12748 | 19143013 | 02531766 | FLORES,JOSHUA | Male | Allred |
| 12749 | 17633589 | 02580854 | FLORES,JOSHUA ABEL | Male | Middleton |
| 12750 | 08258678 | 02028909 | FLORES,JOSHUA LEE | Male | Clements |
| 12751 | 08387129 | 02377388 | FLORES,JOSIAH ISAIAH | Male | Allred |
| 12752 | 02821842 | 02570366 | FLORES,JUAN | Male | Bradshaw |
| 12753 | 06610162 | 01049901 | FLORES,JUAN | Male | Hughes |
| 12754 | 07337904 | 02459261 | FLORES,JUAN ALBERTO | Male | Hamilton |
| 12755 | 19734318 | 02468525 | FLORES,JUAN ANGEL | Male | Fort Stockton |
| 12756 | 07269013 | 02555052 | FLORES,JUAN JOSE | Male | Glossbrenner |
| 12757 | 18096068 | 02368645 | FLORES,JULIAN R | Male | LeBlanc |
| 12758 | 06326722 | 02305024 | FLORES,JUSTIN AMARO | Male | Estelle |
| 12759 | 16754908 | 02501238 | FLORES,KEVIN IVAN | Male | Skyview |
| 12760 | 50312732 | 02582311 | FLORES,KEVIN XAVIER | Male | Holliday |
| 12761 | 50399188 | 02502257 | FLORES,LEONARDO DANIEL | Male | Lindsey |
| 12762 | 07704036 | 02455797 | FLORES,LORIE ANNE | Female | O'Daniel |
| 12763 | 19998844 | 02562875 | FLORES,LUCIA | Female | Henley |
| 12764 | 03916615 | 02122696 | FLORES,LUIS | Male | Ney |
| 12765 | 05524862 | 02576239 | FLORES,LUIS | Male | Middleton |
| 12766 | 06277592 | 02396953 | FLORES,LYDIA MARIE | Female | Coleman |
| 12767 | 02522240 | 02533374 | FLORES,MANUEL VENEGAS | Male | Johnston |
| 12768 | 20575406 | 02559727 | FLORES,MARCELO | Male | Bradshaw |
| 12769 | 08968459 | 02243493 | FLORES,MARCO ANTONIO | Male | Stiles |
| 12770 | 20709126 | 02529859 | FLORES,MARION JACOB | Male | Bell |
| 12771 | 19548948 | 02460967 | FLORES,MARLON ALY BANEGAS | Male | Travis County |
| 12772 | 06497706 | 02458105 | FLORES,MARTIN GARCIA II | Male | Hodge |
| 12773 | 02728787 | 02391419 | FLORES,MICHAEL | Male | Hamilton |
| 12774 | 07148223 | 02459468 | FLORES,MIGUEL | Male | Johnston |
| 12775 | 05102834 | 01132467 | FLORES,MIKE | Male | Bartlett |
| 12776 | 04684564 | 02412931 | FLORES,NAPOLEON | Male | Duncan |
| 12777 | 50092536 | 02458698 | FLORES,NATHAN JOHN | Male | Cotulla |
| 12778 | 50693701 | 02571511 | FLORES,NICHOLAS | Male | East Texas |
| 12779 | 06071277 | 02505554 | FLORES,OSCAR | Male | Hamilton |
| 12780 | 06403915 | 02581362 | FLORES,OSCAR ANGEL | Male | Middleton |
| 12781 | 07929418 | 02571515 | FLORES,OSCAR JR | Male | East Texas |
| 12782 | 19993930 | 02578291 | FLORES,OSVALDO | Male | Holliday |
| 12783 | 07781788 | 02391123 | FLORES,PABLO ALBERTO | Male | Willacy County |
| 12784 | 06154828 | 01625674 | FLORES,PABLO JR | Male | Kegans |
| 12785 | 07222637 | 02539475 | FLORES,PABLO JR | Male | Garza East |
| 12786 | 06990828 | 02502686 | FLORES,PAUL G | Male | Willacy County |
| 12787 | 07122545 | 02434435 | FLORES,PEDRO ANGEL | Male | Kegans |
| 12788 | 10245498 | 02364941 | FLORES,PEDRO ANTONIO JR | Male | Scott W |
| 12789 | 06681377 | 02067913 | FLORES,PEDRO ESCOBAR | Male | Telford |
| 12790 | 05685307 | 02484914 | FLORES,RAUL ROLANDO | Male | Montford |
| 12791 | 05426227 | 01130672 | FLORES,RAYMOND | Male | Pack |
| 12792 | 20351919 | 02568846 | FLORES,RENE | Male | Holliday |
| 12793 | 06225154 | 01176603 | FLORES,RICARDO | Male | Estelle |
| 12794 | 05560615 | 02541716 | FLORES,RICHARD | Male | Cotulla |
| 12795 | 06728766 | 02515605 | FLORES,RODOLFO | Male | Dominguez |
| 12796 | 05107645 | 00914216 | FLORES,ROMAN | Male | Estelle |
| 12797 | 08109439 | 02579963 | FLORES,ROMAN ALLEN | Male | Garza West |
| 12798 | 07491414 | 02538138 | FLORES,RONNY | Male | East Texas |
| 12799 | 06847079 | 02506565 | FLORES,ROSA ELENA | Female | Plane |
| 12800 | 06640030 | 02524694 | FLORES,RUBEN ALEX | Male | Willacy County |
| 12801 | 07645793 | 02565328 | FLORES,SANTIAGO III | Male | Lindsey |
| 12802 | 16896197 | 02237815 | FLORES,SANTOS EMILIO | Male | Fort Stockton |
| 12803 | 06375819 | 02570968 | FLORES,STEPHEN | Male | Lindsey |
| 12804 | 04209605 | 02555380 | FLORES,STEVEN | Male | Hamilton |
| 12805 | 08387903 | 02542921 | FLORES,SUBRINA ELAINE | Female | Santa Maria Baby Bonding |
| 12806 | 06852592 | 02548936 | FLORES,TUESDAY MARIE | Female | Coleman |
| 12807 | 05706535 | 02501914 | FLORES,VALDEMAR IV | Male | Ney |
| 12808 | 07606709 | 02506804 | FLORES,VANESSA ANTONIA | Female | Coleman |
| 12809 | 03297972 | 02577310 | FLORES,VERONICA SUE | Female | Plane |
| 12810 | 05975111 | 02575800 | FLORES,VINCENT | Male | Willacy County |
| 12811 | 19728835 | 02582793 | FLORES-MEJIA,RUBEN ALFONSO | Male | Garza West |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 12812 | 19879643 | 02517540 | FLORES-ORTEGA,FILIBERTO | Male | Allred |
| 12813 | 50327180 | 02549769 | FLORESRODRIGUEZ,MARIA | Female | East Texas |
| 12814 | 20674485 | 02497265 | FLORES-SANCHEZ,JOHNY ALEXANDER | Male | Scott W |
| 12815 | 50193405 | 02506287 | FLORESSANTANA,NICK | Male | Cotulla |
| 12816 | 05446670 | 02563207 | FLORES-SERRATO,RENE | Male | Estes |
| 12817 | 08959754 | 02536108 | FLORES-VELAZQUEZ,ARIEDDIE | Male | Garza West |
| 12818 | 19678661 | 02464443 | FLORES-VILLASENOR,RAFAEL SR | Male | Lychner |
| 12819 | 04451582 | 02203483 | FLOREZ,CASEY | Female | Crain |
| 12820 | 08243555 | 02529171 | FLOREZ,NATHAN ALEXANDER | Male | LeBlanc |
| 12821 | 04070788 | 02560910 | FLOREZ,OLGA ROMO | Female | Plane |
| 12822 | 16803318 | 02483359 | FLORIAN,CODY MICHAEL | Male | Telford |
| 12823 | 08250979 | 02502048 | FLORIDA,NATASHA LEE | Female | Plane |
| 12824 | 02462597 | 02509259 | FLOROW,KEVIN DEWAY | Male | Duncan |
| 12825 | 06968814 | 02524898 | FLOTA,ARMANDO | Male | Cotulla |
| 12826 | 06968812 | 02521000 | FLOTA,CORY G | Male | Willacy County |
| 12827 | 05850464 | 02578612 | FLOWERS WOODROW,JOHN | Male | Beto |
| 12828 | 19810010 | 02548920 | FLOWERS,AYANA LASHEA | Female | Plane |
| 12829 | 16833261 | 02571380 | FLOWERS,CAMERON MONTE | Male | Hodge |
| 12830 | 04639449 | 02554930 | FLOWERS,COREY LYNN | Male | Johnston |
| 12831 | 50746449 | 02354531 | FLOWERS,DARIUS | Male | Willacy County |
| 12832 | 05234496 | 01266607 | FLOWERS,DEDRIC DONELL | Male | Lewis |
| 12833 | 03202072 | 02402944 | FLOWERS,DONALD | Male | Michael |
| 12834 | 16483661 | 02563951 | FLOWERS,EYANTE TA'BAR | Male | San Saba |
| 12835 | 07662367 | 02563952 | FLOWERS,GERALD WAYNE | Male | Lindsey |
| 12836 | 04012942 | 00495732 | FLOWERS,HERMAN SIDNEY | Male | Lewis |
| 12837 | 50091803 | 02581350 | FLOWERS,JEFFREY BENNETT | Male | Gurney |
| 12838 | 05738349 | 02550213 | FLOWERS,JERANDA | Female | Carole S. Young |
| 12839 | 18886368 | 02579372 | FLOWERS,KEIMODRE JOVAN | Male | Middleton |
| 12840 | 08860730 | 02457263 | FLOWERS,KHYLIS D | Male | Dominguez |
| 12841 | 05743236 | 02516822 | FLOWERS,LEKENDRICK R | Male | Diboll |
| 12842 | 06563929 | 01788334 | FLOWERS,NATHANIEL JEROME | Male | Hodge |
| 12843 | 04860794 | 01864857 | FLOWERS,QUADREUY | Male | Lewis |
| 12844 | 05560126 | 01610298 | FLOWERS,RODNEY | Male | Allred |
| 12845 | 03538431 | 02565779 | FLOWERS,RONALD WILLIAM | Male | Bradshaw |
| 12846 | 07214416 | 02552009 | FLOWERS,WENDY LYNN | Female | Plane |
| 12847 | 05405886 | 00771403 | FLOWERS,WILLIAM | Male | Lewis |
| 12848 | 03560498 | 00758672 | FLOYD,BENJAMIN FRANKLIN | Male | Lewis |
| 12849 | 19419378 | 02538427 | FLOYD,JOEY KAREEM JR | Male | Bridgeport |
| 12850 | 18201142 | 02574318 | FLOYD,JUSTIN NEAL | Male | Lindsey |
| 12851 | 02850934 | 00629797 | FLOYD,LEANDER JR. | Male | Lewis |
| 12852 | 16542552 | 02569568 | FLOYD,MARISSA LYNN | Female | Henley |
| 12853 | 04665573 | 02076585 | FLOYD,MICHAEL A | Male | Skyview |
| 12854 | 18066036 | 02578863 | FLOYD,NAKITA | Female | Plane |
| 12855 | 08296291 | 01668222 | FLOYD,NIKETA | Female | Halbert |
| 12856 | 06662948 | 01704517 | FLOYD,RANDY ALLEN | Male | Hughes |
| 12857 | 01501012 | 02248189 | FLOYD,RAY CHARLES | Male | Pack |
| 12858 | 07459918 | 02486732 | FLOYD,SHANE | Male | Mechler |
| 12859 | 18797779 | 02431010 | FLUELLEN,ASIANNA MONIQUE | Female | Coleman |
| 12860 | 01648430 | 01331153 | FLUELLEN,CLIFFORD | Male | LeBlanc |
| 12861 | 11894986 | 02504605 | FLUKE,JOYCE CAROL | Female | O'Daniel |
| 12862 | 05040957 | 02099942 | FLYNN,SCOTT MICHAEL | Male | Hamilton |
| 12863 | 50762687 | 02558330 | FLYNT,LYNDSAY MARIE | Female | Halbert |
| 12864 | 07679336 | 02560822 | FOBBS,DAVID | Male | Bridgeport |
| 12865 | 04756086 | 02459188 | FOBBS,ERIC L | Male | Jester III |
| 12866 | 08565123 | 01874007 | FOBBS,KING | Male | Montford |
| 12867 | 07839638 | 02465106 | FOBBS,SPORT | Male | Lewis |
| 12868 | 04788296 | 00897578 | FOERSTER,JOSHUA ARA | Male | Skyview |
| 12869 | 07309983 | 02572285 | FOGG,RAYMOND KENO | Male | Gist |
| 12870 | 06330941 | 02553989 | FOGLE,KEARNEY SCOTT | Male | East Texas |
| 12871 | 05037239 | 02344891 | FOGLEMAN,GENE WELDON JR | Male | Allred |
| 12872 | 04410541 | 02457816 | FOILES,CHRISTOPHER MATTHEW | Male | East Texas |
| 12873 | 04898122 | 02576309 | FOJTIK,DENNIS WAYNE JR | Male | Travis County |
| 12874 | 04674591 | 02485781 | FOLEY,BRYANT K | Male | LeBlanc |
| 12875 | 08872638 | 02480443 | FOLEY,CHARLES RAY | Male | Kegans |
| 12876 | 18553273 | 02433044 | FOLEY,DEMETRIUS SIMONE | Male | Sayle |
| 12877 | 18270498 | 02517409 | FOLEY,KEANDRE | Male | Diboll |
| 12878 | 07559788 | 02578800 | FOLEY,KELLY ELIZABETH | Female | Plane |
| 12879 | 07815395 | 02574391 | FOLEY,KENNETH | Male | Lychner |
| 12880 | 03089384 | 00493177 | FOLEY,MACK ARTHUR | Male | Kegans |
| 12881 | 50485415 | 02331688 | FOLEY,MARQUAN | Male | Kegans |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 12882 | 03759736 | 02517593 | FOLEY,MICHAEL WELDON | Male | Travis County |
| 12883 | 07965513 | 02511512 | FOLMAR,MICHAEL | Male | Kegans |
| 12884 | 05782643 | 01898869 | FOMBY,ANTHONY GEORGE | Male | Estes |
| 12885 | 17429467 | 02524048 | FOMBY,ANTONIO LLOYD | Male | Lindsey |
| 12886 | 08364393 | 02373524 | FOMBY,RASHAAD | Male | Lewis |
| 12887 | 13786779 | 02540298 | FONDREN,AMANDA LYNN | Female | Halbert |
| 12888 | 04858586 | 02255552 | FONDVILLE,RICHARD | Male | McConnell |
| 12889 | 05940173 | 02456628 | FONESCA,PEDRO | Male | Bartlett |
| 12890 | 08605734 | 01740454 | FONGANG,PHILLIP | Male | Hodge |
| 12891 | 07231430 | 02569706 | FONSECA,ALEXIS | Female | Coleman |
| 12892 | 07087555 | 02339073 | FONSECA,BRYAN | Male | McConnell |
| 12893 | 50500780 | 02582141 | FONSECA,EREK R | Male | Lychner |
| 12894 | 07354500 | 02531967 | FONSECA,JOEL LEE | Male | Hamilton |
| 12895 | 04698651 | 01504442 | FONSECA,JOHNNY | Male | Skyview |
| 12896 | 03082752 | 01374849 | FONSECA,JOSE | Male | Duncan |
| 12897 | 19723105 | 02560355 | FONSECA,JOSE | Male | Travis County |
| 12898 | 03407030 | 02318020 | FONSECA,TIMOTHY | Male | Polunsky |
| 12899 | 20465314 | 02474035 | FONSECA,WALTER YOHEL IRIAS | Male | Bridgeport |
| 12900 | 07187253 | 02549756 | FONTAINE,JEREMY | Male | East Texas |
| 12901 | 20781113 | 02581212 | FONTANA,AUSTIN | Male | Gurney |
| 12902 | 06550866 | 01769712 | FONTANEZ,JOEL | Male | LeBlanc |
| 12903 | 08391037 | 02464271 | FONTENETTE,BRANDON | Male | Stiles |
| 12904 | 50228583 | 02500326 | FONTENOT,CHELSEA ELIZABETH | Female | Plane |
| 12905 | 50802268 | 02509736 | FONTENOT,FATIMA AISHA | Female | Plane |
| 12906 | 17067824 | 02518536 | FONTENOT,HELEN DUBOIS | Female | Henley |
| 12907 | 06473244 | 02571715 | FONTENOT,JAMAL JAMEEL | Male | Johnston |
| 12908 | 05361657 | 02497809 | FONTENOT,JERRY | Male | Hamilton |
| 12909 | 06976068 | 01759134 | FONTENOT,JOSHUA EDWIN | Male | Hughes |
| 12910 | 16254424 | 02476512 | FONTENOT,JOSIFF | Male | San Saba |
| 12911 | 05963473 | 02529818 | FONTENOT,JUSTIN | Male | Cotulla |
| 12912 | 01972034 | 02310064 | FONTENOT,RAYMOND | Male | Stiles |
| 12913 | 08925282 | 02508878 | FONTENOT,RICKY | Male | San Saba |
| 12914 | 17860448 | 02554433 | FONTENOT,STEVEN MICHAEL | Male | Gist |
| 12915 | 02191289 | 01356439 | FONTENOT,TERRY LEON | Male | Clements |
| 12916 | 08694738 | 01799946 | FONTES,STEVEN LUTHER | Male | Smith |
| 12917 | 50802242 | 02387385 | FONTNETTE,DEVON GERARD | Male | Scott W |
| 12918 | 02157644 | 02470542 | FORBES,BILLY JOHN | Male | Hutchins |
| 12919 | 19983463 | 02542983 | FORBES,CODY JAMES | Male | Hamilton |
| 12920 | 12981992 | 02549699 | FORBINS,ALLYSON RENEA | Female | Coleman Work Facility |
| 12921 | 10564106 | 02264535 | FORBIT,JAMES | Male | Bradshaw |
| 12922 | 08045166 | 02574205 | FORCE,BRADLEY ERIC | Male | Bradshaw |
| 12923 | 05982063 | 01505852 | FORCEY,CEDRICK LEE | Male | Allred |
| 12924 | 17226845 | 02558009 | FORCEY,JADEN TAYLOR | Male | East Texas |
| 12925 | 08220480 | 01590428 | FORCEY,SCOTTIE LOUIS | Male | West Texas |
| 12926 | 50204661 | 02563882 | FORD,ALEXIA MARCHELLE | Female | Henley |
| 12927 | 08283264 | 02554645 | FORD,ALEXIS | Female | Plane |
| 12928 | 16494530 | 02536009 | FORD,ANGIE MARIE | Female | Henley |
| 12929 | 06224179 | 02474871 | FORD,ARTIS RAY | Male | Bradshaw |
| 12930 | 08241747 | 02471536 | FORD,ASHLEIGH LYNN | Female | Coleman Work Facility |
| 12931 | 07063577 | 02575109 | FORD,BRANDON DEYON | Male | Lewis |
| 12932 | 16944048 | 02574260 | FORD,BRANDON MARQUIS | Male | Holliday |
| 12933 | 07073024 | 01539859 | FORD,BRANDON RESHARD | Male | Montford |
| 12934 | 13691140 | 02576651 | FORD,BRITTANY NECOLE | Female | Halbert |
| 12935 | 16737638 | 02557536 | FORD,CALVIN RICHARD IV | Male | Mechler |
| 12936 | 05541082 | 00772155 | FORD,CHADRICK S | Male | Allred |
| 12937 | 03510328 | 02575324 | FORD,DARRELL JAMES | Male | Gist |
| 12938 | 02480229 | 02164187 | FORD,DAVID LEE | Male | Carole S. Young |
| 12939 | 07969063 | 02498844 | FORD,DEMARIO | Male | Lychner |
| 12940 | 50314116 | 02536631 | FORD,DEMETRIS TERRELL | Male | Travis County |
| 12941 | 17945993 | 02574298 | FORD,DEQUARIUS DEONDRE | Male | East Texas |
| 12942 | 05463111 | 02577194 | FORD,DESMOND | Male | Lewis |
| 12943 | 03557587 | 02396677 | FORD,DOUGLAS CRAIG | Male | Lewis |
| 12944 | 07990671 | 02452304 | FORD,ELYJAH ABDUAL | Male | Willacy County |
| 12945 | 07357884 | 02573318 | FORD,GREGORY | Male | Travis County |
| 12946 | 16682937 | 02528288 | FORD,JAELIN TRACY | Male | Lindsey |
| 12947 | 50233336 | 02577536 | FORD,JAMES JACOB | Male | Bradshaw |
| 12948 | 50745913 | 02503802 | FORD,JARED | Male | Allred |
| 12949 | 02596455 | 02539303 | FORD,JEFFERY | Male | LeBlanc |
| 12950 | 19739850 | 02540891 | FORD,JERMAINE JR | Male | Willacy County |
| 12951 | 06121584 | 01711856 | FORD,JOHN DEWAYNE | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 12952 | 05864471 | 02573826 | FORD,JUSTIN ALLEN | Male | West Texas |
| 12953 | 08279966 | 02480478 | FORD,KANTRELL DAEJUAN | Male | Allred |
| 12954 | 50383311 | 02528170 | FORD,KARLEY CAMILLE | Female | Crain |
| 12955 | 02601988 | 02562564 | FORD,KEITH | Male | Mechler |
| 12956 | 07805341 | 02571705 | FORD,KENT ISAAC | Male | Glossbrenner |
| 12957 | 50153238 | 02484206 | FORD,LASABIEN KARONE | Male | Allred |
| 12958 | 05685162 | 02535301 | FORD,LEVI | Male | Lindsey |
| 12959 | 07450893 | 02493791 | FORD,MARCUS COLE | Male | Estes |
| 12960 | 19811439 | 02570076 | FORD,MEGAN ASHLEY | Female | Plane |
| 12961 | 07863279 | 02117062 | FORD,MICAH | Male | Allred |
| 12962 | 50225776 | 02496510 | FORD,MICHAEL | Female | Plane |
| 12963 | 04286944 | 00557415 | FORD,MICHAEL IRA | Male | Telford |
| 12964 | 02868367 | 02559640 | FORD,NOREEN NICOLE | Female | Plane |
| 12965 | 03608159 | 02548368 | FORD,PAMELA DENISE | Female | Crain |
| 12966 | 03271816 | 01856513 | FORD,PERRY LEE RAY | Male | Hughes |
| 12967 | 04551111 | 01679829 | FORD,QUINCY MARQUET | Male | Clements |
| 12968 | 08874068 | 01878221 | FORD,RAYMAR JEROME | Male | Hosp/Galveston |
| 12969 | 03795017 | 00700512 | FORD,ROY GLEN JR | Male | Chasefield Wilderness |
| 12970 | 06139157 | 02539333 | FORD,SAMUEL THOMAS | Male | Travis County |
| 12971 | 06864465 | 02465270 | FORD,SHAUKIQUIA TRALYNN | Female | O'Daniel |
| 12972 | 04131240 | 02537104 | FORD,THOMAS P | Male | Holliday |
| 12973 | 16102818 | 02551847 | FORD,TOBY WAYNE JR | Male | Holliday |
| 12974 | 04605730 | 00999075 | FORD,TONY EGBUNA | Male | Polunsky |
| 12975 | 08862095 | 02067460 | FORD,TYLER ERNEST | Male | McConnell |
| 12976 | 01849814 | 02487832 | FORD,TYRUS RAYMOND II | Male | Lychner |
| 12977 | 50026820 | 02546572 | FORD,VICTORIA RASHUNA | Female | Plane |
| 12978 | 17847126 | 02325962 | FORE,BRIAN CARTER | Male | Ney |
| 12979 | 05853674 | 01936098 | FOREHAND,MARTY | Male | Polunsky |
| 12980 | 07891355 | 02336409 | FOREMAN,ANTHONY EARL JR | Male | Bridgeport |
| 12981 | 07859440 | 02549751 | FOREMAN,AUSTIN J | Male | East Texas |
| 12982 | 07129583 | 01755119 | FOREMAN,BRANDON | Male | Estes |
| 12983 | 02913108 | 02512031 | FOREMAN,CLAYTON BERNARD | Male | West Texas |
| 12984 | 06806970 | 02575983 | FOREMAN,DAVID MATTHEW | Male | Bradshaw |
| 12985 | 03841545 | 02526211 | FOREMAN,GREGORY | Male | Hamilton |
| 12986 | 06192153 | 02581179 | FOREMAN,HEATHER ANN | Female | Plane |
| 12987 | 06749518 | 02549383 | FOREMAN,HUGH GRAHAM III | Male | Hamilton |
| 12988 | 16761339 | 02551733 | FOREMAN,PRESTON LEVI | Male | Hamilton |
| 12989 | 20846289 | 02525778 | FOREMAN,RICHARD STEPHEN | Male | Diboll |
| 12990 | 07264339 | 02576570 | FOREMAN-COLSTON,QUINCY | Male | Kyle |
| 12991 | 06790692 | 01978432 | FORERO,GERMAN DIAZ II | Male | Hamilton |
| 12992 | 08154743 | 02445880 | FORESTER,DANTE | Male | Allred |
| 12993 | 06022769 | 02487378 | FORGE,ANTHONY II | Male | Estes |
| 12994 | 08128947 | 02474814 | FORGE,VICTOR | Male | Michael |
| 12995 | 07468993 | 02371197 | FORISTER,BRYAN DAVID | Male | Estes |
| 12996 | 07703792 | 02085391 | FORLER,CHRISTOPHER ADAM | Male | Kegans |
| 12997 | 08733911 | 02512539 | FORMA,JESSICA LEAH | Female | Plane |
| 12998 | 07037579 | 02162046 | FORMBY,SCOTT ALAN | Male | San Saba |
| 12999 | 05635324 | 01311498 | FORNEY,DERRICK DESHAUN | Male | McConnell |
| 13000 | 03695431 | 02546817 | FORREST,DAVID RANDAL | Male | East Texas |
| 13001 | 11678515 | 02422361 | FORREST,SHAWNE | Male | LeBlanc |
| 13002 | 04005872 | 02458951 | FORSHEE,DAVID BRENT | Male | Bartlett |
| 13003 | 50747673 | 02581363 | FORSHEE,LADAVIUS HARVEY | Male | Middleton |
| 13004 | 05245902 | 02523999 | FORSYTH,BENJAMIN | Male | Hamilton |
| 13005 | 07432613 | 01455741 | FORTE,EDITH | Female | Crain |
| 13006 | 08678929 | 01920881 | FORTE,JEREMIAH MARCEL | Male | Michael |
| 13007 | 19113518 | 02541912 | FORTEH KETCHATANG,FLORENCE | Female | Marlin Facility |
| 13008 | 50406610 | 02577162 | FORTENBERRY,JAMES ANDERSON | Male | Hutchins |
| 13009 | 50039985 | 02580490 | FORTENBERRY,MATTHEW | Male | Garza West |
| 13010 | 04777254 | 02563875 | FORTNER,BRANDIE LYNN | Female | Marlin Facility |
| 13011 | 04555830 | 02566236 | FORTNER,JOHNNY WAYNE SR | Male | Holliday |
| 13012 | 06595399 | 02573583 | FORTNEY,AMY CRYSTELLE | Female | East Texas |
| 13013 | 07113564 | 02578730 | FORTUNA,JOSE GUADALUPE | Male | Dominguez |
| 13014 | 03915940 | 02560319 | FORTUNE,FREDDY L | Male | Formby |
| 13015 | 01855523 | 00611641 | FORTUNE,HARVEY C. | Male | Lewis |
| 13016 | 04793753 | 02384425 | FORTUNE,RICHARD ASHBY | Male | Pack |
| 13017 | 07505768 | 01907505 | FORTUNE,TIMOTHY WAYNE JR | Male | Skyview |
| 13018 | 17307928 | 02450944 | FORWARD,AMARION | Male | Allred |
| 13019 | 50210329 | 02579735 | FOSHEE,CHRISTINA LEANN | Female | Woodman |
| 13020 | 04393370 | 02526091 | FOSTER,ANTHONY | Male | Gist |
| 13021 | 03428462 | 02100369 | FOSTER,BILLY RAY JR | Male | Estes |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 13022 | 50753411 | 02517107 | FOSTER,BLAKE STUART | Male | San Saba |
| 13023 | 50591474 | 02567827 | FOSTER,CHARLES BRIAN | Male | Glossbrenner |
| 13024 | 03036221 | 02413669 | FOSTER,CHRISTOPHER GENE | Male | Lindsey |
| 13025 | 05216808 | 02578816 | FOSTER,CRAIG BENARD | Male | Sayle |
| 13026 | 19174088 | 02426311 | FOSTER,DARTAVIUS LAQUINTON | Male | Bell |
| 13027 | 06285984 | 02573419 | FOSTER,DECOLVIN SHAWN | Male | Gist |
| 13028 | 18268334 | 02391952 | FOSTER,DEMETRIUS | Male | Allred |
| 13029 | 17524414 | 02315821 | FOSTER,DESTINY REE | Female | O'Daniel |
| 13030 | 19631737 | 02563176 | FOSTER,EARNIST NATHAN | Male | Bell |
| 13031 | 03487958 | 02555114 | FOSTER,GEORGE ROBERT | Male | Johnston |
| 13032 | 05442025 | 02540849 | FOSTER,GERALD WAYNE | Male | Lychner |
| 13033 | 02508077 | 02576812 | FOSTER,JAMES | Male | Formby |
| 13034 | 19851740 | 02563399 | FOSTER,JAMES | Male | Middleton |
| 13035 | 01212649 | 02577126 | FOSTER,JAMES L | Male | Holliday |
| 13036 | 17440227 | 02573959 | FOSTER,JAYLON BERNARD | Male | Bradshaw |
| 13037 | 04173004 | 02501673 | FOSTER,JEFFERY WADE | Male | Lindsey |
| 13038 | 14261027 | 02576206 | FOSTER,JERRI R | Female | East Texas |
| 13039 | 04855004 | 02408851 | FOSTER,JERRY | Male | Hodge |
| 13040 | 02555331 | 01384750 | FOSTER,JOHNNIE L | Male | San Saba |
| 13041 | 16045274 | 02392514 | FOSTER,JOSEPH CORDELL | Male | Lewis |
| 13042 | 06334727 | 02580842 | FOSTER,JUAN RICARDO | Male | Middleton |
| 13043 | 04849751 | 02575347 | FOSTER,KAEDRIN | Male | Travis County |
| 13044 | 20026085 | 02574172 | FOSTER,KARL | Male | East Texas |
| 13045 | 06877032 | 01367723 | FOSTER,KENDRICK LOUIS | Male | Havins |
| 13046 | 05331848 | 01451768 | FOSTER,KENNETH | Male | Hughes |
| 13047 | 02746183 | 02504751 | FOSTER,KENNETH EDWARD | Male | Pack |
| 13048 | 07541549 | 02519901 | FOSTER,KEVIN | Male | Lindsey |
| 13049 | 19430410 | 02502687 | FOSTER,LARRY L | Male | Connally |
| 13050 | 05835315 | 02439195 | FOSTER,LARRY WAYNE JR | Male | Hamilton |
| 13051 | 17925061 | 02371322 | FOSTER,LOGAN CHASE | Male | Bartlett |
| 13052 | 06412474 | 02304999 | FOSTER,MICHAEL DAVID | Male | Connally |
| 13053 | 06871263 | 02032304 | FOSTER,MIRRION | Male | Willacy County |
| 13054 | 07864812 | 02502615 | FOSTER,NATALIE | Female | Coleman Work Facility |
| 13055 | 16277094 | 02368913 | FOSTER,RASHOD MONTRAY KADARIUS | Male | Allred |
| 13056 | 08099108 | 02511296 | FOSTER,RICHARD HAROLD | Male | Sanchez |
| 13057 | 03586315 | 00703607 | FOSTER,RICKY DARANELL | Male | Holliday |
| 13058 | 06803831 | 02440816 | FOSTER,SEAN COLVIN | Male | Diboll |
| 13059 | 16331320 | 02514136 | FOSTER,SEF MICHAEL | Male | Willacy County |
| 13060 | 20988612 | 02557779 | FOSTER,SHANICE ANN | Female | Plane |
| 13061 | 19273978 | 02569846 | FOSTER,STEPHAN | Male | Kegans |
| 13062 | 06068038 | 02192993 | FOSTER,TAMORA ANGEL | Female | Murray |
| 13063 | 19070187 | 02527169 | FOSTER,TRADAVION JAMILLE | Male | Estes |
| 13064 | 07923373 | 02001954 | FOSTER,TREY | Male | Polunsky |
| 13065 | 19245136 | 02576331 | FOSTER,TYNISEIA | Female | East Texas |
| 13066 | 08710429 | 02391458 | FOSTER,WALTER ALLEN | Male | Bradshaw |
| 13067 | 02788384 | 00310907 | FOSTER,WANDA | Female | O'Daniel |
| 13068 | 04180409 | 02522982 | FOSTER,WHITNEY BARNARD | Male | Lewis |
| 13069 | 19724900 | 02499853 | FOSTER,WILLIAM JADEN | Male | San Saba |
| 13070 | 02847310 | 01484981 | FOSTER,WILLIAM JAMES | Male | Dominguez |
| 13071 | 16791711 | 02373676 | FOSTER-WILSON,JEREMIAH MALIK | Male | Connally |
| 13072 | 04458902 | 02565086 | FOUCHEY,DAVID MICHAEL | Male | East Texas |
| 13073 | 18973052 | 02465827 | FOUNTAIN,ASHLEY NICOLE | Female | Crain |
| 13074 | 03745029 | 01314257 | FOUNTAIN,JOHN | Male | Stiles |
| 13075 | 03722028 | 02548728 | FOUNTAIN,RICKY GLEN | Male | Lychner |
| 13076 | 20761714 | 02572236 | FOUNTAIN,SAMANTHA KAY | Female | Plane |
| 13077 | 02560778 | 02268069 | FOUNTAIN,TOMMY L JR | Male | East Texas |
| 13078 | 50802037 | 02508952 | FOURNIER,DYLAN | Male | Bradshaw |
| 13079 | 05550067 | 01572725 | FOUSE,DAVID HEATH | Male | Allred |
| 13080 | 08866891 | 02421538 | FOUST,STEVEN EUGENE | Male | Kyle |
| 13081 | 07997782 | 02582412 | FOUX,BERNICE LESLIE | Female | Plane |
| 13082 | 50751953 | 02577593 | FOWLER,AMY MARIE | Female | East Texas |
| 13083 | 07543054 | 02453554 | FOWLER,ASHLEY MARIE | Female | Halbert |
| 13084 | 04438817 | 00655374 | FOWLER,BRETT EDWARD | Male | Skyview |
| 13085 | 50391746 | 02569060 | FOWLER,CHASITY PAGE | Female | Plane |
| 13086 | 05943199 | 02304528 | FOWLER,CLINTON MILO | Male | Mechler |
| 13087 | 08176279 | 02582117 | FOWLER,DALLAS | Female | Woodman |
| 13088 | 01990668 | 00563537 | FOWLER,DANIEL MARTIN | Male | Montford |
| 13089 | 20643616 | 02567629 | FOWLER,DESANDRAE DEMETRIC | Male | Johnston |
| 13090 | 06361894 | 02550816 | FOWLER,GAIL | Female | Coleman |
| 13091 | 06591380 | 02471537 | FOWLER,HEATHER RENEE | Female | Plane |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| 13092 | 50133588 | 02580738 | FOWLER,JAROD MICHAEL | Male | Holliday |
| 13093 | 05850054 | 02558421 | FOWLER,JASON LEE | Male | Gist |
| 13094 | 07100390 | 02524006 | FOWLER,KENNETH JORDAN | Male | LeBlanc |
| 13095 | 07988709 | 02401374 | FOWLER,MATTHEW BRIAN | Male | Kyle |
| 13096 | 08566153 | 02548921 | FOWLER,MELISSA NICOLE | Female | Plane |
| 13097 | 04159424 | 02547387 | FOWLER,NANCY RENEE | Female | Woodman |
| 13098 | 02825366 | 00542398 | FOWLER,RICKY DEAN | Male | Ney |
| 13099 | 50560787 | 02482369 | FOWLER,RYAN THOMAS | Male | Bridgeport |
| 13100 | 20102570 | 02574238 | FOWLER,SAMANTHA GRACE | Female | Crain |
| 13101 | 08398194 | 02563023 | FOWLER,STEPHANIE LYNN | Female | Plane |
| 13102 | 18188761 | 02433470 | FOWLER,THOMAS WAYNE | Male | Kegans |
| 13103 | 08462316 | 02339367 | FOWLER,ZACHARY LYNN | Male | Havins |
| 13104 | 07461832 | 02580109 | FOX,AL  III | Male | Gurney |
| 13105 | 50440039 | 01933973 | FOX,ALAN GLEN JR | Male | Fort Stockton |
| 13106 | 05918809 | 02447452 | FOX,AMY CAROLYN | Female | Halbert |
| 13107 | 06185230 | 02295397 | FOX,CHEYNE BRADY | Male | Estes |
| 13108 | 08151849 | 02579685 | FOX,HOLLIE MARIE | Female | Plane |
| 13109 | 02173358 | 00265352 | FOX,JUSTIN B | Male | Estelle |
| 13110 | 02498018 | 02129911 | FOX,MARK EDWARD | Male | Middleton |
| 13111 | 07424929 | 01322229 | FOX,PENNY GAIL | Female | O'Daniel |
| 13112 | 16282451 | 02123027 | FOX,ROBERT LEE | Male | Hodge |
| 13113 | 02378144 | 01473321 | FOX,ROY LEE | Male | Lewis |
| 13114 | 04085096 | 02565115 | FOX,SHAWNNA RENE | Female | Coleman |
| 13115 | 07393044 | 02553968 | FOX,VINCENT A | Male | Havins |
| 13116 | 18189548 | 02533125 | FOXALL,JAYLEN | Male | LeBlanc |
| 13117 | 02743861 | 02562353 | FOY,EDWARD JAMES | Male | Gist |
| 13118 | 08390436 | 02554503 | FRAGA,CRISTIAN DANIEL | Male | Kyle |
| 13119 | 08064803 | 02562354 | FRAGA,VICTOR EZEQUIEL | Male | Gist |
| 13120 | 06330077 | 02571508 | FRAGOSO,JESSICA | Female | East Texas |
| 13121 | 08887884 | 02560054 | FRAIDE,DANNY JOSE | Male | Estelle |
| 13122 | 17461395 | 02519559 | FRAIRE,AARON MANUEL | Male | Sanchez |
| 13123 | 04277552 | 01669739 | FRAIRE,FELIPE | Male | Clements |
| 13124 | 08198667 | 02540247 | FRAIRE,JONATHAN | Male | East Texas |
| 13125 | 20638343 | 02565081 | FRAIRE,MANUEL | Male | East Texas |
| 13126 | 17833436 | 02522668 | FRALEY,CORY LEE | Male | Mechler |
| 13127 | 03060339 | 01661982 | FRALEY,STANLEY LYNN | Male | Estelle |
| 13128 | 06889129 | 01292999 | FRAME,TRACEY ANN | Female | Carole S. Young |
| 13129 | 07192251 | 02474145 | FRANCE,JOSHUA AUSTIN | Male | Willacy County |
| 13130 | 50649799 | 02398970 | FRANCES,ERICK | Male | Lindsey |
| 13131 | 19656800 | 02441784 | FRANCHINNI,TONY LEE | Male | Garza West |
| 13132 | 16061349 | 02582101 | FRANCICO,JOHNNY LEE WEST | Male | Middleton |
| 13133 | 20855488 | 02540829 | FRANCIS,ANTHONY | Male | Hutchins |
| 13134 | 03989944 | 00523013 | FRANCIS,DOUGLAS CORDELL | Male | Smith |
| 13135 | 08499534 | 02544179 | FRANCIS,EDWARD CHARLES | Male | Hodge |
| 13136 | 08123696 | 01913681 | FRANCIS,JEREMY M | Male | Clements |
| 13137 | 05517199 | 02525937 | FRANCIS,MARK EUGENE | Male | Willacy County |
| 13138 | 05007918 | 02526258 | FRANCIS,MICHAEL LEON | Male | Duncan |
| 13139 | 18265605 | 02531276 | FRANCIS,ROBERT | Male | Hutchins |
| 13140 | 08652790 | 02538055 | FRANCIS,SHELIA NICOLE | Female | Plane |
| 13141 | 08327300 | 01746517 | FRANCISCO,CHAD EVERETTE | Male | Kegans |
| 13142 | 08059724 | 02344305 | FRANCO,AARON ISAIAH | Male | Mechler |
| 13143 | 20651016 | 02554596 | FRANCO,ALEJANDRO | Male | San Saba |
| 13144 | 18019113 | 02397427 | FRANCO,ANDREW | Male | Estes |
| 13145 | 07729318 | 02492929 | FRANCO,EDGAR | Male | Moore B |
| 13146 | 04275337 | 00808001 | FRANCO,ELIAS ANTHONY | Male | Estelle |
| 13147 | 14512131 | 02446021 | FRANCO,ELSIE TORRES | Female | O'Daniel |
| 13148 | 08840954 | 02471090 | FRANCO,FERNANDO JR | Male | Clements |
| 13149 | 07459394 | 02557916 | FRANCO,JACOB LEE | Male | Travis County |
| 13150 | 17574890 | 02555822 | FRANCO,JESSE JR | Male | San Saba |
| 13151 | 07089379 | 02394793 | FRANCO,JONATHAN CHASE | Male | Mechler |
| 13152 | 16568002 | 02522749 | FRANCO,JOSE BARAJAS | Male | Duncan |
| 13153 | 50294584 | 01908161 | FRANCO,JOSE III | Male | Bartlett |
| 13154 | 03371470 | 02548254 | FRANCO,MANUEL MARQUEZ | Male | Robertson |
| 13155 | 18961151 | 02536734 | FRANCO,REBECCA | Female | Plane |
| 13156 | 06359122 | 02544725 | FRANCO,RENE IVAN | Male | Bradshaw |
| 13157 | 04224009 | 01853198 | FRANCO,ROBERT | Male | Kegans |
| 13158 | 05814136 | 01973939 | FRANCO,ROBERT ORTEGA | Male | McConnell |
| 13159 | 17237665 | 02582889 | FRANCO-ALVARADO,RAUL ANGEL | Male | Middleton |
| 13160 | 20448353 | 02503803 | FRANCOGARCIA,FRANCISCO ALEJAND | Male | Fort Stockton |
| 13161 | 03870859 | 00999482 | FRANCOIS,ANTHONY QUINN | Male | Polunsky |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 13162 | 08261182 | 01810907 | FRANGIOSA,WAYNE MICHAEL | Male | Estelle |
| 13163 | 01941474 | 01497731 | FRANK,CARL EDWARD | Male | McConnell |
| 13164 | 06468061 | 02328355 | FRANK,CRYSTAL GAYLE | Female | Carole S. Young |
| 13165 | 04508696 | 02120849 | FRANK,RIDGEWAY | Male | Stiles |
| 13166 | 06589987 | 02444069 | FRANKENFIELD,BRIAN CHARLES JR | Male | Willacy County |
| 13167 | 05849247 | 02451023 | FRANKENHAUSER,MICHAEL VON | Male | Estes |
| 13168 | 08167726 | 01935590 | FRANKLIN,ALEXANDER | Male | Connally |
| 13169 | 06936615 | 01408470 | FRANKLIN,ANDREW W | Male | Clements |
| 13170 | 03289741 | 02553183 | FRANKLIN,AVERY HOPE | Male | East Texas |
| 13171 | 16649848 | 02554409 | FRANKLIN,BRANDON DEVON | Male | East Texas |
| 13172 | 19031732 | 02464039 | FRANKLIN,BRANDON DOUGLAS | Male | Estes |
| 13173 | 06471983 | 02502875 | FRANKLIN,CALVIN | Male | Mechler |
| 13174 | 08300198 | 02456094 | FRANKLIN,CHASON LEE | Male | Smith |
| 13175 | 08345328 | 02391243 | FRANKLIN,CHRISTIAN ISRAEL | Male | Polunsky |
| 13176 | 03769339 | 01242445 | FRANKLIN,CHRISTOPHER XAVIER | Male | Estelle |
| 13177 | 04699160 | 02261915 | FRANKLIN,CLINTON JEROME | Male | Diboll |
| 13178 | 06582015 | 02414631 | FRANKLIN,COURTNEY TREMAYNE | Male | Moore B |
| 13179 | 07498214 | 02567243 | FRANKLIN,DASTASHIA LESHA | Female | Henley |
| 13180 | 03016030 | 02452154 | FRANKLIN,DAVID | Male | Allred |
| 13181 | 05338745 | 02581278 | FRANKLIN,DEDTRIC LEYMONT | Male | Garza West |
| 13182 | 07772679 | 02306407 | FRANKLIN,DERRICK | Male | Hodge |
| 13183 | 50427577 | 02446855 | FRANKLIN,DESHAWN | Male | McConnell |
| 13184 | 50603842 | 02500606 | FRANKLIN,DEVANTE CASHAWN | Male | Allred |
| 13185 | 05335887 | 01952720 | FRANKLIN,ERICTON CARNELL | Male | Montford |
| 13186 | 04124862 | 02566423 | FRANKLIN,FELICIA SUE | Female | Carole S. Young |
| 13187 | 06249035 | 02477049 | FRANKLIN,FREDDIE LEE JR | Male | East Texas |
| 13188 | 17504523 | 02360099 | FRANKLIN,GARY JAMIEL | Male | Lindsey |
| 13189 | 05761877 | 02516230 | FRANKLIN,GEORGE HERMAN | Male | Bartlett |
| 13190 | 05853097 | 02580001 | FRANKLIN,HARRY LEON | Male | Gist |
| 13191 | 05857829 | 02311528 | FRANKLIN,HOWARD | Male | Ney |
| 13192 | 50271792 | 02129734 | FRANKLIN,JALEEL BERTRAND | Male | Robertson |
| 13193 | 07698125 | 02472307 | FRANKLIN,JILL CHRISTINE | Female | Plane |
| 13194 | 18138471 | 02579071 | FRANKLIN,JONATHAN CHRISTOPHER | Male | Hutchins |
| 13195 | 08168931 | 02252516 | FRANKLIN,JOSHUA MICHAEL | Male | Bell |
| 13196 | 08368278 | 02524221 | FRANKLIN,KASANDRA C | Female | Plane |
| 13197 | 18909916 | 02544881 | FRANKLIN,KAYLEN LASHAYE | Female | O'Daniel |
| 13198 | 05394944 | 00764919 | FRANKLIN,KEVIN ANTRONE | Male | LeBlanc |
| 13199 | 21390532 | 02563619 | FRANKLIN,KORTNI | Male | San Saba |
| 13200 | 02672806 | 02407522 | FRANKLIN,LASHUN PATRICE | Female | Marlin Facility |
| 13201 | 17290090 | 02580970 | FRANKLIN,LOUIS | Male | Gist |
| 13202 | 16398948 | 02566179 | FRANKLIN,MARCUS JASON | Male | Kyle |
| 13203 | 05242633 | 02560422 | FRANKLIN,MARCUS RAYMON | Male | East Texas |
| 13204 | 04731821 | 02406029 | FRANKLIN,MICHAEL | Male | Willacy County |
| 13205 | 04670874 | 01241784 | FRANKLIN,MICHAEL CHAD | Male | Clements |
| 13206 | 05141447 | 02355625 | FRANKLIN,MICHAEL DEWAYNE | Male | Duncan |
| 13207 | 18558170 | 02574687 | FRANKLIN,QUINNLYN MARQUEZ | Male | Hutchins |
| 13208 | 03810363 | 02368149 | FRANKLIN,RALPH WENDELL | Male | Connally |
| 13209 | 05541041 | 01735155 | FRANKLIN,RICHARD LEON JR | Male | Jester III |
| 13210 | 05026221 | 02539015 | FRANKLIN,SHEILA RENEE | Female | Halbert |
| 13211 | 50435038 | 02476557 | FRANKLIN,STEREN JAMAL | Male | Holliday |
| 13212 | 01593206 | 00255211 | FRANKLIN,SUGAR RAY | Male | Smith |
| 13213 | 07814933 | 02575147 | FRANKLIN,TASHAWNA | Female | Plane |
| 13214 | 08084377 | 02482569 | FRANKLIN,THOMAS LEE | Male | Estelle |
| 13215 | 02856001 | 00885686 | FRANKS,CHARLES | Male | Stiles |
| 13216 | 07025863 | 02486535 | FRANKS,COREY ALLEN | Male | Estelle |
| 13217 | 01230431 | 00285287 | FRANKS,HERSHEL | Male | Estelle |
| 13218 | 04239397 | 02574651 | FRANKS,JOHNNY LEE | Male | Garza West |
| 13219 | 06441790 | 02525584 | FRANKS,RANDI GREER | Female | Coleman |
| 13220 | 07599434 | 02581364 | FRANKS,SHAWN DAVID | Male | Middleton |
| 13221 | 03019301 | 01713141 | FRANKS,THOMAS LEE | Male | Connally |
| 13222 | 05186720 | 01072813 | FRANKS,TIMOTHY | Male | Scott W |
| 13223 | 50263320 | 02170875 | FRANKS-VANZANDT,ANDREA RASHON | Male | Bell |
| 13224 | 06101795 | 02548351 | FRANQUI,GARY WYNN | Male | Lindsey |
| 13225 | 03006841 | 02355310 | FRANZ,MARK JEFFREY | Male | Telford |
| 13226 | 07392291 | 02515450 | FRASER,GILLIAN ANN | Female | Coleman Work Facility |
| 13227 | 50338603 | 02441343 | FRASER,MARIAN | Female | Murray |
| 13228 | 06964785 | 02577514 | FRASIER,JAIME | Male | Sanchez |
| 13229 | 06416861 | 02569730 | FRATER,BRYAN EDWARDS | Male | Lindsey |
| 13230 | 04545629 | 02499713 | FRAUSTO,EDWARD SALVADOR | Male | Bartlett |
| 13231 | 07905936 | 02352727 | FRAUSTO,KATRINNA LYNN | Female | Woodman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 13232 | 20759767 | 02538220 | FRAUSTO,MARICELA VALLES | Female | Marlin Facility |
| 13233 | 16433103 | 02434877 | FRAUSTRO,ARISTEO | Male | Clements |
| 13234 | 08248282 | 02557070 | FRAYRE,JORGE LUIS | Male | San Saba |
| 13235 | 03943848 | 01549833 | FRAZIER,ALLEN DEWAYNE | Male | LeBlanc |
| 13236 | 04866643 | 02537694 | FRAZIER,ALVIN ANTHONY | Male | Lindsey |
| 13237 | 50532438 | 02547642 | FRAZIER,ASHLEY TIARA | Female | Santa Maria Baby Bonding |
| 13238 | 08302657 | 02548777 | FRAZIER,BRANDEN EUGENE | Male | Lewis |
| 13239 | 50547191 | 02487897 | FRAZIER,CELIA LYNN | Female | Carole S. Young |
| 13240 | 08708454 | 02373778 | FRAZIER,DAPHANIE DANIELLE | Female | Henley |
| 13241 | 08822636 | 02441310 | FRAZIER,DARREN | Male | Scott W |
| 13242 | 03692714 | 02573727 | FRAZIER,DWIGHT KEITH | Male | Middleton |
| 13243 | 04079338 | 01437814 | FRAZIER,GARY | Male | LeBlanc |
| 13244 | 05702878 | 02024513 | FRAZIER,HOWARD | Male | LeBlanc |
| 13245 | 17581201 | 02546062 | FRAZIER,ISAIAH NEHEMIAH | Male | Clements |
| 13246 | 07603357 | 02571680 | FRAZIER,JAMAL TYRONE | Male | Bridgeport |
| 13247 | 17146226 | 02472803 | FRAZIER,JERMIAH | Male | Johnston |
| 13248 | 03552688 | 02523738 | FRAZIER,JOSEPH EARL | Male | East Texas |
| 13249 | 50465871 | 02570210 | FRAZIER,KORIE | Male | Travis County |
| 13250 | 08627934 | 02322847 | FRAZIER,LARRY | Male | Allred |
| 13251 | 05441148 | 01078161 | FRAZIER,MELISSA MARIE | Female | O'Daniel |
| 13252 | 08882303 | 02290615 | FRAZIER,SHAKIA SAHIED | Female | Polunsky |
| 13253 | 04862406 | 02543035 | FRAZIER,TAYLOR EVERETT | Male | East Texas |
| 13254 | 04507773 | 02502969 | FRAZIER,TOMMY LEE | Male | Smith |
| 13255 | 07645994 | 02510504 | FRAZIER,TRACY DON | Male | Mechler |
| 13256 | 03760426 | 01949566 | FRAZOR,JAMES EDWARD | Male | Clements |
| 13257 | 19591210 | 02534473 | FREAR,KEVIN O'BRIAN JR | Male | LeBlanc |
| 13258 | 50577590 | 02422933 | FREDERICK,BILLY | Male | Robertson |
| 13259 | 06254484 | 01918537 | FREDERICK,BOBBY SHAUN | Male | Telford |
| 13260 | 06733628 | 01856526 | FREDERICK,KENYATTA WESLEY | Male | Stiles |
| 13261 | 07776180 | 02555403 | FREDERICK,SHANE DOMINICK | Male | Travis County |
| 13262 | 50495182 | 02094184 | FREDERICK-CROSS,DEVON | Male | LeBlanc |
| 13263 | 08398885 | 02526047 | FREDREGILL,JOSHUA DAVID | Male | Willacy County |
| 13264 | 03935774 | 00693401 | FREDRICK,DONYELL DEKAL | Male | Clements |
| 13265 | 05866902 | 02221321 | FREDRICK,JASON RANDALL | Male | Estelle |
| 13266 | 06402995 | 02200348 | FREDRICK,MARC STANTON | Male | Willacy County |
| 13267 | 08470866 | 02267653 | FREDRICK,MOZELLE JUNE JACKSON | Female | O'Daniel |
| 13268 | 08055588 | 02418545 | FREE,ANGELA LARAE | Female | Plane |
| 13269 | 19454738 | 02491495 | FREE,CHARLES RANDALL | Male | Bradshaw |
| 13270 | 16708956 | 02471280 | FREE,MIKEAL SHANE | Male | Havins |
| 13271 | 02817144 | 02574018 | FREE,RANDELL | Male | Lindsey |
| 13272 | 07093114 | 02411746 | FREE,ROBERT ALAN | Male | Cotulla |
| 13273 | 18671584 | 02521289 | FREEMAN,AMIE LYNNETTE | Female | Plane |
| 13274 | 03568520 | 02419070 | FREEMAN,ANDRE ALEC | Male | Gurney |
| 13275 | 06086607 | 01512080 | FREEMAN,ANTONIO | Male | Hughes |
| 13276 | 18721237 | 02414428 | FREEMAN,BRANDON RASHON | Male | Bartlett |
| 13277 | 08507489 | 02576300 | FREEMAN,BRYAN MORELY | Male | Bell |
| 13278 | 02609816 | 00864301 | FREEMAN,CALVIN LLOYD | Male | LeBlanc |
| 13279 | 02711340 | 02207548 | FREEMAN,CHARLES | Male | LeBlanc |
| 13280 | 06113095 | 02582638 | FREEMAN,CORY DIONN | Male | Holliday |
| 13281 | 19082604 | 02559779 | FREEMAN,DECOURSEY D | Male | San Saba |
| 13282 | 08918359 | 02314557 | FREEMAN,DEONTAY | Male | Hughes |
| 13283 | 08046574 | 02250679 | FREEMAN,GARY | Male | Telford |
| 13284 | 05160679 | 02582039 | FREEMAN,GARY GENE | Male | Gurney |
| 13285 | 04070820 | 02463630 | FREEMAN,GENERAL CHARLES LEE | Male | Clements |
| 13286 | 06856485 | 02571474 | FREEMAN,ISAIAH | Male | Travis County |
| 13287 | 02529646 | 02480479 | FREEMAN,JAMES ERNEST | Male | Formby |
| 13288 | 06402462 | 02371919 | FREEMAN,JAMES M | Male | Stiles |
| 13289 | 02465950 | 01032095 | FREEMAN,JEFFREY | Male | Estelle |
| 13290 | 04019600 | 02475555 | FREEMAN,JESSIE | Male | Pack |
| 13291 | 06465278 | 02098450 | FREEMAN,JODY DAN | Male | East Texas |
| 13292 | 08355880 | 01801067 | FREEMAN,JOSHUA | Male | Estes |
| 13293 | 06534063 | 01631681 | FREEMAN,KEVIN WADE | Male | McConnell |
| 13294 | 21070448 | 02540390 | FREEMAN,KRISTOPHER ALLEN | Male | Bradshaw |
| 13295 | 18627018 | 02534566 | FREEMAN,KYLON DAVEON | Male | Gist |
| 13296 | 06789186 | 02318235 | FREEMAN,LAMAR JR | Male | East Texas |
| 13297 | 02096894 | 00339862 | FREEMAN,LANCHESTER | Male | Pack |
| 13298 | 05763271 | 02488191 | FREEMAN,LEBRONE | Male | Garza West |
| 13299 | 07076184 | 02498299 | FREEMAN,MARY KATHRYN | Female | O'Daniel |
| 13300 | 08304544 | 02556490 | FREEMAN,MICHAEL ERIC | Male | Travis County |
| 13301 | 07261142 | 02534419 | FREEMAN,MICHAEL JACOB | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 13302 | 17104839 | 02570064 | FREEMAN,MICHAEL ONEAL | Male | Lindsey |
| 13303 | 08734396 | 02557909 | FREEMAN,MICHAEL SHANE | Male | Lewis |
| 13304 | 04394666 | 02521839 | FREEMAN,MYRON ANDREW | Male | Havins |
| 13305 | 07957931 | 02269598 | FREEMAN,NATHAN RYAN | Male | Gist |
| 13306 | 20481704 | 02573003 | FREEMAN,O'MARION RAYMOND | Male | Travis County |
| 13307 | 04727369 | 02322369 | FREEMAN,PATRICK CARNELL | Male | Mechler |
| 13308 | 07597262 | 01737754 | FREEMAN,PATRICK CARNELL | Male | Robertson |
| 13309 | 02244973 | 01324479 | FREEMAN,QUINTEN PAUL SR | Male | Estelle |
| 13310 | 02196280 | 02126596 | FREEMAN,RAYMOND CRAIG | Male | LeBlanc |
| 13311 | 08381334 | 02402940 | FREEMAN,RENEE MARIE | Female | Coleman |
| 13312 | 08911606 | 02570129 | FREEMAN,RYAN D | Male | Holliday |
| 13313 | 05399699 | 02374216 | FREEMAN,SHAWN RUSSELL | Male | Lindsey |
| 13314 | 04029156 | 02575348 | FREEMAN,SHELVEN LEE | Male | Lewis |
| 13315 | 19309119 | 02528774 | FREEMAN,SIMONE ALEXANDRIA | Female | O'Daniel |
| 13316 | 04304650 | 02542967 | FREEMAN,TABITHA | Female | Coleman |
| 13317 | 07977841 | 02566062 | FREEMAN,TAYLOR BRANDON | Male | Bradshaw |
| 13318 | 03039577 | 02443469 | FREEMAN,TONY | Male | Bartlett |
| 13319 | 05529350 | 01922286 | FREEMAN,TONY RAY II | Male | Montford |
| 13320 | 08591576 | 02002923 | FREEMAN,TORIANO RENAULD | Male | Skyview |
| 13321 | 06966232 | 02324569 | FREEMAN,WESTLEY ALLEN | Male | Robertson |
| 13322 | 06475443 | 02571690 | FREEMAN,WILLIAM COE JR | Male | Robertson |
| 13323 | 01793782 | 01878813 | FREEMAN,WILLIAM HAYWARD SR | Male | Lewis |
| 13324 | 50149577 | 02331093 | FREEMONT,JACKIE LEON III | Male | Bartlett |
| 13325 | 50290326 | 02411884 | FREENEY,DANYISHA LAROSE | Female | Coleman Work Facility |
| 13326 | 19701863 | 02423552 | FREENEY,DERRICK JR | Male | Lewis |
| 13327 | 07985764 | 02566378 | FREENEY,KEDRICK | Male | Kyle |
| 13328 | 07166151 | 00999458 | FREENEY,RAY MCARTHUR | Male | Polunsky |
| 13329 | 06352056 | 02556125 | FREGIA,ROBERT EDWARD JR | Male | Stiles |
| 13330 | 06703426 | 02277357 | FREGIA,SUSAN DIANE | Female | Murray |
| 13331 | 08152202 | 02079354 | FREGOSO,ERNESTO JR | Male | Scott W |
| 13332 | 03690820 | 01942311 | FRENCH,BRODRICK RENALDA | Male | LeBlanc |
| 13333 | 05809081 | 02493690 | FRENCH,BRYAN | Male | Duncan |
| 13334 | 50052340 | 02517479 | FRENCH,JACOB ANTHONY | Male | Lindsey |
| 13335 | 05586737 | 02545701 | FRENCH,JASON GARY | Male | Travis County |
| 13336 | 07306508 | 02483313 | FRENCH,JEREMY ALAN | Male | Hodge |
| 13337 | 16276209 | 02528216 | FRENCH,NICKOLAS | Male | Lewis |
| 13338 | 05087211 | 02559888 | FRESCAS,FRANCISCO JAVIER | Male | Allred |
| 13339 | 03012275 | 02541961 | FREYRE TRIANA,ARMANDO | Male | Telford |
| 13340 | 05156367 | 02317780 | FRIAS,DELFINO ARAGONES | Male | Mechler |
| 13341 | 06872333 | 01666286 | FRIAS,EFRAIN | Male | Montford |
| 13342 | 08483830 | 02575331 | FRIAS,MIGUEL ANGEL | Male | Gist |
| 13343 | 05740080 | 02082763 | FRIAS,PHILLIP | Male | Allred |
| 13344 | 04048101 | 00487561 | FRIAS,RUDY | Male | Clements |
| 13345 | 17976107 | 02313960 | FRICKE,MAKAYLA | Female | Coleman |
| 13346 | 05937772 | 01524260 | FRIDAY,JASON DON | Male | Clements |
| 13347 | 17588037 | 02574697 | FRIDDLE,KACEY RYAN | Male | Johnston |
| 13348 | 08775950 | 02561091 | FRIEDEN,MICHAEL KEITH | Male | Travis County |
| 13349 | 19557155 | 02564762 | FRIEDMAN,MAX | Male | LeBlanc |
| 13350 | 04451016 | 02581329 | FRIEMAN,CLINTON LEE | Male | Gurney |
| 13351 | 08613413 | 02542802 | FRIEND,DARYL LAVOYD | Male | Estes |
| 13352 | 18074421 | 02371323 | FRIEND,JAMES ARTHUR | Male | Clements |
| 13353 | 50677485 | 02579181 | FRIERSON,DEMICHAEL TERRELL | Male | Middleton |
| 13354 | 05049322 | 02545199 | FRIESENHAHN,CODY LEE | Male | East Texas |
| 13355 | 06077594 | 02535645 | FRISBEE,INEZ ADELINE | Female | Halbert |
| 13356 | 50551161 | 02449033 | FRISINGER,CHRISTOPHER BRICE | Male | Kegans |
| 13357 | 06593631 | 02446957 | FRISTOE,JOSHUA JOHN | Male | Montford |
| 13358 | 06591330 | 02571948 | FRITH,KARLA SUE | Female | Plane |
| 13359 | 05451511 | 02257409 | FRITH,MILON LEE | Male | Diboll |
| 13360 | 50289040 | 02162713 | FRITSCH,TIFFANNIE CHERIE | Female | Woodman |
| 13361 | 05363026 | 02502139 | FRIZZELL,TAMMY DE ANN | Female | Coleman |
| 13362 | 16123731 | 02540364 | FROMMOETHELYDO,BRODRICK | Male | Fort Stockton |
| 13363 | 06810528 | 02563932 | FROST,DANIEL CRAIG | Male | Formby |
| 13364 | 50074053 | 02290985 | FROST,DAVID ROBERT | Male | Allred |
| 13365 | 07041263 | 02267958 | FROST,SOREN ETHAN | Male | Mechler |
| 13366 | 05224837 | 02497156 | FRUEN,MATTHEW CLAYTON | Male | Allred |
| 13367 | 21487820 | 02551761 | FRUGE,DERRICK WILLIAM | Male | LeBlanc |
| 13368 | 02954486 | 02550012 | FRUIN,SAMANTHA KAY | Female | Halbert |
| 13369 | 20539864 | 02550691 | FRUNZA,VICTOR | Male | Lindsey |
| 13370 | 50471329 | 02046947 | FRY,CHANCE LEE | Male | Michael |
| 13371 | 04128616 | 01569209 | FRY,CLAYTON | Male | Skyview |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 13372 | 16619871 | 02581477 | FRY,DUSTIN NATHANIEL | Male | Middleton |
| 13373 | 05120567 | 02322715 | FRY,ENRIQUE MONTIZE | Male | Johnston |
| 13374 | 02894299 | 00764478 | FRY,GREGGORY PAUL | Male | Clements |
| 13375 | 12517160 | 02214002 | FRY,ROY | Male | Pack |
| 13376 | 05798634 | 02317072 | FRY,TIMOTHY JARVIS | Male | Chasefield Wilderness |
| 13377 | 07380383 | 02552844 | FRYE,JAMES | Male | Montford |
| 13378 | 05116261 | 02000400 | FRYE,JOE JOHNSON | Male | Formby |
| 13379 | 07200641 | 02446948 | FRYE,JOHN GREGORY | Male | Pack |
| 13380 | 08562517 | 02497435 | FRYMAN,TELVIN DEON | Male | Bartlett |
| 13381 | 18599792 | 02579359 | FUDGE,EZRA JAYLEN | Male | East Texas |
| 13382 | 50745286 | 02570834 | FUENTE,GABRIEL ALEXANDER | Male | Gist |
| 13383 | 07912109 | 02355479 | FUENTES,ABELARDO III | Male | Smith |
| 13384 | 50240840 | 02462479 | FUENTES,ALBERTO | Male | Ney |
| 13385 | 05326419 | 02497968 | FUENTES,ALEX GARZA SR | Male | Allred |
| 13386 | 04874467 | 02561372 | FUENTES,BENJAMIN | Male | Fort Stockton |
| 13387 | 50093913 | 02043582 | FUENTES,BRANDY KRISTINE | Female | Coleman |
| 13388 | 08248152 | 02218627 | FUENTES,DANIEL JR | Male | Havins |
| 13389 | 18456976 | 02390745 | FUENTES,DEION DRE | Male | Clements |
| 13390 | 07369072 | 02554884 | FUENTES,DOMINIC | Male | Sayle |
| 13391 | 20763672 | 02552845 | FUENTES,FERNANDO | Male | Smith |
| 13392 | 05555224 | 02579964 | FUENTES,FRANK | Male | Garza West |
| 13393 | 06519833 | 02216562 | FUENTES,GEORGE | Male | Lewis |
| 13394 | 50434565 | 02346239 | FUENTES,ISREAL ANTONIO | Male | Hodge |
| 13395 | 50281169 | 02576402 | FUENTES,JACOB ANTHONY | Male | East Texas |
| 13396 | 08500066 | 02573104 | FUENTES,JESUS FABIAN | Male | Cotulla |
| 13397 | 12023405 | 02456447 | FUENTES,JESUS JOSE | Male | Lewis |
| 13398 | 04335327 | 02498475 | FUENTES,JOE | Male | Hodge |
| 13399 | 04893719 | 02439505 | FUENTES,JOSE DOMINICK | Male | Mechler |
| 13400 | 02890954 | 01730249 | FUENTES,JOSE LORENZO | Male | McConnell |
| 13401 | 02978781 | 02407906 | FUENTES,JUAN | Male | Fort Stockton |
| 13402 | 08621025 | 02476023 | FUENTES,LIBRADO BARCENAS | Male | Estelle |
| 13403 | 08800580 | 02462364 | FUENTES,LISSETTE | Female | Murray |
| 13404 | 08643858 | 02512192 | FUENTES,LUIS ARTURO | Male | Kegans |
| 13405 | 08666991 | 02322838 | FUENTES,LUIS GERARDO REYES | Male | Mechler |
| 13406 | 05505475 | 02582299 | FUENTES,MARCUS LOUIS | Male | Sanchez |
| 13407 | 05338540 | 02415195 | FUENTES,MAXINE PEARL | Female | Halbert |
| 13408 | 50539237 | 02523817 | FUENTES,MOISES CORONADO | Male | McConnell |
| 13409 | 07168514 | 01987520 | FUENTES,OZIEL PALOMO | Male | Hughes |
| 13410 | 07370185 | 02560769 | FUENTES,RAUL R | Male | East Texas |
| 13411 | 50605786 | 02568452 | FUENTES,RICHARD ANTHONY | Male | Travis County |
| 13412 | 04561295 | 02372488 | FUENTES,RODOLFO EUGENE | Male | Dominguez |
| 13413 | 06920630 | 01468382 | FUENTES,ROMUALDO MENDOZA | Male | Hodge |
| 13414 | 05576777 | 02368421 | FUENTES,RUBEN | Male | Stiles |
| 13415 | 50006008 | 02447483 | FUENTES,RUDOLFO | Male | San Saba |
| 13416 | 08084662 | 02552786 | FUENTES,STEPHANIE MARIE | Female | Henley |
| 13417 | 18301280 | 02578214 | FUENTESAGUERO,JOSE CARLOS | Male | Hodge |
| 13418 | 50759045 | 02071642 | FUENTES-GUTIERREZ,CESAR | Male | LeBlanc |
| 13419 | 18660820 | 02580613 | FUENTES-PUENTE,SERGIO JULIO | Male | Garza West |
| 13420 | 50667016 | 02391662 | FUENTESRIVERA,JAIME | Male | LeBlanc |
| 13421 | 08929471 | 02582548 | FUENTEZ,ALEX | Male | Beto |
| 13422 | 06658502 | 02443531 | FUENTEZ,JOEL | Male | Middleton |
| 13423 | 02853599 | 02426111 | FUERTE,ANTONIO JR | Male | Hamilton |
| 13424 | 06791073 | 02520805 | FUGERSON,DEANDRE DEMETRIS | Male | Jester III |
| 13425 | 19617006 | 02572582 | FUGETT,JAMIE DARELL | Male | Bradshaw |
| 13426 | 08686690 | 02531091 | FUGETT,VONQUALN RAASHAD | Male | Smith |
| 13427 | 04013626 | 02284257 | FUGETT,WILLIAM JERROD | Male | Mechler |
| 13428 | 06233284 | 02038038 | FUGONMEJIA,FRANCISCO | Male | Stiles |
| 13429 | 07389776 | 02567814 | FULBRIGHT,ERNEST | Male | Sayle |
| 13430 | 07312719 | 02033140 | FULBRIGHT,GARY ALLEN | Male | Hamilton |
| 13431 | 04215906 | 02486162 | FULCE,DANNY RAY | Male | Hodge |
| 13432 | 19512815 | 02579294 | FULCE,JAKYRI | Male | Gurney |
| 13433 | 08026480 | 02200895 | FULCE,TOMMIE LEE | Male | Allred |
| 13434 | 16933425 | 02492539 | FULCHER,DAVID KENNETH | Male | Duncan |
| 13435 | 04302742 | 02538646 | FULCHER,KEVIN | Male | Fort Stockton |
| 13436 | 07793924 | 02575775 | FULCHER,NEAL ROSS | Male | Sanchez |
| 13437 | 03529019 | 02498476 | FULCHER,PERRY TOD | Male | Bell |
| 13438 | 07645228 | 02467082 | FULFORD,ANDREW BRYANT | Male | Pack |
| 13439 | 07809225 | 02580904 | FULGHUM,RICHARD D | Male | Lychner |
| 13440 | 02116392 | 00519260 | FULLBRIGHT,EARNEST JERRY | Male | Clements |
| 13441 | 50295393 | 02562312 | FULLBRIGHT,ZACORIAN JARAY | Male | Estes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 13442 | 05498270 | 02502136 | FULLEN,SHERRY JOYCE | Female | Plane |
| 13443 | 06156099 | 02155674 | FULLER,ADAM EMANUEL | Male | Skyview |
| 13444 | 06113409 | 02577242 | FULLER,CHRISTOPHER | Male | East Texas |
| 13445 | 07650405 | 02488026 | FULLER,CHRISTOPHER SHAWN | Male | Chasefield Wilderness |
| 13446 | 18664701 | 02498928 | FULLER,DEVANTE TYSHAWN | Male | Bell |
| 13447 | 04017717 | 01500889 | FULLER,DONALD | Male | LeBlanc |
| 13448 | 08974481 | 02018959 | FULLER,DONTEL | Male | Lewis |
| 13449 | 05695129 | 02356364 | FULLER,JARED DEMILLE | Male | LeBlanc |
| 13450 | 08434568 | 02525171 | FULLER,JARRELL DWAYNE | Male | Willacy County |
| 13451 | 07481974 | 02553138 | FULLER,JEREMY O'DANIEL | Male | Johnston |
| 13452 | 08503606 | 02319242 | FULLER,JERMAR JAMIE | Male | Clements |
| 13453 | 02836832 | 02568920 | FULLER,JERRY DON | Male | Johnston |
| 13454 | 07429609 | 02528629 | FULLER,MARCUS | Male | Mechler |
| 13455 | 04400710 | 02474416 | FULLER,MARK | Male | Moore B |
| 13456 | 14447343 | 02308737 | FULLER,MARK EUGENE | Male | Lewis |
| 13457 | 18760354 | 02522884 | FULLER,MICHAEL JEFFERY | Male | Gist |
| 13458 | 17967355 | 02323282 | FULLER,QUINESHIA LACOLE | Female | O'Daniel |
| 13459 | 02495831 | 01400351 | FULLER,RICHARD ARTHUR | Male | Connally |
| 13460 | 06291316 | 02514423 | FULLER,TRACY MICHELLE | Female | Woodman |
| 13461 | 18453539 | 02452308 | FULLER,TREVOR | Male | LeBlanc |
| 13462 | 07648472 | 02572341 | FULLERTON,JUSTIN ALAN | Male | Lindsey |
| 13463 | 02903466 | 00385284 | FULMER,KENT | Male | Carole S. Young |
| 13464 | 05508760 | 02581604 | FULMER,LEONARD EARL | Male | Gurney |
| 13465 | 07693638 | 02555587 | FULTON,AISHAH MONAE | Female | Plane |
| 13466 | 07443660 | 02520120 | FULTON,CURTIS RAY | Male | Michael |
| 13467 | 07459723 | 02573970 | FULTON,JAMES PAUL | Male | LeBlanc |
| 13468 | 06428477 | 02269120 | FULTON,JOHNATHAN SHANE | Male | Estes |
| 13469 | 07028433 | 02561973 | FULTON,MARCUS DION | Male | Travis County |
| 13470 | 03338489 | 02421755 | FULTON,SAMMY CHARLES | Male | Sayle |
| 13471 | 19623723 | 02472516 | FULTON,SARAH LYNN | Female | Marlin Facility |
| 13472 | 17622274 | 02516117 | FULTON,WALTER EUGENE JR | Male | Hamilton |
| 13473 | 06773633 | 01364191 | FUNCHES,RHIPHIFIEAL | Male | Allred |
| 13474 | 17228779 | 02363287 | FUNCHES,TERRELL DERRICK | Male | Allred |
| 13475 | 18871725 | 02495206 | FUNCHESS,LORENZO ALFREDO | Male | Estes |
| 13476 | 17457360 | 02560424 | FUNDERBURK,DANIEL | Male | East Texas |
| 13477 | 19719637 | 02537192 | FUNES,EDINSON JOSUE | Male | Allred |
| 13478 | 18039586 | 02500131 | FUNK,HANNAH E | Female | Plane |
| 13479 | 16534293 | 02571381 | FURLOUGH,JORDAN DEANTHONY | Male | Estes |
| 13480 | 01970121 | 02400120 | FURNESS,DONALD PAUL | Male | Pack |
| 13481 | 10330013 | 02397255 | FURRH,TESSA MARIE | Female | Coleman Work Facility |
| 13482 | 03829883 | 02565462 | FURRILLO,BRETT ANTHONY | Male | Hutchins |
| 13483 | 05964169 | 00928020 | FURTADO,CHRISTOPHER TY | Male | Smith |
| 13484 | 19254728 | 02544499 | FURTICK,AUSTIN WAYNE | Male | Lindsey |
| 13485 | 04788878 | 02258643 | FURY,CHAPMAN | Male | Pack |
| 13486 | 05316036 | 01338009 | FURY,TELLY WAYNE | Male | Clements |
| 13487 | 02772050 | 00873788 | FUSELIER,DAVID WAYNE | Male | Diboll |
| 13488 | 07441289 | 02512738 | FUSILIER II,GREGORY CHARLES | Male | Travis County |
| 13489 | 02795210 | 02575734 | FUSILIER,SHELIA MARIE | Female | Plane |
| 13490 | 07424863 | 02531068 | FUSSELL,DUSTY DIANN | Female | Halbert |
| 13491 | 17125610 | 02570737 | FUSSELL,PRESTON DEAN | Male | East Texas |
| 13492 | 19184379 | 02420151 | FUSSELL-CLAYTON,JAMES HERALD | Male | Willacy County |
| 13493 | 11678010 | 02449996 | FUSSELMAN,LEONARD WALTON | Male | Estelle |
| 13494 | 05952766 | 02567472 | FUTRELL,DESMONTE ANTWANE | Male | Sayle |
| 13495 | 20160993 | 02578490 | FUZZELL,JADEN RAE | Female | Henley |
| 13496 | 50353251 | 02558316 | FYFFE,ANGELA GAIL | Female | Plane |
| 13497 | 08737904 | 02577221 | GABBARD,DAKOTA | Male | Lychner |
| 13498 | 02689342 | 02431419 | GABEL,KERMIT FRANCIS | Male | Telford |
| 13499 | 03652419 | 00608724 | GABHART,JOHN | Male | Smith |
| 13500 | 08431700 | 02460668 | GABLE,TANNER | Male | Lewis |
| 13501 | 50491152 | 02551235 | GABRIEL,KERRICK J | Male | Garza West |
| 13502 | 05876990 | 02023985 | GADDIS,COURTNEY | Male | Clements |
| 13503 | 02322660 | 00272789 | GADDIS,STEPHEN RAY | Male | Stiles |
| 13504 | 18952975 | 02571425 | GADDY,LISA DIANNE | Female | Henley |
| 13505 | 08427387 | 02550704 | GADISON,DAYAN DEMARCUS | Male | Fort Stockton |
| 13506 | 07817161 | 02532168 | GAETA,JOSE | Male | Ney |
| 13507 | 50323792 | 02563842 | GAETA,TRISHA NICOLE | Female | Marlin Facility |
| 13508 | 10880658 | 02423433 | GAFFANEY,THOMAS ANDREW | Male | Smith |
| 13509 | 08332425 | 02467015 | GAFFNEY,JALEON RETAURIS | Male | Smith |
| 13510 | 03587519 | 02574714 | GAFFORD,GERALD | Male | Lindsey |
| 13511 | 07353766 | 02450258 | GAFFORD,LAUREN | Female | Coleman Work Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 13512 | 50401240 | 02174161 | GAGE,AMANDA LYNN | Female | Plane |
| 13513 | 50421827 | 01958492 | GAGE,BRIAN KEITH | Male | Mechler |
| 13514 | 50136597 | 02421607 | GAGE,CRAIG ALAN | Male | Montford |
| 13515 | 06236890 | 02447738 | GAGNON,NEAL EMERY | Male | Estes |
| 13516 | 05991427 | 02543875 | GAILEY,JONATHAN | Male | Moore B |
| 13517 | 07466199 | 02540550 | GAINES,CHAUNCEY | Male | Gist |
| 13518 | 03014265 | 01335264 | GAINES,DEBRA L | Female | Murray |
| 13519 | 07924368 | 02237005 | GAINES,DERRICK DEMOND | Male | Hughes |
| 13520 | 08077396 | 02423359 | GAINES,DEVONTA | Male | Clements |
| 13521 | 02716560 | 02490213 | GAINES,GREGORY KEITH | Male | Lewis |
| 13522 | 07549824 | 01364700 | GAINES,JARED HEATH | Male | Telford |
| 13523 | 08217831 | 02119416 | GAINES,JAYLEN DEVONTE | Male | Hughes |
| 13524 | 16230555 | 02196219 | GAINES,JOSEPH ALLEN | Male | Clements |
| 13525 | 05333869 | 02023006 | GAINES,KENNETH RAY | Male | Bradshaw |
| 13526 | 08708987 | 02562145 | GAINES,KENT JOHN | Male | East Texas |
| 13527 | 05374796 | 01274610 | GAINES,LEROY JUNIOR | Male | Hodge |
| 13528 | 08346611 | 02535103 | GAINES,SCOTT COLLINSWORTH | Male | Estes |
| 13529 | 02476867 | 00475945 | GAINES,TIMOTHY EARL | Male | Estelle |
| 13530 | 08520208 | 02477030 | GAINEY,CHRISTOPHER DALE | Male | Clements |
| 13531 | 01540882 | 00242023 | GAINOUS,LORSE LARUE | Male | Estelle |
| 13532 | 50561297 | 02328125 | GAINUS,ANTWONE | Male | Clements |
| 13533 | 08238124 | 02444972 | GAITAN,GABRIELLE ANN | Female | Coleman |
| 13534 | 02631536 | 01922298 | GAITAN,HERIBERTO FERNANDEZ | Male | Robertson |
| 13535 | 05796741 | 02548223 | GAITAN,JUAN | Male | Fort Stockton |
| 13536 | 18627962 | 02543148 | GAITHER,JAIVEN | Male | Hodge |
| 13537 | 18407593 | 02469270 | GAITHER,MARQUES MARKIEST | Male | Michael |
| 13538 | 07147096 | 01977314 | GAITHER,MICHAEL WAYNE | Male | Montford |
| 13539 | 07504041 | 02567574 | GAITHER,TERESA ANN | Female | Plane |
| 13540 | 50304363 | 02434288 | GALAN,JACOB ALEXANDER | Male | Lindsey |
| 13541 | 07164517 | 02567021 | GALAN,KEVIN | Male | East Texas |
| 13542 | 05020493 | 02562043 | GALAN,MELISSA | Female | O'Daniel |
| 13543 | 50799599 | 02538647 | GALARZA,JUAN | Male | Hamilton |
| 13544 | 08195095 | 02380458 | GALARZA,STEPHANIE SAVANNA | Female | East Texas |
| 13545 | 50552875 | 02392133 | GALATAS,IRVIN THOMAS | Male | Johnston |
| 13546 | 07918906 | 02484109 | GALAVIZ,ANTHONY CASTRO | Male | Robertson |
| 13547 | 08851987 | 01802325 | GALAVIZ,ISMAEL | Male | Estelle |
| 13548 | 08979264 | 02237538 | GALBERT,JORDAN | Male | Allred |
| 13549 | 06361746 | 02505714 | GALBERT,ROGER DALE JR | Male | Bradshaw |
| 13550 | 17928046 | 02302631 | GALDAMEZ,ALLEN | Male | Lewis |
| 13551 | 08639339 | 02304328 | GALDAMEZ,JOSE DAVID | Male | Smith |
| 13552 | 06894155 | 02569492 | GALE,CKIERRA RAE | Female | East Texas |
| 13553 | 07956229 | 02564828 | GALE,JAMES TUNDA | Male | Bradshaw |
| 13554 | 50807049 | 02245929 | GALE,TYLER ANTONIO | Male | Garza West |
| 13555 | 06909440 | 02269757 | GALEANA,JACINTO MORALES | Male | Mechler |
| 13556 | 04875983 | 02090019 | GALEANA,MARGARITA LISSETT | Female | Plane |
| 13557 | 08367519 | 02454307 | GALICIA,GERARDO VERDEIJA | Male | Lindsey |
| 13558 | 16131729 | 02450186 | GALINDO,ANDY | Male | San Saba |
| 13559 | 08705888 | 02570529 | GALINDO,CARLOS | Male | Glossbrenner |
| 13560 | 17078180 | 02571266 | GALINDO,CHRISTOPHER AARON | Male | Kyle |
| 13561 | 05600674 | 02325847 | GALINDO,GERARDO | Male | Bell |
| 13562 | 17911115 | 02460106 | GALINDO,GUADALUPE III | Male | Mechler |
| 13563 | 04049615 | 00729291 | GALINDO,JESUS MANUEL | Male | Robertson |
| 13564 | 04828028 | 02581916 | GALINDO,JOE MANUEL | Male | Sayle |
| 13565 | 50636466 | 02485379 | GALINDO,JOSE ANGEL | Male | Middleton |
| 13566 | 06100477 | 02549797 | GALINDO,JOSE M | Male | Estes |
| 13567 | 50406243 | 02210347 | GALINDO,JUAN LUJAN JR | Male | Pack |
| 13568 | 17402053 | 02252640 | GALINDO,MARCOS | Male | Clements |
| 13569 | 50019235 | 02534690 | GALINDO,TIMOTHY NATHANIEL | Male | Sayle |
| 13570 | 05466900 | 02515656 | GALINDO,VICTOR | Male | Hamilton |
| 13571 | 16144869 | 02565453 | GALLAGHER,ANDREA L | Female | Marlin Facility |
| 13572 | 08109172 | 02553920 | GALLAGHER,BRITTON PAUL | Male | Bridgeport |
| 13573 | 08313676 | 02460436 | GALLAGHER,DANIEL ROSS | Male | Havins |
| 13574 | 08233573 | 02533775 | GALLAGHER,DAVID | Male | Willacy County |
| 13575 | 02987875 | 00505347 | GALLAGHER,HUGH JAMES | Male | Pack |
| 13576 | 06270703 | 02581441 | GALLAGHER,JOSHUA MARTIN | Male | Middleton |
| 13577 | 03383222 | 02307548 | GALLAGHER,MELISSA KAYE | Female | Coleman |
| 13578 | 17935888 | 02328785 | GALLAGHER,WILLIAM NEIL | Male | Pack |
| 13579 | 03860059 | 02580357 | GALLAMORE,GEORGE STANLEY | Male | Gurney |
| 13580 | 50508125 | 02521576 | GALLANDER,BRIAN ELLIS | Male | Hosp/Galveston |
| 13581 | 18482948 | 02568669 | GALLANDER,SADONIA | Female | Henley |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 13582 | 06612208 | 02352154 | GALLANT,JEREMY ROY | Male | Bradshaw |
| 13583 | 07073666 | 02521357 | GALLANT,MATTHEW JAMES | Male | Moore B |
| 13584 | 06780398 | 02470390 | GALLANT,PHILLIP DALE | Male | Connally |
| 13585 | 08970997 | 02349277 | GALLARDO,ALEXIS | Male | Connally |
| 13586 | 05975627 | 02538155 | GALLARDO,ALICIA ELIZABETH | Female | Henley |
| 13587 | 05074322 | 02551064 | GALLARDO,HENRY J | Male | Smith |
| 13588 | 05841128 | 01350351 | GALLARDO,RAFAEL JR | Male | Telford |
| 13589 | 50777441 | 02544571 | GALLARDO,THOMAS ABEL | Male | Johnston |
| 13590 | 06207545 | 02532663 | GALLEGO,GILBERT DAVILA | Male | Cotulla |
| 13591 | 18833012 | 02491888 | GALLEGOS,ALEX | Male | Gist |
| 13592 | 16832107 | 02462318 | GALLEGOS,AMY YVETTE | Female | Murray |
| 13593 | 08821856 | 02355481 | GALLEGOS,ANTHONY | Male | San Saba |
| 13594 | 50493770 | 02514347 | GALLEGOS,BRYAN JOSUE | Male | McConnell |
| 13595 | 16474518 | 02161140 | GALLEGOS,DIONICIO | Male | Duncan |
| 13596 | 07648207 | 02407821 | GALLEGOS,FERNANDO | Male | Allred |
| 13597 | 05337636 | 02243136 | GALLEGOS,GEORGE | Male | Hosp/Galveston |
| 13598 | 07971228 | 02416675 | GALLEGOS,GUILLERMO | Male | Lewis |
| 13599 | 17707913 | 02502258 | GALLEGOS,JORGE LUIS III | Male | Garza East |
| 13600 | 50635543 | 02360023 | GALLEGOS,JOSE PEDRO JR | Male | Cotulla |
| 13601 | 17901180 | 02433045 | GALLEGOS,JOSUE TOMAS | Male | Lychner |
| 13602 | 50298875 | 02579373 | GALLEGOS,JUAN | Male | Middleton |
| 13603 | 08225475 | 02552611 | GALLEGOS,JUAN PABLO | Male | Johnston |
| 13604 | 18287063 | 02464313 | GALLEGOS,JUSTINE BRITTANY | Female | Marlin Facility |
| 13605 | 05832014 | 02540191 | GALLEGOS,LUIS | Male | Polunsky |
| 13606 | 16605829 | 02566014 | GALLEGOS,MARCOS | Male | Diboll |
| 13607 | 08755026 | 02199097 | GALLEGOS,MICHAELA RAE | Female | O'Daniel |
| 13608 | 04469537 | 02280271 | GALLEGOS,RAMON | Male | McConnell |
| 13609 | 06894045 | 01104535 | GALLEGOS,STEPHANIE RAE | Female | Murray |
| 13610 | 50284683 | 02312382 | GALLEGOS,THOMAS | Male | Willacy County |
| 13611 | 07542406 | 02552214 | GALLEGOS,VERONICA | Female | Marlin Facility |
| 13612 | 50185165 | 02568706 | GALLEGOS-GOMEZ,DANIEL | Male | Hutchins |
| 13613 | 50212264 | 02538156 | GALLIA,MICHELLE | Female | Henley |
| 13614 | 06240440 | 01382516 | GALLIEN,CLABORNE JOSEPH JR | Male | Hughes |
| 13615 | 04418003 | 02393595 | GALLIEN,DENNIS EDWARD | Male | Telford |
| 13616 | 17292129 | 02557299 | GALLIER,DUSTIN SCOTT | Male | Travis County |
| 13617 | 05983635 | 01109687 | GALLIER,RONNIE GENE | Male | Lewis |
| 13618 | 02222508 | 00878419 | GALLIMORE,TIMOTHY TRAVIS | Male | Skyview |
| 13619 | 50720498 | 02116536 | GALLO,KEVIN ANTONIO ROJAS | Male | Clements |
| 13620 | 06398246 | 02510868 | GALLO,TOMAS RAUL | Male | Hodge |
| 13621 | 20981430 | 02569161 | GALLON,TRISTAN DION | Male | Glossbrenner |
| 13622 | 05504795 | 02578672 | GALLOP,WILLIAM PATRICK | Male | Holliday |
| 13623 | 06776758 | 02479557 | GALLOW,CHRISTOPHER | Male | Lewis |
| 13624 | 05281433 | 02576737 | GALLOWAY,ANTHONY DEWAYNE | Male | East Texas |
| 13625 | 08638071 | 02284806 | GALLOWAY,ASHLEY RICHELLE | Female | Plane |
| 13626 | 02164270 | 02247597 | GALLOWAY,BILLY | Male | Stiles |
| 13627 | 08146518 | 02375713 | GALLOWAY,DANIEL JOSEPH II | Male | Cotulla |
| 13628 | 06651935 | 02516686 | GALLOWAY,JERMAINE LEE | Male | Clements |
| 13629 | 07314463 | 02463452 | GALLOWAY,TRACY LYNN | Female | Coleman Work Facility |
| 13630 | 03765579 | 02371854 | GALLOWAY-GARDNER,TAMMIE | Female | Carole S. Young |
| 13631 | 08944145 | 02475382 | GALVAN ALVARADO,JUAN CARLOS | Male | Hodge |
| 13632 | 07919004 | 02470772 | GALVAN,ALEJANDRO | Male | Willacy County |
| 13633 | 05955026 | 02376595 | GALVAN,ALFONSO JR | Male | Bell |
| 13634 | 50096527 | 02544415 | GALVAN,ANDREW | Male | Estes |
| 13635 | 04492001 | 02489974 | GALVAN,ANDREW JAMES | Male | Estes |
| 13636 | 05725913 | 02527152 | GALVAN,APRIL ESQUIVEL | Female | Coleman |
| 13637 | 01195138 | 00385042 | GALVAN,ARTURO | Male | Montford |
| 13638 | 18220313 | 02442684 | GALVAN,BENJAMIN ERNESTO | Male | Estes |
| 13639 | 04291138 | 02530913 | GALVAN,CELESTINO RODRIGUEZ | Male | Estelle |
| 13640 | 50007811 | 02497568 | GALVAN,CHRISTOPHER DAVID | Male | East Texas |
| 13641 | 08575987 | 02463723 | GALVAN,CLARISSA MARIE | Female | Marlin Facility |
| 13642 | 05710517 | 02580896 | GALVAN,DANIEL | Male | Hosp/Galveston |
| 13643 | 04231034 | 00646695 | GALVAN,ELOY | Male | Stiles |
| 13644 | 06639076 | 02508536 | GALVAN,ERNESTO | Male | Willacy County |
| 13645 | 50425813 | 02577311 | GALVAN,FARRAH J | Female | Plane |
| 13646 | 01666720 | 02356747 | GALVAN,FRANCISCO | Male | LeBlanc |
| 13647 | 03437674 | 02582473 | GALVAN,GERARDO | Male | Travis County |
| 13648 | 06825515 | 02396593 | GALVAN,HENRY | Male | Scott W |
| 13649 | 06418841 | 02105037 | GALVAN,JOHN NICHOLAS | Male | Estelle |
| 13650 | 05958855 | 02305574 | GALVAN,JOHNNY | Male | Garza West |
| 13651 | 18355863 | 02552057 | GALVAN,JULIAN AARON | Male | Fort Stockton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 13652 | 18915841 | 02481949 | GALVAN,LOUIS | Male | Ney |
| 13653 | 02968192 | 02511255 | GALVAN,LUIS A PARRA | Male | Mechler |
| 13654 | 07890260 | 02483721 | GALVAN,MARIA GUADALUPE | Female | Coleman |
| 13655 | 08778857 | 02500665 | GALVAN,MARK | Male | Kyle |
| 13656 | 06019283 | 02524049 | GALVAN,MOSES | Male | San Saba |
| 13657 | 08267104 | 02134134 | GALVAN,OMMAR | Male | Scott W |
| 13658 | 02026481 | 02521611 | GALVAN,RICHARD | Male | Bradshaw |
| 13659 | 02570197 | 02550711 | GALVAN,RICKY REX SR | Male | San Saba |
| 13660 | 17741746 | 02578617 | GALVAN,SAMANTHA LEE | Female | O'Daniel |
| 13661 | 03342662 | 00874376 | GALVAN,STEVE FRANK | Male | Bell |
| 13662 | 05576149 | 02267587 | GALVAN-BRIONES,SERGIO A | Male | Beto |
| 13663 | 16504031 | 02359157 | GALVEZ,ADALBERTO | Male | Stiles |
| 13664 | 08272953 | 02352540 | GALVEZ,EDUARDO | Male | Montford |
| 13665 | 07233371 | 02455939 | GALVEZ,LAZARO VASQUEZ JR | Male | Kegans |
| 13666 | 07575282 | 02570451 | GAMACHE,CLARISSA JANE | Female | Henley |
| 13667 | 18375306 | 02391035 | GAMAGE,THOMAS RICHARD | Male | West Texas |
| 13668 | 18303017 | 02517765 | GAMBLE,ALEX BRANDON | Male | Dominguez |
| 13669 | 20995240 | 02575308 | GAMBLE,DAJAUN JEFFERSON | Male | Gist |
| 13670 | 17729749 | 02518047 | GAMBLE,DELEON JEROME | Male | Lindsey |
| 13671 | 02210354 | 02439050 | GAMBLE,DON CARLOS | Male | Ellis |
| 13672 | 07478959 | 01623173 | GAMBLE,ERIC | Male | Robertson |
| 13673 | 16188461 | 02225415 | GAMBLE,GARRETT CHARLES | Male | Hodge |
| 13674 | 06371370 | 02325487 | GAMBLE,JERRY DONNY RAY | Male | Michael |
| 13675 | 19274554 | 02507350 | GAMBLE,NACOLE MARIE | Female | O'Daniel |
| 13676 | 08978591 | 02239820 | GAMBLE,RASHAWN | Male | Bartlett |
| 13677 | 50021644 | 02562321 | GAMBLE,TONY | Male | Lindsey |
| 13678 | 03822236 | 00700192 | GAMBLE,WILLIAM C | Male | Bradshaw |
| 13679 | 02477776 | 00322861 | GAMBLES,JOBIE | Male | Hodge |
| 13680 | 17204850 | 02245936 | GAMBLES,TRAY DEMOND | Male | Allred |
| 13681 | 07724639 | 02559347 | GAMBLIN,JASON FREEMAN | Male | Middleton |
| 13682 | 05159292 | 00762287 | GAMBLIN,MICHAEL RAY | Male | Smith |
| 13683 | 06723996 | 02563712 | GAMBLIN,SETH MICHAEL | Male | Bradshaw |
| 13684 | 05551330 | 01426501 | GAMBOA,ABRAM | Male | Allred |
| 13685 | 17840636 | 02528671 | GAMBOA,ACHILLES | Male | Travis County |
| 13686 | 08052757 | 02504901 | GAMBOA,ANGEL SALDANA | Male | Willacy County |
| 13687 | 50708000 | 02572400 | GAMBOA,IDELFONSO JUNIOR | Male | Kyle |
| 13688 | 18718479 | 02556495 | GAMBOA,JACOB LEE | Male | Lindsey |
| 13689 | 08575954 | 02580213 | GAMBOA,JOSE ELIAS III | Male | Garza West |
| 13690 | 05792491 | 00999526 | GAMBOA,JOSEPH | Male | Polunsky |
| 13691 | 07150065 | 02566914 | GAMBOA,SAMPSON NOEL | Male | Clements |
| 13692 | 50654210 | 02439206 | GAMBOL,ERIC JOHNATHAN | Male | Ney |
| 13693 | 05418041 | 02463338 | GAMBRELL,HOWARD W | Male | Telford |
| 13694 | 16090154 | 02561719 | GAMEZ ROBLES,JUAN DE DIOS | Male | Hamilton |
| 13695 | 05299989 | 02448060 | GAMEZ,APOLINAR JR | Male | Pack |
| 13696 | 19777293 | 02539426 | GAMEZ,DAMIAN ISRAEL | Male | Lindsey |
| 13697 | 06363877 | 02544947 | GAMEZ,EDWARD CHARLES | Male | Garza West |
| 13698 | 04164848 | 02483414 | GAMEZ,GUADALUPE | Male | Hamilton |
| 13699 | 06265674 | 02581807 | GAMEZ,GUADALUPE JR | Male | Garza West |
| 13700 | 17167885 | 02570207 | GAMEZ,JENNIFER | Female | Carole S. Young |
| 13701 | 03893694 | 01604261 | GAMEZ,JOEL G | Male | Willacy County |
| 13702 | 50215427 | 02509024 | GAMEZ,JOSEPH ANTHONY | Male | Dominguez |
| 13703 | 06249274 | 02366164 | GAMEZ,JUAN GERARDO | Male | Bartlett |
| 13704 | 08828391 | 02270522 | GAMEZ,JUSTIN | Male | Mechler |
| 13705 | 11560923 | 02339874 | GAMEZ,KRISTIN ELISE | Female | O'Daniel |
| 13706 | 08204182 | 02499754 | GAMEZ,MARTIN JR | Male | Bradshaw |
| 13707 | 05864965 | 02544931 | GAMEZ,MELISSA DAWN | Female | Henley |
| 13708 | 50277610 | 02293301 | GAMEZ,NATHANIEL STORMY | Male | Allred |
| 13709 | 05592408 | 02349765 | GAMEZ,SALVADOR | Male | Bartlett |
| 13710 | 06370566 | 01779893 | GAMEZ,SERGIO MARTINEZ | Male | Duncan |
| 13711 | 19335143 | 02416221 | GAMINO-CORTEZ,ULICES | Male | LeBlanc |
| 13712 | 07471454 | 02427705 | GAMMONS,BILLY CODY | Male | Moore B |
| 13713 | 06764871 | 02461798 | GAMMONS,NATHAN ALLEN | Male | Gist |
| 13714 | 21293051 | 02577647 | GAMON,ANGELLE RICHELLE | Female | Plane |
| 13715 | 19161021 | 02558206 | GANDALL,DEVIN | Male | Mechler |
| 13716 | 20790654 | 02542938 | GANDARA,CRYSTAL ANN | Female | Marlin Facility |
| 13717 | 08332843 | 02549384 | GANDARA-ONTIVEROS,ERIC | Male | Glossbrenner |
| 13718 | 08897162 | 02436847 | GANDARILLA,RAMON | Male | Havins |
| 13719 | 07541254 | 01352720 | GANDY,ATHENA DENEAN | Female | O'Daniel |
| 13720 | 04331742 | 01070538 | GANDY,DARRELL KEITH | Male | Pack |
| 13721 | 19121767 | 02580313 | GANDY,DEANDRE SANTEZ | Male | Middleton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 13722 | 03969004 | 02581739 | GANDY,HOPE SUZANNE | Female | Woodman |
| 13723 | 08374750 | 02079273 | GANDY,MALCOLM | Male | LeBlanc |
| 13724 | 50145417 | 02462331 | GANNAWAY,JORDAN DENNIS | Male | Hamilton |
| 13725 | 08244990 | 02392631 | GANNAWAY,KYLE NEWMAN | Male | East Texas |
| 13726 | 19680552 | 02505833 | GANNON,GEORGE PHILLIP | Male | Garza West |
| 13727 | 50339557 | 02397424 | GANNON,MATTHEW DEAN | Male | Sayle |
| 13728 | 13220443 | 02546044 | GANNON,OSCAR EUGENE III | Male | East Texas |
| 13729 | 17902351 | 02483341 | GANSALLO,CHRISTOPHER ADEFEMI | Male | Telford |
| 13730 | 08334835 | 02547499 | GANT,JOSHUA | Male | Moore B |
| 13731 | 05604027 | 01091748 | GANTT,GERALD | Male | Allred |
| 13732 | 08227156 | 02161414 | GAONA,ADAN | Male | Hughes |
| 13733 | 08160431 | 02580945 | GAONA,ADRIAN | Male | Garza West |
| 13734 | 07866125 | 02549318 | GAONA,AUTUMN LYNN | Female | Henley |
| 13735 | 07351130 | 01485422 | GAONA,BALDOMERO | Male | Montford |
| 13736 | 50322478 | 02420306 | GAONA,DIEGO A | Male | Allred |
| 13737 | 18219984 | 02350557 | GAONA,JAMES LEE | Male | Stiles |
| 13738 | 05377541 | 02536878 | GAONA,JULIO CESAR | Male | Hamilton |
| 13739 | 50157974 | 02310147 | GAONA,YOVANI | Male | Estelle |
| 13740 | 08494507 | 02565885 | GAONAVILLEGAS,KAREN | Female | Crain |
| 13741 | 50291424 | 02169769 | GARAY,BRIANNA | Female | Marlin Facility |
| 13742 | 17470495 | 02522217 | GARAY,ERIKA NYKOLE | Female | Plane |
| 13743 | 05123281 | 02561190 | GARAY,GILBERT | Male | Hamilton |
| 13744 | 08936989 | 02553824 | GARAY,LEANN | Female | Halbert |
| 13745 | 07685595 | 02563927 | GARAY,VICTORIA CLARISSA | Female | Plane |
| 13746 | 05128838 | 02146738 | GARCES,ALBERT LEE | Male | Stiles |
| 13747 | 06513938 | 02548528 | GARCES,JOE | Male | McConnell |
| 13748 | 18822406 | 02561886 | GARCES,RAQUEL | Female | Halbert |
| 13749 | 05360311 | 02579015 | GARCES,REFUGIO | Male | Middleton |
| 13750 | 07686342 | 02558435 | GARCES,SEVERO CORTEZ | Male | Willacy County |
| 13751 | 06156806 | 02371096 | GARCES,TADEO RAYMOND JR | Male | Cotulla |
| 13752 | 19842493 | 02450621 | GARCIA DIAZ,JOSE EFRAIN | Male | Estes |
| 13753 | 05485616 | 02531277 | GARCIA JR,GERALD | Male | Polunsky |
| 13754 | 16032910 | 02508835 | GARCIA PALACIOS,FRANCISCO JAVI | Male | Diboll |
| 13755 | 19652632 | 02463555 | GARCIA VALERIO,DELMER GEOVANNY | Male | Gist |
| 13756 | 16346551 | 02378048 | GARCIA,AARON MICHAEL | Male | Mechler |
| 13757 | 05097969 | 02115352 | GARCIA,ABEL MARK | Male | Kegans |
| 13758 | 05431175 | 01095986 | GARCIA,ABRAHAM | Male | Clements |
| 13759 | 50688731 | 02582828 | GARCIA,ADAN | Male | Holliday |
| 13760 | 06539708 | 02480506 | GARCIA,ADAN CRUZ | Male | Montford |
| 13761 | 07677715 | 02410509 | GARCIA,ADRIAN ORLANDO | Male | Estes |
| 13762 | 16809521 | 02568716 | GARCIA,ADRIANNA ELENA | Female | East Texas |
| 13763 | 16509123 | 02543366 | GARCIA,ADRIEN | Male | East Texas |
| 13764 | 06724401 | 01649660 | GARCIA,AGUSTIN | Male | Cotulla |
| 13765 | 04848472 | 02558436 | GARCIA,ALAN MICHAEL | Male | Willacy County |
| 13766 | 06865171 | 02314388 | GARCIA,ALBERT JR | Male | Estelle |
| 13767 | 08180117 | 02436848 | GARCIA,ALEJANDRO | Male | Telford |
| 13768 | 18595458 | 02520352 | GARCIA,ALEJANDRO | Male | Clements |
| 13769 | 05829381 | 02563316 | GARCIA,ALEJANDRO ALEX | Male | McConnell |
| 13770 | 05966737 | 02543501 | GARCIA,ALEX | Male | Ney |
| 13771 | 17290011 | 02372877 | GARCIA,ALEX | Male | Clements |
| 13772 | 08593363 | 02540492 | GARCIA,ALEX ANTHONY | Male | Garza East |
| 13773 | 04493343 | 02506588 | GARCIA,ALEXANDER | Male | Connally |
| 13774 | 07653397 | 02443928 | GARCIA,ALEXANDER ALBERT | Male | Johnston |
| 13775 | 08722795 | 02448583 | GARCIA,ALEXIS | Female | Halbert |
| 13776 | 06720551 | 02325522 | GARCIA,ALFREDO | Male | Hughes |
| 13777 | 02117936 | 00609989 | GARCIA,ALFREDO ACOSTA | Male | Connally |
| 13778 | 08101119 | 01484753 | GARCIA,ALFREDO MORENO | Male | Stiles |
| 13779 | 20138189 | 02553395 | GARCIA,ALICE | Female | O'Daniel |
| 13780 | 17817545 | 02406910 | GARCIA,ALLAN TORRES | Male | Robertson |
| 13781 | 18842823 | 02573484 | GARCIA,ALVARO SANCHEZ | Male | San Saba |
| 13782 | 08573846 | 02573052 | GARCIA,ALYSSA VERONICA | Female | Plane |
| 13783 | 04442733 | 01617293 | GARCIA,AMADOR JR | Male | Sayle |
| 13784 | 07172803 | 02539864 | GARCIA,AMIE NICOLE | Female | Plane |
| 13785 | 07939357 | 02490982 | GARCIA,ANA | Female | Marlin Facility |
| 13786 | 06944086 | 02462848 | GARCIA,ANDREA | Female | Carole S. Young |
| 13787 | 07543333 | 02544367 | GARCIA,ANDRES | Male | East Texas |
| 13788 | 07588863 | 02401008 | GARCIA,ANDRES PINEDA | Male | Willacy County |
| 13789 | 02691059 | 02145966 | GARCIA,ANDREW JR | Male | Ney |
| 13790 | 18220939 | 02457641 | GARCIA,ANGEL | Male | Ney |
| 13791 | 07527891 | 02290986 | GARCIA,ANGEL HUMBERTO | Male | Bridgeport |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 13792 | 07857397 | 02339947 | GARCIA,ANGEL MARIE | Female | O'Daniel |
| 13793 | 10328761 | 02439648 | GARCIA,ANGEL RAFAEL | Male | Willacy County |
| 13794 | 50338369 | 02352927 | GARCIA,ANGEL RIGOBERTO | Male | Sayle |
| 13795 | 50721772 | 02555519 | GARCIA,ANGELO ISAIAH | Male | Johnston |
| 13796 | 18213698 | 02393332 | GARCIA,ANTHONY | Male | Hughes |
| 13797 | 07634186 | 02559826 | GARCIA,ANTHONY ROY | Male | Travis County |
| 13798 | 03700608 | 02498285 | GARCIA,ANTONIO | Male | Kegans |
| 13799 | 05954187 | 02494222 | GARCIA,ANTONIO | Male | Robertson |
| 13800 | 06073286 | 02241033 | GARCIA,ANTONIO | Male | Hughes |
| 13801 | 06999247 | 02407446 | GARCIA,ANTONIO | Male | Stiles |
| 13802 | 20209960 | 02470219 | GARCIA,ANTONIO | Male | Clements |
| 13803 | 50101143 | 02148643 | GARCIA,ANTONIO | Male | LeBlanc |
| 13804 | 03148325 | 02582765 | GARCIA,ANTONIO LIMAS JR | Male | East Texas |
| 13805 | 02975305 | 01336199 | GARCIA,ARMANDO AGUILAR | Male | Clements |
| 13806 | 50372077 | 02526736 | GARCIA,ARMANDO JOE | Male | Hamilton |
| 13807 | 03089340 | 02571077 | GARCIA,ARMANDO SANTOYO | Male | Garza West |
| 13808 | 03000490 | 00618458 | GARCIA,ARMANDO VALENZUELA | Male | Lewis |
| 13809 | 08424215 | 01688187 | GARCIA,ARNULFO | Male | Lewis |
| 13810 | 06049724 | 02516951 | GARCIA,ARTHUR C | Male | McConnell |
| 13811 | 03895748 | 00679268 | GARCIA,ARTURO | Male | Cotulla |
| 13812 | 17268228 | 02373999 | GARCIA,ARTURO JR | Male | Allred |
| 13813 | 06116695 | 00869308 | GARCIA,AURELIO | Male | Clements |
| 13814 | 50050028 | 02366071 | GARCIA,AZAEL | Male | Smith |
| 13815 | 02152437 | 00598955 | GARCIA,BASILIO | Male | Stiles |
| 13816 | 16180683 | 02416513 | GARCIA,BELINDA MARIE | Female | Coleman Work Facility |
| 13817 | 08662006 | 02579374 | GARCIA,BENITO JR | Male | Middleton |
| 13818 | 50778666 | 02165086 | GARCIA,BENJAMIN | Male | Fort Stockton |
| 13819 | 07159411 | 02558977 | GARCIA,BENJAMIN JR | Male | Hamilton |
| 13820 | 07456213 | 02566359 | GARCIA,BONNIE | Female | Plane |
| 13821 | 50381602 | 02133449 | GARCIA,BRANDON | Male | Allred |
| 13822 | 50291984 | 02570417 | GARCIA,BRANDON LEE | Male | Travis County |
| 13823 | 20454491 | 02527355 | GARCIA,BRIAN OSWALDO | Male | Travis County |
| 13824 | 50767666 | 02508362 | GARCIA,BRIANNA MARIE | Female | Plane |
| 13825 | 05652455 | 01705210 | GARCIA,BYRON TRINIDAD | Male | Allred |
| 13826 | 05979327 | 01373101 | GARCIA,CALIXTO | Male | Connally |
| 13827 | 06957668 | 02520940 | GARCIA,CAMILA CHRISTINA | Female | Skyview |
| 13828 | 03137991 | 02541314 | GARCIA,CARLOS | Male | Estelle |
| 13829 | 03171639 | 02400573 | GARCIA,CARLOS | Male | Lewis |
| 13830 | 03866259 | 02565480 | GARCIA,CARLOS | Male | Estelle |
| 13831 | 06005339 | 02519627 | GARCIA,CARLOS | Male | Ney |
| 13832 | 06497695 | 02405989 | GARCIA,CARLOS | Male | Willacy County |
| 13833 | 06525262 | 02508257 | GARCIA,CARLOS | Male | Robertson |
| 13834 | 17543029 | 02286841 | GARCIA,CARLOS | Male | Duncan |
| 13835 | 05641211 | 02543281 | GARCIA,CARLOS BRANDON IV | Male | Moore B |
| 13836 | 05552372 | 02564094 | GARCIA,CARLOS IRAM | Male | Lindsey |
| 13837 | 06428326 | 02425295 | GARCIA,CARLOS MARIO JR | Male | Ney |
| 13838 | 05327425 | 02387499 | GARCIA,CARLOS RAMIREZ | Male | Willacy County |
| 13839 | 05869446 | 02171972 | GARCIA,CARLOS REFUGIO | Male | Telford |
| 13840 | 08112969 | 02565681 | GARCIA,CASSANDRA LEE | Female | Marlin Facility |
| 13841 | 07450165 | 02494672 | GARCIA,CHRIS | Male | Kegans |
| 13842 | 08675346 | 02559574 | GARCIA,CHRISTIAN | Male | Glossbrenner |
| 13843 | 17962411 | 02350636 | GARCIA,CHRISTIE RENEE | Female | Marlin Facility |
| 13844 | 05948474 | 02452481 | GARCIA,CHRISTINA | Female | Halbert |
| 13845 | 06992785 | 02520962 | GARCIA,CHRISTINA NOEL | Female | Murray |
| 13846 | 07627481 | 02549879 | GARCIA,CHRISTINE MARIE | Female | Carole S. Young |
| 13847 | 05049564 | 02533343 | GARCIA,CHRISTOPHER | Male | Willacy County |
| 13848 | 16192526 | 02453285 | GARCIA,CHRISTOPHER | Male | Telford |
| 13849 | 08550744 | 02111883 | GARCIA,CHRISTOPHER ANTHONY | Male | Allred |
| 13850 | 05051917 | 02542965 | GARCIA,CHRISTOPHER MICHAEL | Male | Garza West |
| 13851 | 05694820 | 02467579 | GARCIA,CLARISSA | Female | Marlin Facility |
| 13852 | 18397902 | 02552964 | GARCIA,CLAY MICHAEL ZUNIGA | Male | Johnston |
| 13853 | 05010668 | 02495925 | GARCIA,CORA LARA | Female | Plane |
| 13854 | 07344544 | 02514011 | GARCIA,COREY CHRISTOPHER | Male | Johnston |
| 13855 | 08102822 | 02568419 | GARCIA,COTY | Male | Bridgeport |
| 13856 | 17219365 | 02552336 | GARCIA,CRISTIAN | Male | Lychner |
| 13857 | 50294253 | 02221993 | GARCIA,CRISTOBAL ELUTERIO | Male | Hodge |
| 13858 | 08089981 | 02448364 | GARCIA,CRYSTAL L | Female | Plane |
| 13859 | 50462710 | 02337506 | GARCIA,DANI ALEXANDER | Male | Hughes |
| 13860 | 06134632 | 02537438 | GARCIA,DANIEL | Male | Hodge |
| 13861 | 17373001 | 02297500 | GARCIA,DANIEL | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 13862 | 04853745 | 02552936 | GARCIA,DANIEL AARON | Male | Kyle |
| 13863 | 06168097 | 02237474 | GARCIA,DANIEL JOEL | Male | Jester III |
| 13864 | 05909621 | 02417015 | GARCIA,DANNY | Male | Lewis |
| 13865 | 16481410 | 02374211 | GARCIA,DANNY SOTERO | Male | Smith |
| 13866 | 02860960 | 02579501 | GARCIA,DAVID | Male | Garza West |
| 13867 | 18351637 | 02567753 | GARCIA,DAVID | Male | East Texas |
| 13868 | 06747259 | 02408317 | GARCIA,DAVID WAYNE | Male | Garza West |
| 13869 | 08767100 | 02568660 | GARCIA,DEJAH SHEA | Female | Plane |
| 13870 | 04573974 | 00636486 | GARCIA,DELBERT | Male | Jester III |
| 13871 | 17838521 | 02406308 | GARCIA,DENIM | Male | Bartlett |
| 13872 | 05690972 | 02576669 | GARCIA,DENNIS FERNANDO | Male | Gurney |
| 13873 | 06941048 | 02494333 | GARCIA,DERECK | Male | Mechler |
| 13874 | 07756807 | 02520138 | GARCIA,DEREK AUSTIN | Male | Moore B |
| 13875 | 07986109 | 02495574 | GARCIA,DESTINY MARIE | Female | Coleman Work Facility |
| 13876 | 20190517 | 02569479 | GARCIA,DOMINIC | Male | East Texas |
| 13877 | 04301417 | 01988530 | GARCIA,EDDIE | Male | Lindsey |
| 13878 | 20464799 | 02528740 | GARCIA,EDGAR JAIME | Male | Diboll |
| 13879 | 17066980 | 02472646 | GARCIA,EDGAR OMAR | Male | Dominguez |
| 13880 | 08678210 | 02276414 | GARCIA,EDUARDO | Male | Smith |
| 13881 | 18661291 | 02516787 | GARCIA,EDUARDO | Male | Cotulla |
| 13882 | 05456927 | 02541935 | GARCIA,EDWARD JR | Male | East Texas |
| 13883 | 08353904 | 02559250 | GARCIA,ELEXIS MARIE | Female | Plane |
| 13884 | 06418032 | 02486928 | GARCIA,ELIOT RESENDEZ | Male | Willacy County |
| 13885 | 07001807 | 02412052 | GARCIA,ELISA MARIE | Female | Plane |
| 13886 | 50495171 | 02438860 | GARCIA,EMICEL ARTIGAS | Male | Bell |
| 13887 | 03947771 | 01837330 | GARCIA,ENRIQUE | Male | Fort Stockton |
| 13888 | 08890379 | 02572239 | GARCIA,ERASMO | Male | East Texas |
| 13889 | 04805028 | 02358986 | GARCIA,ERIC | Male | Allred |
| 13890 | 07263013 | 02574441 | GARCIA,ERICA NICOLE | Female | Plane |
| 13891 | 08523036 | 02282967 | GARCIA,ERICK BAUTISTA | Male | Lewis |
| 13892 | 50153274 | 02377095 | GARCIA,ERNEST JAY | Male | Clements |
| 13893 | 05386104 | 02561638 | GARCIA,ERNESTO | Male | Dominguez |
| 13894 | 01975484 | 01772996 | GARCIA,ERNESTO DUTCHOVER | Male | Connally |
| 13895 | 08912401 | 02075334 | GARCIA,ESGAR NOE | Male | Robertson |
| 13896 | 08515294 | 02422594 | GARCIA,EZEQUIEL | Male | Bartlett |
| 13897 | 07943439 | 02578904 | GARCIA,FABIAN | Male | Holliday |
| 13898 | 08398134 | 01714912 | GARCIA,FABIAN | Male | Robertson |
| 13899 | 06912411 | 02539156 | GARCIA,FELIX ISRAEL | Male | Stiles |
| 13900 | 50399783 | 02497285 | GARCIA,FERNANDO | Male | Travis County |
| 13901 | 06470002 | 02294364 | GARCIA,FERNANDO N | Male | Hamilton |
| 13902 | 08194873 | 02529775 | GARCIA,FERNIE | Male | Sanchez |
| 13903 | 08777631 | 01898319 | GARCIA,FIDENCIO | Male | Hodge |
| 13904 | 50454076 | 02493680 | GARCIA,FLORENTINO ERIC | Male | Willacy County |
| 13905 | 07974506 | 02580006 | GARCIA,FRANCHESCOLI GONZALEZ | Male | East Texas |
| 13906 | 08484485 | 02360483 | GARCIA,FRANCISCO | Male | Lindsey |
| 13907 | 05745679 | 02324026 | GARCIA,FRANCISCO ARMANDO | Male | Willacy County |
| 13908 | 07318641 | 02553189 | GARCIA,FRANCISCO JAVIER | Male | East Texas |
| 13909 | 08074602 | 02555809 | GARCIA,FRANCISCO TOBIAS ALLAN | Male | Glossbrenner |
| 13910 | 05142774 | 02249773 | GARCIA,FRANK | Male | Allred |
| 13911 | 03057658 | 00829507 | GARCIA,FRANK JR | Male | Ney |
| 13912 | 05637364 | 02454267 | GARCIA,FRANK L | Male | Bartlett |
| 13913 | 04378921 | 01366973 | GARCIA,FRANK LEE | Male | Duncan |
| 13914 | 02741352 | 02054177 | GARCIA,FREDDY | Male | Duncan |
| 13915 | 05523509 | 02582890 | GARCIA,GABRIEL | Male | Middleton |
| 13916 | 05820495 | 02399972 | GARCIA,GABRIEL | Male | Lindsey |
| 13917 | 16366012 | 02354483 | GARCIA,GARY | Male | Cotulla |
| 13918 | 05973585 | 02568139 | GARCIA,GASPAR ANTONIO | Male | Willacy County |
| 13919 | 02875942 | 01425157 | GARCIA,GERARDO | Male | Kegans |
| 13920 | 02950972 | 02117232 | GARCIA,GILBERT ANTHONY | Male | LeBlanc |
| 13921 | 03765120 | 02571730 | GARCIA,GILBERTO JR | Male | Formby |
| 13922 | 17026685 | 02566376 | GARCIA,GLADYS JOY | Female | Woodman |
| 13923 | 04098265 | 00756273 | GARCIA,GLORIA | Female | Murray |
| 13924 | 20843051 | 02522221 | GARCIA,GLORIA ISELA MORENO | Female | Plane |
| 13925 | 02597195 | 02057314 | GARCIA,GONZALO | Male | Lewis |
| 13926 | 05700867 | 02430830 | GARCIA,GONZALO | Male | Jester III |
| 13927 | 06854987 | 01559838 | GARCIA,GREG | Male | Clements |
| 13928 | 50662856 | 02084205 | GARCIA,GREGORIO JR | Male | Duncan |
| 13929 | 50020754 | 02557169 | GARCIA,GUILLERMO | Male | Lindsey |
| 13930 | 03816983 | 02047835 | GARCIA,HECTOR | Male | Jester III |
| 13931 | 06418614 | 02398829 | GARCIA,HECTOR | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 13932 | 18373823 | 02535821 | GARCIA,HECTOR JR | Male | Willacy County |
| 13933 | 08667152 | 02420969 | GARCIA,HENRY BENITEZ JR | Male | Connally |
| 13934 | 07537482 | 02491327 | GARCIA,HENRY JR | Male | Glossbrenner |
| 13935 | 08186393 | 02551473 | GARCIA,HERLINDA MARIA | Female | Plane |
| 13936 | 04651848 | 00855210 | GARCIA,HILARIO JR | Male | Allred |
| 13937 | 06509969 | 02567919 | GARCIA,HIPOLITO | Male | Glossbrenner |
| 13938 | 07810451 | 02524179 | GARCIA,HUGO | Male | Montford |
| 13939 | 03460787 | 00483844 | GARCIA,HUMBERTO JESUS | Male | Pack |
| 13940 | 08763020 | 02559348 | GARCIA,ISAAC STEVEN | Male | Mechler |
| 13941 | 20877051 | 02516445 | GARCIA,ISAEL | Male | Hosp/Galveston |
| 13942 | 04512408 | 02269727 | GARCIA,ISAIAS | Male | Hughes |
| 13943 | 18952991 | 02488027 | GARCIA,ISAIAS | Male | Estes |
| 13944 | 08555271 | 02107181 | GARCIA,ISIAH GABRIEL | Male | Bell |
| 13945 | 06747054 | 02535822 | GARCIA,ISMAEL CANTU | Male | Willacy County |
| 13946 | 08873581 | 02582387 | GARCIA,ISRAEL | Male | Hutchins |
| 13947 | 08977287 | 02463631 | GARCIA,IVAN EJANDRO | Male | Johnston |
| 13948 | 17603632 | 02487912 | GARCIA,IVETTE | Female | Coleman Work Facility |
| 13949 | 07049296 | 02202840 | GARCIA,JACOB ADAM | Male | Hughes |
| 13950 | 06684323 | 01795051 | GARCIA,JACOB JOSEPH | Male | Hamilton |
| 13951 | 05567144 | 02233900 | GARCIA,JACQUELINE ROEL | Female | Halbert |
| 13952 | 08114004 | 01537357 | GARCIA,JAIME ADRIAN | Male | Montford |
| 13953 | 06380688 | 02461240 | GARCIA,JAIME JAVIER | Male | Bradshaw |
| 13954 | 08532359 | 02573002 | GARCIA,JAMES ANTHONY | Male | Travis County |
| 13955 | 50275452 | 02294996 | GARCIA,JAMES AUSTIN | Male | Dominguez |
| 13956 | 19446601 | 02557410 | GARCIA,JAMES JOSE | Male | Cotulla |
| 13957 | 05929715 | 02498991 | GARCIA,JAMIE | Male | Havins |
| 13958 | 50027312 | 02539853 | GARCIA,JASMINE ALISE GABRIELLE | Female | Crain |
| 13959 | 07081153 | 02571193 | GARCIA,JASON ERIC | Male | Dominguez |
| 13960 | 50776849 | 02381514 | GARCIA,JASON JR | Male | Travis County |
| 13961 | 06934075 | 02055925 | GARCIA,JASON NAVARETTE | Male | Robertson |
| 13962 | 08538521 | 02569697 | GARCIA,JASON RENE | Male | Glossbrenner |
| 13963 | 19074909 | 02570065 | GARCIA,JAVIER | Male | Bridgeport |
| 13964 | 07965936 | 02531457 | GARCIA,JENNIFER MARIE | Female | Plane |
| 13965 | 05929535 | 02392788 | GARCIA,JERALD | Male | Fort Stockton |
| 13966 | 06840256 | 02556453 | GARCIA,JERETT SHAE | Male | Formby |
| 13967 | 03831772 | 01269743 | GARCIA,JESSE | Male | Allred |
| 13968 | 05500119 | 02499675 | GARCIA,JESSE | Male | Estelle |
| 13969 | 06630190 | 02415018 | GARCIA,JESSE | Male | LeBlanc |
| 13970 | 05004225 | 02394013 | GARCIA,JESSE B | Male | Willacy County |
| 13971 | 06364487 | 02489980 | GARCIA,JESSE JAMES | Male | Cotulla |
| 13972 | 04124007 | 02529745 | GARCIA,JESSE STEVE | Male | Hutchins |
| 13973 | 07001816 | 02385304 | GARCIA,JESSICA | Female | Halbert |
| 13974 | 08158894 | 02563926 | GARCIA,JESSICA | Female | Halbert |
| 13975 | 05373408 | 02044496 | GARCIA,JESUS | Male | Connally |
| 13976 | 05495490 | 01623855 | GARCIA,JESUS | Male | Connally |
| 13977 | 06811240 | 01613332 | GARCIA,JESUS | Male | Hughes |
| 13978 | 17729566 | 02558027 | GARCIA,JESUS | Male | Bridgeport |
| 13979 | 20880408 | 02527007 | GARCIA,JESUS | Male | Sanchez |
| 13980 | 50386256 | 02221493 | GARCIA,JESUS | Male | Lewis |
| 13981 | 05028937 | 02530118 | GARCIA,JESUS ALVAREZ | Male | Estelle |
| 13982 | 18109595 | 02533640 | GARCIA,JESUS CHRISTOPHER | Male | Hodge |
| 13983 | 06630847 | 02259556 | GARCIA,JESUS DANIEL | Male | Bell |
| 13984 | 07504901 | 02399473 | GARCIA,JESUS III | Male | Allred |
| 13985 | 06219444 | 02388244 | GARCIA,JESUS JR | Male | Cotulla |
| 13986 | 50132164 | 02491226 | GARCIA,JESUS JR | Male | Cotulla |
| 13987 | 50600699 | 02549837 | GARCIA,JESUS SANTIAGO | Male | Willacy County |
| 13988 | 14111969 | 02527655 | GARCIA,JIMI JON | Male | Mechler |
| 13989 | 04033193 | 02119675 | GARCIA,JIMMY RODRIGUEZ | Male | Hodge |
| 13990 | 06462904 | 02425379 | GARCIA,JOAQUIN OSBIEL | Male | Havins |
| 13991 | 04631675 | 02418320 | GARCIA,JOE | Male | McConnell |
| 13992 | 08823326 | 02272693 | GARCIA,JOE | Male | Michael |
| 13993 | 50538532 | 02495900 | GARCIA,JOE | Male | Jester III |
| 13994 | 05947915 | 01647727 | GARCIA,JOE ANTHONY | Male | Polunsky |
| 13995 | 05379635 | 02503006 | GARCIA,JOEL | Male | Gurney |
| 13996 | 07148802 | 02341979 | GARCIA,JOEL GUADALUPE | Male | Skyview |
| 13997 | 01819057 | 00693501 | GARCIA,JOHN | Male | Duncan |
| 13998 | 07554390 | 02276314 | GARCIA,JOHN ANTHONY | Male | Kegans |
| 13999 | 50387921 | 02568257 | GARCIA,JOHN ANTHONY | Male | Lindsey |
| 14000 | 07986295 | 01660067 | GARCIA,JOHN MANUEL | Male | Cotulla |
| 14001 | 16356255 | 02284258 | GARCIA,JOHN PAUL | Male | Dominguez |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14002 | 08683766 | 02348096 | GARCIA,JONATHAN | Male | Robertson |
| 14003 | 12037987 | 02581365 | GARCIA,JONATHAN MICHAEL | Male | Middleton |
| 14004 | 50770771 | 02475341 | GARCIA,JORDAN | Male | Estes |
| 14005 | 08556744 | 02171810 | GARCIA,JORDAN CHRISTOPHER | Male | Clements |
| 14006 | 17542890 | 02554927 | GARCIA,JORDAN DEON | Male | Glossbrenner |
| 14007 | 50222079 | 02505504 | GARCIA,JORDAN ROBERT | Male | Havins |
| 14008 | 18699599 | 02581366 | GARCIA,JORGE ANDREZ | Male | Middleton |
| 14009 | 50716413 | 02433727 | GARCIA,JORGE ANTHONY | Male | Clements |
| 14010 | 05467419 | 02427421 | GARCIA,JORGE F | Male | LeBlanc |
| 14011 | 05576066 | 01372972 | GARCIA,JORGE LUIS | Male | Estelle |
| 14012 | 06917219 | 02557538 | GARCIA,JOSE | Male | San Saba |
| 14013 | 08656195 | 02569857 | GARCIA,JOSE ANGEL | Male | Ney |
| 14014 | 50606347 | 02244904 | GARCIA,JOSE ANGEL | Male | Allred |
| 14015 | 07468665 | 02415425 | GARCIA,JOSE ARMANDO | Male | Michael |
| 14016 | 04557400 | 01345970 | GARCIA,JOSE ARMANDO JR | Male | Clements |
| 14017 | 07692703 | 01432026 | GARCIA,JOSE CONCEPCION | Male | Clements |
| 14018 | 07218836 | 02443089 | GARCIA,JOSE GUADALUPE | Male | Cotulla |
| 14019 | 07051772 | 01751389 | GARCIA,JOSE HERNANDEZ | Male | Bartlett |
| 14020 | 04820775 | 01129088 | GARCIA,JOSE JUAN | Male | Pack |
| 14021 | 07792680 | 01409082 | GARCIA,JOSE LUIS | Male | Mechler |
| 14022 | 04385384 | 02531690 | GARCIA,JOSE LUIS JR | Male | Dominguez |
| 14023 | 03315634 | 02277745 | GARCIA,JOSE LUZ JR | Male | Stiles |
| 14024 | 06673731 | 02558323 | GARCIA,JOSE MARCAS | Male | Travis County |
| 14025 | 07268390 | 02537843 | GARCIA,JOSE MARTIN JR | Male | Dominguez |
| 14026 | 06708678 | 02525254 | GARCIA,JOSE MIGUEL | Male | Sanchez |
| 14027 | 07398352 | 02424303 | GARCIA,JOSE RENE | Male | Lindsey |
| 14028 | 02140224 | 00738463 | GARCIA,JOSE VICENTE | Male | Pack |
| 14029 | 05973479 | 02289617 | GARCIA,JOSEPH | Male | Clements |
| 14030 | 08960952 | 02475462 | GARCIA,JOSEPH A | Male | Hosp/Galveston |
| 14031 | 16844371 | 02514828 | GARCIA,JOSEPH DANIEL | Male | San Saba |
| 14032 | 08621296 | 01841211 | GARCIA,JOSHUA LOUIS | Male | Skyview |
| 14033 | 02673506 | 02274702 | GARCIA,JUAN | Male | Lewis |
| 14034 | 03917603 | 01474418 | GARCIA,JUAN | Male | Skyview |
| 14035 | 04610583 | 01872977 | GARCIA,JUAN | Male | Cotulla |
| 14036 | 07794806 | 01774517 | GARCIA,JUAN | Male | Robertson |
| 14037 | 04176018 | 02582395 | GARCIA,JUAN A | Male | Hutchins |
| 14038 | 03376877 | 00793834 | GARCIA,JUAN ANTONIO | Male | Pack |
| 14039 | 03555545 | 01262985 | GARCIA,JUAN ANTONIO | Male | Stiles |
| 14040 | 17646875 | 02311529 | GARCIA,JUAN CARLOS | Male | Allred |
| 14041 | 05933902 | 02562543 | GARCIA,JUAN DANIEL | Male | McConnell |
| 14042 | 04375960 | 01332899 | GARCIA,JUAN GABRIEL | Male | Telford |
| 14043 | 05563119 | 01767294 | GARCIA,JUAN MANUEL | Male | Dominguez |
| 14044 | 20078903 | 02579199 | GARCIA,JUAN MANUEL | Male | East Texas |
| 14045 | 05208426 | 01841110 | GARCIA,JUAN PEDRO | Male | Pack |
| 14046 | 50090930 | 02429599 | GARCIA,JUAN SANTELLANO | Male | Travis County |
| 14047 | 08880706 | 02574593 | GARCIA,JUANITA | Female | Crain |
| 14048 | 50697002 | 02518842 | GARCIA,JUANITA | Female | Coleman |
| 14049 | 50646431 | 02553271 | GARCIA,JUANITA PATRICIA | Female | Coleman |
| 14050 | 19385683 | 02439571 | GARCIA,JULEIKA | Female | Murray |
| 14051 | 05433991 | 01971226 | GARCIA,JULIAN | Male | Skyview |
| 14052 | 05526547 | 02519917 | GARCIA,JULIAN CASTILLO JR | Male | Estelle |
| 14053 | 02903388 | 02523349 | GARCIA,JULIAN PENA | Male | Polunsky |
| 14054 | 07055320 | 02581770 | GARZA,JULIAN SERGIO | Male | Garza West |
| 14055 | 07857508 | 02456713 | GARCIA,JULIO | Male | Willacy County |
| 14056 | 06512804 | 02247256 | GARCIA,JULIO CESAR | Male | Allred |
| 14057 | 08565190 | 02580739 | GARCIA,JULIO CESAR | Male | Holliday |
| 14058 | 50671990 | 02580763 | GARCIA,JUSTIN MICHAEL | Male | Johnston |
| 14059 | 07863720 | 02370223 | GARCIA,KILO | Male | Hughes |
| 14060 | 50747918 | 02564309 | GARCIA,KIMBERLEE ANN | Female | Marlin Facility |
| 14061 | 50640504 | 02579914 | GARCIA,LAURA | Female | Plane |
| 14062 | 18203440 | 02566867 | GARCIA,LAURO | Male | Willacy County |
| 14063 | 03148672 | 02270523 | GARCIA,LEONIDES JR | Male | Bridgeport |
| 14064 | 07964409 | 02445882 | GARCIA,LEROY | Male | East Texas |
| 14065 | 08311409 | 02364893 | GARCIA,LEVY | Male | Robertson |
| 14066 | 07368121 | 02534035 | GARCIA,LISA AYALA | Female | Plane |
| 14067 | 05422476 | 02321943 | GARCIA,LUCIANO T | Male | Ney |
| 14068 | 06945371 | 02513396 | GARCIA,LUIS ARTURO | Male | Robertson |
| 14069 | 05157106 | 02532962 | GARCIA,LUIS PEDRO | Male | Fort Stockton |
| 14070 | 07135008 | 01573347 | GARCIA,LYNDA | Female | O'Daniel |
| 14071 | 05424252 | 00831468 | GARCIA,LYON DANIEL | Male | Lewis |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14072 | 01985705 | 01292309 | GARCIA,MANUEL RUBEN | Male | Smith |
| 14073 | 06943811 | 02391388 | GARCIA,MANUEL VELASQUEZ | Male | Fort Stockton |
| 14074 | 06104504 | 01762643 | GARCIA,MARC ALEXANDER | Male | Scott W |
| 14075 | 06900458 | 02580818 | GARCIA,MARCO ANTONIO | Male | East Texas |
| 14076 | 17212130 | 02580298 | GARCIA,MARCUS VICTORIANO | Male | Holliday |
| 14077 | 02854120 | 02441804 | GARCIA,MARGARITO JR | Male | Clements |
| 14078 | 06339621 | 02271950 | GARCIA,MARIA DOLORES | Female | Murray |
| 14079 | 08980429 | 02559647 | GARCIA,MARIA MARTINEZ | Female | Henley |
| 14080 | 08567167 | 02542381 | GARCIA,MARIA SANJUANA | Female | Plane |
| 14081 | 50757485 | 02536788 | GARCIA,MARIAH GABRIELLE | Female | Crain |
| 14082 | 06660037 | 01266741 | GARCIA,MARIO ALBERTO | Male | Bell |
| 14083 | 16986026 | 02302241 | GARCIA,MARIO ALBERTO | Male | Sayle |
| 14084 | 06299681 | 02210553 | GARCIA,MARIO ARMANDO | Male | Kegans |
| 14085 | 20751357 | 02546978 | GARCIA,MARIO XAVIER | Male | Stiles |
| 14086 | 20399092 | 02452712 | GARCIA,MARISELA | Female | Plane |
| 14087 | 05694344 | 00896640 | GARCIA,MARK | Male | Allred |
| 14088 | 07816484 | 01891224 | GARCIA,MARK ANTHONY | Male | Allred |
| 14089 | 08446531 | 02170203 | GARCIA,MARK JR | Male | McConnell |
| 14090 | 06796447 | 02578557 | GARCIA,MARLEE GALINDO | Female | Henley |
| 14091 | 07034564 | 02578068 | GARCIA,MARTHA MARIE | Female | Plane |
| 14092 | 03695354 | 02548530 | GARCIA,MARTIN | Male | Ney |
| 14093 | 50483997 | 02001479 | GARCIA,MARTIN | Male | Estelle |
| 14094 | 07693185 | 02406849 | GARCIA,MARTIN LOPEZ JR | Male | Kegans |
| 14095 | 04185323 | 02531540 | GARCIA,MARTIN RODRIGUEZ | Male | LeBlanc |
| 14096 | 03385144 | 02448916 | GARCIA,MARTIRIANO ESTRADA | Male | Lewis |
| 14097 | 07420938 | 01651295 | GARCIA,MARVIN | Male | Clements |
| 14098 | 04796024 | 02525428 | GARCIA,MARY | Female | Coleman |
| 14099 | 50173347 | 02557454 | GARCIA,MARY JANE | Female | Crain |
| 14100 | 19856048 | 02569359 | GARCIA,MATTHEW RYAN | Male | East Texas |
| 14101 | 13261796 | 02434789 | GARCIA,MEGAN MICHELLE | Female | Coleman |
| 14102 | 07251846 | 02438188 | GARCIA,MELISSA | Female | Halbert |
| 14103 | 04104622 | 02532524 | GARCIA,MELISSA DELGADILLO | Female | Skyview |
| 14104 | 06234963 | 02501012 | GARCIA,MELODY | Female | Coleman |
| 14105 | 02444279 | 02564545 | GARCIA,MICHAEL | Male | San Saba |
| 14106 | 05974236 | 02412393 | GARCIA,MICHAEL | Male | Cotulla |
| 14107 | 07608837 | 02172458 | GARCIA,MICHAEL | Male | Hughes |
| 14108 | 05082913 | 02578049 | GARCIA,MICHAEL CAIN | Male | Gist |
| 14109 | 07592246 | 02541013 | GARCIA,MICHAEL F | Male | Havins |
| 14110 | 06826803 | 02544517 | GARCIA,MICHELLE LYNN | Female | Plane |
| 14111 | 07049631 | 02282233 | GARCIA,MIGUEL | Male | Ney |
| 14112 | 07386405 | 02468461 | GARCIA,MIGUEL | Male | Johnston |
| 14113 | 50140135 | 02433048 | GARCIA,MIGUEL | Male | Telford |
| 14114 | 17996308 | 02570727 | GARCIA,MIGUEL ANGEL | Male | Lopez |
| 14115 | 20512767 | 02515658 | GARCIA,MIGUEL ANGEL ABASTA | Male | Sanchez |
| 14116 | 50009915 | 02344494 | GARCIA,MIGUEL ANGEL CHANTACA | Male | San Saba |
| 14117 | 06594581 | 02575578 | GARCIA,MINDY LINDA | Female | East Texas |
| 14118 | 07430008 | 02565940 | GARCIA,MONICA LYNN | Female | Halbert |
| 14119 | 07093581 | 02186829 | GARCIA,MOSES ANGEL | Male | Estelle |
| 14120 | 01856496 | 00354118 | GARCIA,MOSES L | Male | Lewis |
| 14121 | 16837902 | 02216186 | GARCIA,NADAB ABHIU GUERRERO | Male | Estelle |
| 14122 | 01356498 | 01746746 | GARCIA,NARCISO CASTRO | Male | LeBlanc |
| 14123 | 17512690 | 02488731 | GARCIA,NATALIE RAQUEL | Female | Crain |
| 14124 | 08877284 | 02545369 | GARCIA,NATHAN XAVIOR | Male | Garza West |
| 14125 | 03829748 | 02511276 | GARCIA,NATIVIDAD | Male | Smith |
| 14126 | 07809680 | 02581883 | GARCIA,NEMO DANIEL | Male | East Texas |
| 14127 | 07450305 | 01827765 | GARCIA,NICHOLAS | Male | Connally |
| 14128 | 05767075 | 02567755 | GARCIA,NOEL CANTU | Male | East Texas |
| 14129 | 05721092 | 02559089 | GARCIA,NOEMI | Female | Plane |
| 14130 | 05678948 | 02307222 | GARCIA,OBELIO JR | Male | LeBlanc |
| 14131 | 02985220 | 02523482 | GARCIA,OCTAVIO TORRES | Male | Diboll |
| 14132 | 06616226 | 02436078 | GARCIA,OMAR | Male | Willacy County |
| 14133 | 17205252 | 02480815 | GARCIA,OMAR PEREZ | Male | Cotulla |
| 14134 | 06188410 | 01675109 | GARCIA,ORLANDO | Male | Ney |
| 14135 | 50493181 | 01959503 | GARCIA,ORLANDO | Male | Mechler |
| 14136 | 05804918 | 02572991 | GARCIA,OSCAR | Male | Hutchins |
| 14137 | 07201680 | 02533704 | GARCIA,OSCAR | Male | Willacy County |
| 14138 | 08881995 | 02517108 | GARCIA,OSCAR MANUEL | Male | Smith |
| 14139 | 07952275 | 02450702 | GARCIA,OSCAR MERCADO | Male | Hutchins |
| 14140 | 06365322 | 02299374 | GARCIA,OSCAR ROBERT | Male | Cotulla |
| 14141 | 08715783 | 01803387 | GARCIA,PABLO | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14142 | 18025314 | 02542923 | GARCIA,PATTI LOUISE | Female | Henley |
| 14143 | 02185268 | 00668075 | GARCIA,PAUL | Male | McConnell |
| 14144 | 50264298 | 02485158 | GARCIA,PAUL | Male | Bartlett |
| 14145 | 05565092 | 02569308 | GARCIA,PAUL ANTHONY | Male | Sanchez |
| 14146 | 02446724 | 02505557 | GARCIA,PEDRO | Male | Estelle |
| 14147 | 05039355 | 02000157 | GARCIA,PEDRO AVALOS | Male | Pack |
| 14148 | 02475721 | 02178767 | GARCIA,PEDRO JR | Male | Fort Stockton |
| 14149 | 06154766 | 02576076 | GARCIA,PEDRO MARTINEZ | Male | Garza West |
| 14150 | 06604382 | 02504640 | GARCIA,PETE | Male | Willacy County |
| 14151 | 04042227 | 02327082 | GARCIA,PHILLIP | Male | Telford |
| 14152 | 02815920 | 02579607 | GARCIA,PONCHO FRANK | Male | Middleton |
| 14153 | 18237785 | 02533828 | GARCIA,RACHEL MARIE | Female | East Texas |
| 14154 | 06045851 | 02482118 | GARCIA,RALPH | Male | Lewis |
| 14155 | 07319123 | 02571554 | GARCIA,RANDY | Male | Bridgeport |
| 14156 | 17372792 | 02461551 | GARCIA,RAQUEL DELGADO | Female | East Texas |
| 14157 | 05482555 | 01909724 | GARCIA,RAUL | Male | Hodge |
| 14158 | 07583130 | 02561397 | GARCIA,RAY | Male | Travis County |
| 14159 | 50630040 | 02474990 | GARCIA,RAY | Male | Clements |
| 14160 | 01870086 | 01232344 | GARCIA,RAY STUART | Male | Pack |
| 14161 | 02855534 | 00317818 | GARCIA,RAYMOND | Male | Robertson |
| 14162 | 07595466 | 02543169 | GARCIA,RAYMOND | Male | Hamilton |
| 14163 | 03115266 | 01694692 | GARCIA,RENE | Male | Skyview |
| 14164 | 05511967 | 00874370 | GARCIA,RENE | Male | Estelle |
| 14165 | 08471112 | 01661232 | GARCIA,RENE JR | Male | Bartlett |
| 14166 | 04895997 | 02572690 | GARCIA,RENEA SANTOS | Male | Hodge |
| 14167 | 03905084 | 02073363 | GARCIA,REYMUNDO HAMELTON | Male | Pack |
| 14168 | 02949640 | 02580042 | GARCIA,REYNALDO CALDERON | Male | Dominguez |
| 14169 | 50404887 | 02065119 | GARCIA,REYNALDO JR | Male | Dominguez |
| 14170 | 19218843 | 02483859 | GARCIA,RICARDO EVELIO | Male | Moore B |
| 14171 | 07937974 | 02374996 | GARCIA,RICARDO JOSE | Male | Willacy County |
| 14172 | 19873838 | 02579745 | GARCIA,RICARDO PATRICK | Male | Lindsey |
| 14173 | 08152042 | 02556127 | GARCIA,RICHARD | Male | Bradshaw |
| 14174 | 08832223 | 01791649 | GARCIA,RICHARD | Male | Hodge |
| 14175 | 09770748 | 02549386 | GARCIA,RICHARD | Male | Pack |
| 14176 | 06633685 | 01758870 | GARCIA,RICKIE APRIL | Female | Crain |
| 14177 | 01960232 | 00338260 | GARCIA,ROBERT | Male | Pack |
| 14178 | 04294693 | 02544726 | GARCIA,ROBERT | Male | Moore B |
| 14179 | 06216996 | 02079822 | GARCIA,ROBERT | Male | Estelle |
| 14180 | 04887809 | 02247121 | GARCIA,ROBERT ANTHONY | Male | Fort Stockton |
| 14181 | 06677654 | 02582499 | GARCIA,ROBERT ANTHONY | Male | Garza West |
| 14182 | 05960428 | 02481386 | GARCIA,ROBERT ESPINOSA JR | Male | Estes |
| 14183 | 07126984 | 02478665 | GARCIA,ROBERT JASON | Male | Bell |
| 14184 | 03363899 | 00697429 | GARCIA,ROBERTO | Male | Pack |
| 14185 | 08570351 | 02540830 | GARCIA,ROBERTO | Male | Travis County |
| 14186 | 07108050 | 02559827 | GARCIA,ROBERTO ENRIQUE | Male | Travis County |
| 14187 | 17414301 | 02580548 | GARCIA,ROBERTO GARCIA SR | Male | East Texas |
| 14188 | 02422079 | 02509028 | GARCIA,ROBERTO JR | Male | Willacy County |
| 14189 | 05287548 | 01930451 | GARCIA,ROBERTO JR | Male | Stiles |
| 14190 | 07393191 | 02489896 | GARCIA,ROBERTO MEZA | Male | Willacy County |
| 14191 | 02667063 | 01634955 | GARCIA,RODOLFO | Male | McConnell |
| 14192 | 02559852 | 00768418 | GARCIA,RODOLFO ALVARADO | Male | Allred |
| 14193 | 20117389 | 02536052 | GARCIA,ROGELIO | Male | Willacy County |
| 14194 | 07256469 | 02468818 | GARCIA,ROLMANN ANTONIO | Male | Diboll |
| 14195 | 21057066 | 02556102 | GARCIA,ROSEANNA BARBARA | Female | Crain |
| 14196 | 06737339 | 02580946 | GARCIA,ROY ANTHONY | Male | Garza West |
| 14197 | 05169892 | 00850246 | GARCIA,ROY RAY | Male | Stiles |
| 14198 | 04274542 | 02582374 | GARCIA,RUBEN | Male | Gist |
| 14199 | 05630239 | 01797166 | GARCIA,RUBEN | Male | Clements |
| 14200 | 16880347 | 02293396 | GARCIA,RUBEN | Male | Mechler |
| 14201 | 01995316 | 01155967 | GARCIA,RUBEN JR | Male | Pack |
| 14202 | 05747157 | 02582480 | GARCIA,RUDY | Male | East Texas |
| 14203 | 06117343 | 02526682 | GARCIA,RUDY | Male | Willacy County |
| 14204 | 04703721 | 01942927 | GARCIA,RUDY ALVARADO | Male | Havins |
| 14205 | 08566849 | 02487604 | GARCIA,RUEMINA | Female | Coleman |
| 14206 | 06854680 | 01207618 | GARCIA,SALVADOR TORRES | Male | Robertson |
| 14207 | 07697498 | 02285775 | GARCIA,SAMANTHA ZONELLE | Female | Coleman |
| 14208 | 05277441 | 02089220 | GARCIA,SAMUEL | Male | Allred |
| 14209 | 05140408 | 02510960 | GARCIA,SAMUEL C | Male | Jester III |
| 14210 | 05792217 | 02424268 | GARCIA,SAMUEL LEAL | Male | Estelle |
| 14211 | 04063929 | 02550449 | GARCIA,SANTIAGO | Male | Scott W |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14212 | 07144928 | 02515842 | GARCIA,SANTOS NAVARRO | Male | Hamilton |
| 14213 | 06447795 | 02470978 | GARCIA,SEBASTIAN | Male | Glossbrenner |
| 14214 | 07729760 | 01671933 | GARCIA,SERGIO | Male | Estes |
| 14215 | 50750557 | 02147459 | GARCIA,SETH IAN | Male | Bartlett |
| 14216 | 05354353 | 02540698 | GARCIA,SHAUN | Male | Allred |
| 14217 | 10045509 | 02495248 | GARCIA,SILVESTRE GREGORIO | Male | Willacy County |
| 14218 | 07910165 | 02305575 | GARCIA,SIMON JR | Male | Hamilton |
| 14219 | 07526173 | 02452472 | GARCIA,SONIA YVONNE | Female | Plane |
| 14220 | 17234239 | 02567501 | GARCIA,STEPHANIE | Female | Crain |
| 14221 | 08622202 | 02562916 | GARCIA,STEPHANIE HERLINDA | Female | Halbert |
| 14222 | 16925925 | 02575849 | GARCIA,STEPHANIE LEE | Female | East Texas |
| 14223 | 04258878 | 02352455 | GARCIA,STEVEN RAY | Male | LeBlanc |
| 14224 | 08999674 | 02235612 | GARCIA,STUART MICHAEL | Male | Allred |
| 14225 | 18246311 | 02572731 | GARCIA,SUMMER BROOK | Female | East Texas |
| 14226 | 50143413 | 02490627 | GARCIA,SUNNY RAY | Male | Ney |
| 14227 | 06220190 | 02548758 | GARCIA,TABITHA ANN | Female | Plane |
| 14228 | 07650690 | 02545517 | GARCIA,TARA KELENE | Female | Plane |
| 14229 | 07595350 | 02533625 | GARCIA,THOMAS | Male | Mechler |
| 14230 | 50397864 | 02354630 | GARCIA,THOMAS JR III | Male | LeBlanc |
| 14231 | 18805060 | 02524512 | GARCIA,TIMOTHY | Male | Telford |
| 14232 | 06226910 | 02535249 | GARCIA,TIMOTHY LEE | Male | Mechler |
| 14233 | 50208954 | 02548268 | GARCIA,TOMAS JR | Male | East Texas |
| 14234 | 08678691 | 02398091 | GARCIA,TORRIE ANN | Female | Coleman Work Facility |
| 14235 | 08457808 | 02551429 | GARCIA,TROY | Male | Hosp/Galveston |
| 14236 | 08466866 | 02467580 | GARCIA,TWYLA MONIQUE | Female | Plane |
| 14237 | 50671896 | 02573007 | GARCIA,VALERIE MARIA | Female | Plane |
| 14238 | 08810646 | 01918663 | GARCIA,VANESSA ARJONA | Female | Carole S. Young |
| 14239 | 06972416 | 02509389 | GARCIA,VANESSA MARIE | Female | Halbert |
| 14240 | 08479890 | 02578440 | GARCIA,VERONICA MICHELLE | Female | Plane |
| 14241 | 06943926 | 02082764 | GARCIA,VICTOR | Male | Fort Stockton |
| 14242 | 08724735 | 02569227 | GARCIA,VICTOR ALFONSO | Male | Travis County |
| 14243 | 50265465 | 02516953 | GARCIA,VICTOR R | Male | Hodge |
| 14244 | 05834133 | 02406448 | GARCIA,VINCENT RENE | Male | Chasefield Wilderness |
| 14245 | 16442963 | 02442035 | GARCIA,WILLIAM CARL | Male | Kyle |
| 14246 | 07564118 | 02529203 | GARCIA,WILLIE III | Male | Travis County |
| 14247 | 18417737 | 02449101 | GARCIA,XAVIER EMMANUEL | Male | San Saba |
| 14248 | 19880989 | 02433989 | GARCIA,ZACHARIAH ANTONIO | Male | Lindsey |
| 14249 | 16038465 | 02462903 | GARCIA,ZACHERY DOMINIC | Male | Cotulla |
| 14250 | 18787596 | 02533626 | GARCIA,ZAYEN | Male | Clements |
| 14251 | 08738153 | 02515239 | GARCIAALVARADO,JOSE ANTONIO | Male | Telford |
| 14252 | 17550209 | 02489021 | GARCIA-BAEZA,ANGELES SHUREL | Female | Woodman |
| 14253 | 20062183 | 02582313 | GARCIA-CARBAJAL,CANDELARIO | Male | Holliday |
| 14254 | 20125651 | 02490293 | GARCIACLETO,PEDRO LUIS | Male | Hodge |
| 14255 | 18627009 | 02378775 | GARCIA-CRUZ,LIGORIO FELIPE | Male | Duncan |
| 14256 | 08634784 | 01898541 | GARCIA-DELARCA,NAIN | Male | Hodge |
| 14257 | 50629244 | 02565886 | GARCIAHERNANDEZ,ZAIDA ALISAND | Female | Plane |
| 14258 | 17144377 | 02323842 | GARCIA-LOPEZ,PABLO | Male | Bradshaw |
| 14259 | 21177566 | 02558807 | GARCIA-MARTEL,MARCO | Male | Estes |
| 14260 | 07231308 | 02576859 | GARCIA-MARTINEZ,ERIK | Male | Sayle |
| 14261 | 21223730 | 02539632 | GARCIAMORENO,JUAN | Male | East Texas |
| 14262 | 19632908 | 02442836 | GARCIA-ONTEVARIOS,NURIA | Female | Coleman |
| 14263 | 20712891 | 02561600 | GARCIAPAZ,GEOVANY AROLDO | Male | Moore B |
| 14264 | 50684837 | 02547199 | GARCIA-RAMIREZ,ANDRES | Male | Middleton |
| 14265 | 21563124 | 02581213 | GARCIAS,JAIRO AGUIRRE | Male | Gurney |
| 14266 | 18909182 | 02415833 | GARCIA-SANCHEZ,RICARDO | Male | Clements |
| 14267 | 20034517 | 02492579 | GARCIASEGOVIA,JOSE | Male | Estes |
| 14268 | 50820895 | 02047914 | GARCIA-URBINA,JULIO CESAR | Male | LeBlanc |
| 14269 | 20774272 | 02513104 | GARCIA-VASQUEZ,ADRIAN M | Male | Travis County |
| 14270 | 17680481 | 02378063 | GARCIA-VAZQUEZ,JUAN JAVIER | Male | Bridgeport |
| 14271 | 08566725 | 02579416 | GARD,JEFFREY ALLAN | Male | Holliday |
| 14272 | 50460517 | 02374793 | GARDEA,ROBERTO CANAS | Male | Clements |
| 14273 | 07986711 | 01892440 | GARDEN,KEVIN LAMONT | Male | Moore B |
| 14274 | 06666558 | 02522997 | GARDENHIRE,TREY C | Male | San Saba |
| 14275 | 08447995 | 01729611 | GARDINER,DAMIEN TERRELL | Male | Allred |
| 14276 | 50461342 | 02314691 | GARDINER,DARIUS | Male | Willacy County |
| 14277 | 04077392 | 02468430 | GARDINER,FLOYD JOSEPH JR | Male | Byrd |
| 14278 | 02797682 | 02423554 | GARDINER,THOMAS EDISON JR | Male | Jester III |
| 14279 | 07070893 | 02564546 | GARDNER,AARON | Male | Hamilton |
| 14280 | 08597918 | 02366050 | GARDNER,ALLEN DUANE JR | Male | Lindsey |
| 14281 | 50440946 | 02358936 | GARDNER,ANTONIO | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14282 | 08158511 | 02573651 | GARDNER,BRITTANY DANIELLE | Female | Plane |
| 14283 | 50776598 | 02519270 | GARDNER,BRYAN ANDREW | Male | Hamilton |
| 14284 | 16548972 | 02508837 | GARDNER,CASEY | Male | Hodge |
| 14285 | 07353839 | 01701003 | GARDNER,CHADRICK MARQUIS | Male | Allred |
| 14286 | 08075728 | 02281335 | GARDNER,CHRISTOPHER JAMES | Male | Gist |
| 14287 | 04826407 | 02422527 | GARDNER,COREY WAYNE | Male | LeBlanc |
| 14288 | 03452443 | 02507406 | GARDNER,DARREN ANTHONY | Male | Hamilton |
| 14289 | 16954444 | 02547756 | GARDNER,DAVID LESLIE | Male | Travis County |
| 14290 | 08628620 | 01968079 | GARDNER,DEVIN | Male | Estelle |
| 14291 | 21016241 | 02564571 | GARDNER,DMARION | Male | Clements |
| 14292 | 17664487 | 02582081 | GARDNER,DNIKO | Male | Travis County |
| 14293 | 03125674 | 02526573 | GARDNER,JACKIE DON | Male | Pack |
| 14294 | 18016143 | 02531521 | GARDNER,JAMES JASSIE | Male | Gist |
| 14295 | 05537443 | 01866665 | GARDNER,KRISTOPHER L | Male | Allred |
| 14296 | 03909113 | 02325367 | GARDNER,MICHAEL LEE | Male | Bartlett |
| 14297 | 50375619 | 02567538 | GARDNER,QUANDARRIUS DEVONTA | Male | Ney |
| 14298 | 06541325 | 02537194 | GARDNER,REGINALD DUPREE | Male | Mechler |
| 14299 | 08717314 | 01846543 | GARDNER,SAMUEL | Male | Stiles |
| 14300 | 07627803 | 02411766 | GARDNER,SAMUEL DEWAINE | Male | Lewis |
| 14301 | 17023818 | 02255121 | GARDNER,STEVEN | Male | Bartlett |
| 14302 | 06975429 | 01385213 | GARDON,COURTNEY OBRAIN | Male | Connally |
| 14303 | 16649979 | 02391985 | GARDUNO,GUILLERMO | Male | Pack |
| 14304 | 06625529 | 02581762 | GAREFALOS,PAMELA RAELYN | Female | East Texas |
| 14305 | 19581042 | 02546735 | GARFIA,FABIAN FONSECA | Male | Willacy County |
| 14306 | 07197402 | 02222636 | GARFIAS,JOSE ANGEL | Male | Holliday |
| 14307 | 06223179 | 02369593 | GARGUS,TONYA RENE | Female | Coleman Work Facility |
| 14308 | 16911398 | 02557934 | GARLAND,COY DOUGLAS | Male | Sayle |
| 14309 | 02961475 | 02438818 | GARLAND,DAVID WAYNE | Male | Smith |
| 14310 | 08589479 | 02156333 | GARLAND,ROBERT MINOT | Male | Moore B |
| 14311 | 18585364 | 02490379 | GARLINGHOUSE,ANDREW MICHAEL | Male | Fort Stockton |
| 14312 | 01494137 | 00611620 | GARMON,CARL DILLARD | Male | Pack |
| 14313 | 05809724 | 02564272 | GARMON,JERRY DON | Male | Smith |
| 14314 | 07443972 | 02569067 | GARMON,TIMOTHY | Male | Holliday |
| 14315 | 50256141 | 02464845 | GARN,KEITH HERLEY EBABEN | Male | Cotulla |
| 14316 | 05745607 | 02516070 | GARNER,ALBERT JR | Male | Travis County |
| 14317 | 17241848 | 02269218 | GARNER,ALISHIKA RASHEL | Female | Coleman |
| 14318 | 02359060 | 02567219 | GARNER,ANTHONY DWIGHT | Male | Travis County |
| 14319 | 06154254 | 02505316 | GARNER,CHRISTOPHER | Male | East Texas |
| 14320 | 05977950 | 02463285 | GARNER,CHRISTOPHER AVDEN | Male | Estes |
| 14321 | 03172633 | 02168435 | GARNER,CLARENCE III | Male | Pack |
| 14322 | 03376667 | 02572322 | GARNER,CURLIE LEE | Male | LeBlanc |
| 14323 | 20045243 | 02575214 | GARNER,DANDRE DEMENTRIOUS | Male | East Texas |
| 14324 | 08866667 | 01835668 | GARNER,DEAUNDRE KEYSHAWN | Male | LeBlanc |
| 14325 | 01891710 | 02305334 | GARNER,FLOYD JUNIOR | Male | Lewis |
| 14326 | 06805719 | 02501770 | GARNER,JOHNNY RAY | Male | Chasefield Wilderness |
| 14327 | 08196682 | 02136579 | GARNER,LDARRIUS DJUAN | Male | Allred |
| 14328 | 05281377 | 01217664 | GARNER,NAIM ID-DEEN | Male | Smith |
| 14329 | 03966987 | 02562982 | GARNER,QUINTIN | Male | Travis County |
| 14330 | 03975757 | 00562359 | GARNER,RICHARD LEE JR. | Male | Montford |
| 14331 | 05174272 | 01003796 | GARNER,ROBERT JOSEPH | Male | Bell |
| 14332 | 17084763 | 02550908 | GARNER,SARAH | Female | Plane |
| 14333 | 07566041 | 02341760 | GARNER,STETSON ANTHONY | Male | Hamilton |
| 14334 | 50118655 | 02205419 | GARNER,TERRION SAVOY | Male | Allred |
| 14335 | 02557677 | 01912373 | GARNER,WALTER FENT JR | Male | Duncan |
| 14336 | 07070205 | 02182350 | GARNER,WILLIS ERWIN JR | Male | Kegans |
| 14337 | 06906379 | 01833964 | GARNES,JUSTIN MARKEITH | Male | Kegans |
| 14338 | 16566990 | 02574261 | GARNICA,RICARDO | Male | Holliday |
| 14339 | 07938675 | 02487883 | GARNICA,SERAFIN ESQUIVEL | Male | Cotulla |
| 14340 | 50643263 | 02358380 | GARRAWAY,RASHEEM JAMES | Male | Robertson |
| 14341 | 18864082 | 02576229 | GARRETT,AMANDA MICHELLE | Female | Woodman |
| 14342 | 03828397 | 02251660 | GARRETT,AUBREY | Male | LeBlanc |
| 14343 | 18343211 | 02475104 | GARRETT,BRANDON | Male | Hamilton |
| 14344 | 08019452 | 02341225 | GARRETT,BRANDON TYRONE | Male | Lewis |
| 14345 | 06956421 | 02498703 | GARRETT,BRIAN GREGORY | Male | Bell |
| 14346 | 16625589 | 02294267 | GARRETT,CHAD | Male | Lewis |
| 14347 | 06671331 | 02056191 | GARRETT,CHARLES JAMES JR | Male | Connally |
| 14348 | 04694826 | 00786065 | GARRETT,CHRRISTOPHER TODD | Male | Jester III |
| 14349 | 05099622 | 02443655 | GARRETT,COREY JERMAINE | Male | Lindsey |
| 14350 | 02707200 | 00657371 | GARRETT,DAVID | Male | Estelle |
| 14351 | 04658620 | 01097076 | GARRETT,DECARLOS MONTRAY | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14352 | 08249343 | 02376094 | GARRETT,DIONTA DAMON | Male | Lewis |
| 14353 | 05784051 | 02582753 | GARRETT,GEORGE | Male | East Texas |
| 14354 | 02839571 | 00502182 | GARRETT,ISSICE | Male | Kegans |
| 14355 | 16869805 | 02558468 | GARRETT,JAHNI | Female | Plane |
| 14356 | 04896738 | 01782371 | GARRETT,JAMES WESTON | Male | LeBlanc |
| 14357 | 06867011 | 02530711 | GARRETT,KEVIN JERVANCE | Male | Beto |
| 14358 | 07840338 | 02571860 | GARRETT,KHRISTA EUNICE | Female | Henley |
| 14359 | 04909441 | 02033334 | GARRETT,LISBETH ANN | Female | Carole S. Young |
| 14360 | 01803099 | 01288472 | GARRETT,OTIS GENE | Male | Connally |
| 14361 | 02628376 | 01943402 | GARRETT,ROGER EVAN | Male | Lewis |
| 14362 | 04708351 | 01826700 | GARRETT,TERRY | Male | Lewis |
| 14363 | 06315976 | 02078299 | GARRETT,TIMOTHY MICHAEL | Male | East Texas |
| 14364 | 06317871 | 02568312 | GARRETT,TOMMY | Male | Gurney |
| 14365 | 05659869 | 02549749 | GARRETT,TOMMY LYNN | Male | East Texas |
| 14366 | 05387166 | 01875547 | GARRETT,WALTER VIRTES | Male | Lewis |
| 14367 | 50189006 | 02553488 | GARRICK,WHITNEY WHYNETTE | Female | Plane |
| 14368 | 21176512 | 02528672 | GARRIDO,LUIS MANUEL | Male | Travis County |
| 14369 | 50057871 | 02373679 | GARRIDO,MARCOS | Male | Moore B |
| 14370 | 50255040 | 02562986 | GARRISON,AARON WRYNN | Male | East Texas |
| 14371 | 03050691 | 01362106 | GARRISON,ALBERT EUGENE JR | Male | LeBlanc |
| 14372 | 05795784 | 02563713 | GARRISON,CHARLES BRANDON | Male | Johnston |
| 14373 | 17678286 | 02296382 | GARRISON,CORBIN | Male | Skyview |
| 14374 | 07563407 | 01926573 | GARRISON,CURTIS ALLEN | Male | Allred |
| 14375 | 05876829 | 02572809 | GARRISON,JAMES PETE | Male | Bridgeport |
| 14376 | 03332261 | 02097855 | GARRISON,JOE L | Male | Clements |
| 14377 | 03215581 | 02423874 | GARRISON,JOEY | Male | Stiles |
| 14378 | 02942320 | 01766959 | GARRISON,LAWRENCE DANIEL | Male | Skyview |
| 14379 | 17190440 | 02566641 | GARRISON,LOGAN WYATT | Male | McConnell |
| 14380 | 03767643 | 02500666 | GARRISON,MARK DEAN | Male | Diboll |
| 14381 | 05308276 | 00814619 | GARRISON,WILLIAM SCOTT | Male | Hughes |
| 14382 | 20224627 | 02572671 | GARRISON-PERRY,AIDAN BLAKE | Male | Bradshaw |
| 14383 | 06447980 | 00938569 | GARRO,CARLOS ALBERTO | Male | Skyview |
| 14384 | 06800844 | 01896007 | GARRY,DAVION | Male | Montford |
| 14385 | 19533984 | 02569572 | GARSIA,GERARDO | Male | Glossbrenner |
| 14386 | 03903986 | 02581882 | GARTH,RUBIN DALE | Male | East Texas |
| 14387 | 07718628 | 02557745 | GARTICA,HADRIAN | Male | McConnell |
| 14388 | 08921879 | 02575265 | GARTMAN,HEATHER | Female | Plane |
| 14389 | 08939821 | 02004406 | GARTRELL,ARBIE EDWIN | Male | Duncan |
| 14390 | 07181459 | 02406264 | GARVIN,ISAIAH JEROME | Male | Pack |
| 14391 | 06021149 | 02289787 | GARVIN,JACOB COLBY | Male | Bridgeport |
| 14392 | 12733989 | 02504734 | GARVIN,JESSICA DEE | Female | Halbert |
| 14393 | 17580617 | 02561702 | GARVIN,RYAN ANTHONY | Male | Gist |
| 14394 | 07267700 | 02506175 | GARY,ALEX MICHAEL | Male | Lindsey |
| 14395 | 05527130 | 01839834 | GARY,DANIEL | Male | Bartlett |
| 14396 | 05733870 | 01861287 | GARY,GEORGE ALEXANDER | Male | Estes |
| 14397 | 07510723 | 02532936 | GARY,JUDY ANGEL | Female | Halbert |
| 14398 | 03374791 | 01525648 | GARY,RONALD | Male | Bartlett |
| 14399 | 07089591 | 02573076 | GARY,SAMANTHA LORRAINE | Female | Marlin Facility |
| 14400 | 06018528 | 02467544 | GARZA,ABRAHAM CARLOS | Male | Kyle |
| 14401 | 17862452 | 02387625 | GARZA,ADRIAN JR | Male | Garza East |
| 14402 | 10830849 | 02397190 | GARZA,ALEXANDER E | Male | Hamilton |
| 14403 | 08929778 | 02476088 | GARZA,ALEXANDRO ISAAC | Male | Kegans |
| 14404 | 07979728 | 02568232 | GARZA,AMANDA ASHLEY | Female | Marlin Facility |
| 14405 | 05514692 | 02317053 | GARZA,ANDREW | Male | Dominguez |
| 14406 | 05981462 | 02533832 | GARZA,ANN | Female | Skyview |
| 14407 | 03067913 | 02421802 | GARZA,ANTHONY GARY | Male | Bartlett |
| 14408 | 01437114 | 01722626 | GARZA,ANTONIO RODRIGUEZ | Male | Lewis |
| 14409 | 06337143 | 02561194 | GARZA,APRIL MARIE | Female | Henley |
| 14410 | 06804295 | 02237679 | GARZA,ARMANDO SALVADOR JR | Male | Montford |
| 14411 | 03020888 | 02004530 | GARZA,ARTHUR | Male | Carole S. Young |
| 14412 | 06034779 | 02572120 | GARZA,ARTHUR | Male | Lychner |
| 14413 | 05853190 | 02384499 | GARZA,ARTHUR GARCIA | Male | Pack |
| 14414 | 05900627 | 02441833 | GARZA,ARTURO FRED | Male | Willacy County |
| 14415 | 06561621 | 02540879 | GARZA,BARBARA | Female | Marlin Facility |
| 14416 | 07350175 | 02581866 | GARZA,BARBARA MARIE | Female | Plane |
| 14417 | 05975113 | 02550158 | GARZA,BELIA | Female | Plane |
| 14418 | 06116206 | 01716618 | GARZA,BILLY JOE | Male | Michael |
| 14419 | 50397423 | 02408318 | GARZA,BRANDON | Male | Lewis |
| 14420 | 14023602 | 02568369 | GARZA,BRANDY | Female | Crain |
| 14421 | 02875061 | 02514796 | GARZA,CALVIN MANUEL | Male | Stiles |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14422 | 04627883 | 02312027 | GARZA,CARL RENE | Male | Lindsey |
| 14423 | 05641754 | 02494961 | GARZA,CARLOS REYNALDO | Male | Hughes |
| 14424 | 07659440 | 02545348 | GARZA,CELSO SEABO | Male | Hodge |
| 14425 | 08788924 | 02555637 | GARZA,CHRISTINA MARIE | Female | Crain |
| 14426 | 04293262 | 02569123 | GARZA,CHRISTOPHER | Male | Sayle |
| 14427 | 05961855 | 02563760 | GARZA,DANIEL | Male | Hamilton |
| 14428 | 04108819 | 02223240 | GARZA,DANNY | Male | Ney |
| 14429 | 20154053 | 02576283 | GARZA,DANTE RAY | Male | Garza West |
| 14430 | 08920069 | 02559895 | GARZA,DARIAN | Male | Dominguez |
| 14431 | 07645431 | 02533368 | GARZA,DAVID ALONZO | Male | Fort Stockton |
| 14432 | 50180880 | 02479836 | GARZA,DAVID ANDREW | Male | Kegans |
| 14433 | 05990684 | 02397937 | GARZA,DAVID JEREMY | Male | Johnston |
| 14434 | 50572101 | 02498079 | GARZA,DAVID MEDARDO | Male | Hamilton |
| 14435 | 04159511 | 02530137 | GARZA,DAVID RENE | Male | Hosp/Galveston |
| 14436 | 50214767 | 02003870 | GARZA,DEION | Male | Sayle |
| 14437 | 02147483 | 00799887 | GARZA,DIONICIO VEGA | Male | Hodge |
| 14438 | 04910088 | 02256028 | GARZA,EDDIE | Male | McConnell |
| 14439 | 20650344 | 02571786 | GARZA,EDGAR | Male | Sayle |
| 14440 | 08484302 | 02539257 | GARZA,EDRICK R | Male | Glossbrenner |
| 14441 | 18030468 | 02396242 | GARZA,EDUARDO | Male | Willacy County |
| 14442 | 03301234 | 02565912 | GARZA,EDWARD PONPA | Male | Fort Stockton |
| 14443 | 04704725 | 02555413 | GARZA,EDWARD TITO JR | Male | Gist |
| 14444 | 01916544 | 02440730 | GARZA,EDWARDO | Male | Lewis |
| 14445 | 07765135 | 02515241 | GARZA,EDWARDO FRANCISCO | Male | Michael |
| 14446 | 02220154 | 00807315 | GARZA,ELISEO GONZALES | Male | Smith |
| 14447 | 07068647 | 02570202 | GARZA,ELIZABETH LEAL | Female | Woodman |
| 14448 | 01986400 | 00370000 | GARZA,ERASMO | Male | Allred |
| 14449 | 04349847 | 02529031 | GARZA,ERNESTO MARTIN | Male | Hodge |
| 14450 | 07725268 | 02418297 | GARZA,ESMERALDA | Female | Crain |
| 14451 | 07206062 | 02568398 | GARZA,EVAN MATTHEW | Male | Ney |
| 14452 | 06692708 | 02574852 | GARZA,FELIX M | Male | Connally |
| 14453 | 05150779 | 01479826 | GARZA,FERNANDO RAMON | Male | Willacy County |
| 14454 | 07842299 | 01958827 | GARZA,FRANCISCO ANTONIO | Male | Hosp/Galveston |
| 14455 | 06135387 | 02467693 | GARZA,GABRIEL | Male | Estes |
| 14456 | 08221521 | 02532697 | GARZA,GABRIEL | Male | Michael |
| 14457 | 50811846 | 02468272 | GARZA,GABRIEL MATTHEW | Male | Allred |
| 14458 | 04133488 | 02520713 | GARZA,GERALD | Male | Lindsey |
| 14459 | 06865159 | 02267537 | GARZA,GERARDO LEE | Male | Kegans |
| 14460 | 01779734 | 00616682 | GARZA,GILBERTO JUAN | Male | Pack |
| 14461 | 07131203 | 01275579 | GARZA,GREGORIO BARRON | Male | Stiles |
| 14462 | 07481750 | 02500497 | GARZA,GREGORY ALLEN | Male | Glossbrenner |
| 14463 | 08610769 | 02512268 | GARZA,HECTOR JR | Male | Hamilton |
| 14464 | 05993099 | 02363942 | GARZA,HECTOR RAUL | Male | Connally |
| 14465 | 08676597 | 02488758 | GARZA,HERIBERTO | Male | Estes |
| 14466 | 06588385 | 01624905 | GARZA,HOMERO JR | Male | Connally |
| 14467 | 04586470 | 00999495 | GARZA,HUMBERTO | Male | Polunsky |
| 14468 | 05124617 | 02582686 | GARZA,IGNACIA MARISOL | Female | Plane |
| 14469 | 04515900 | 01709174 | GARZA,IRENE R | Female | Crain |
| 14470 | 08207452 | 02063766 | GARZA,ISAAC | Male | Garza West |
| 14471 | 06855354 | 02135420 | GARZA,ISAAC RENE | Male | Lewis |
| 14472 | 01278298 | 01703234 | GARZA,ISMAEL MARCOS SR | Male | Pack |
| 14473 | 50185285 | 02395058 | GARZA,IVAN | Male | Estelle |
| 14474 | 07310302 | 02494984 | GARZA,JACOB JOSEPH | Male | Kegans |
| 14475 | 07884815 | 02479837 | GARZA,JACOB JOSEPH | Male | McConnell |
| 14476 | 05634881 | 02521511 | GARZA,JAVIER JAIME | Male | Hamilton |
| 14477 | 50469802 | 02512831 | GARZA,JENNIFER CHAPA | Female | Plane |
| 14478 | 05116339 | 02556435 | GARZA,JEREMIE L | Male | Chasefield Wilderness |
| 14479 | 05102307 | 02494674 | GARZA,JESSE | Male | Willacy County |
| 14480 | 06515623 | 02173862 | GARZA,JESSICA NICOLE | Female | Marlin Facility |
| 14481 | 05136801 | 02535791 | GARZA,JESUS JAIME | Male | Chasefield Wilderness |
| 14482 | 50588381 | 02028827 | GARZA,JESUS JUAN | Male | LeBlanc |
| 14483 | 07969772 | 02530812 | GARZA,JESUS LORENZO | Male | Gist |
| 14484 | 06710469 | 01780133 | GARZA,JESUS MANUEL | Male | Allred |
| 14485 | 05857563 | 02371763 | GARZA,JIMMY | Male | Chasefield Wilderness |
| 14486 | 08431158 | 02552405 | GARZA,JOAQUIN ALEJANDRO | Male | Gist |
| 14487 | 06053583 | 02482396 | GARZA,JOE JR | Male | McConnell |
| 14488 | 06571414 | 02545478 | GARZA,JOE SANTOS | Male | East Texas |
| 14489 | 18431195 | 02547898 | GARZA,JOEY FELIX | Male | Johnston |
| 14490 | 07844545 | 01526945 | GARZA,JOHN ANDREW | Male | Sayle |
| 14491 | 02427282 | 02520336 | GARZA,JOHN EARL | Male | Pack |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14492 | 08849545 | 02347793 | GARZA,JOHN PAUL | Male | Estelle |
| 14493 | 07097688 | 02564185 | GARZA,JONATHAN RYAN | Male | Sayle |
| 14494 | 06394513 | 02544763 | GARZA,JORGE ARMANDO | Male | Hamilton |
| 14495 | 02213429 | 01609557 | GARZA,JOSE | Male | Estelle |
| 14496 | 04612426 | 01813274 | GARZA,JOSE | Male | Montford |
| 14497 | 05400387 | 02559605 | GARZA,JOSE GUADALUPE | Male | Duncan |
| 14498 | 02851040 | 02492243 | GARZA,JOSE LUIS | Male | LeBlanc |
| 14499 | 07599554 | 02579643 | GARZA,JOYLYNN | Female | Crain |
| 14500 | 05818891 | 02540990 | GARZA,JUAN | Male | Havins |
| 14501 | 07692375 | 02425914 | GARZA,JUAN JOSE JR | Male | Bartlett |
| 14502 | 02132663 | 02075669 | GARZA,JUAN MANUEL | Male | Pack |
| 14503 | 50625524 | 02559040 | GARZA,JUAN MANUEL | Male | Ney |
| 14504 | 08540271 | 02408948 | GARZA,JULIAN | Male | Smith |
| 14505 | 05532823 | 02428850 | GARZA,KEVIN RAY | Male | McConnell |
| 14506 | 06935075 | 02487705 | GARZA,KIMBERLY ANN | Female | Coleman |
| 14507 | 07897091 | 01534281 | GARZA,LAURA ANN | Female | Crain |
| 14508 | 05742461 | 02545920 | GARZA,LESSLIE | Female | Henley |
| 14509 | 19374714 | 02581478 | GARZA,LIBRADO JR | Male | Middleton |
| 14510 | 06843269 | 02579792 | GARZA,LUIS GERARDO | Male | Garza West |
| 14511 | 50218078 | 02430072 | GARZA,LYNDSEY RENEE | Female | Plane |
| 14512 | 16846736 | 02504496 | GARZA,MARIA SELENA | Female | Plane |
| 14513 | 02993105 | 02507157 | GARZA,MARIO | Male | Johnston |
| 14514 | 03648400 | 02412935 | GARZA,MARIO | Male | East Texas |
| 14515 | 08412129 | 02560823 | GARZA,MARIO ERASMO | Male | Bridgeport |
| 14516 | 08368470 | 02424128 | GARZA,MARK AARON | Male | Montford |
| 14517 | 06224713 | 02468034 | GARZA,MARK ANTHONY | Male | Willacy County |
| 14518 | 08667214 | 01778301 | GARZA,MARK ANTHONY | Male | Allred |
| 14519 | 06552028 | 01418220 | GARZA,MARTIN LEE | Male | Estelle |
| 14520 | 08066120 | 02057641 | GARZA,MATTHEW | Male | Polunsky |
| 14521 | 05724379 | 01751177 | GARZA,MAXIMO | Male | Polunsky |
| 14522 | 08040407 | 01885121 | GARZA,MELECIO | Male | Stiles |
| 14523 | 02999958 | 02582530 | GARZA,MICHAEL | Male | East Texas |
| 14524 | 07173249 | 02417636 | GARZA,MICHAEL JOSEPH | Male | Garza West |
| 14525 | 16721592 | 02516801 | GARZA,NATHAN LUKE | Male | Garza East |
| 14526 | 17858504 | 02302030 | GARZA,NATHANIEL | Male | Estes |
| 14527 | 03933050 | 01537560 | GARZA,NESTOR | Male | Telford |
| 14528 | 50705030 | 02295439 | GARZA,NIKOLAS REYES | Male | Hamilton |
| 14529 | 08200858 | 02538649 | GARZA,NOE JR | Male | Fort Stockton |
| 14530 | 01401005 | 01686935 | GARZA,NOE LEYVA | Male | Pack |
| 14531 | 08244960 | 02455249 | GARZA,OLIVIA NICOLE | Female | Plane |
| 14532 | 05786020 | 02454884 | GARZA,OMAR JESUS | Male | Smith |
| 14533 | 02969777 | 02579779 | GARZA,PEDRO | Male | Garza West |
| 14534 | 50066632 | 02407328 | GARZA,PEDRO ALBERTO | Male | LeBlanc |
| 14535 | 08606676 | 02430699 | GARZA,PRISCILLA ESMERALDA | Female | Plane |
| 14536 | 02626466 | 02548532 | GARZA,RAMIRO D JR | Male | Willacy County |
| 14537 | 06607929 | 02454898 | GARZA,RAMON GONZALES | Male | Stiles |
| 14538 | 02662320 | 01242954 | GARZA,RAUL VILLEGAS | Male | Hosp/Galveston |
| 14539 | 06481749 | 02548001 | GARZA,RAYMOND | Male | Dominguez |
| 14540 | 20033052 | 02570450 | GARZA,RAYMOND | Male | East Texas |
| 14541 | 01677479 | 00735825 | GARZA,RAYMOND JR | Male | Pack |
| 14542 | 02557528 | 02396831 | GARZA,RAYMUNDO | Male | Lewis |
| 14543 | 05949483 | 02436701 | GARZA,RENE DELA | Male | Garza West |
| 14544 | 08227340 | 02562148 | GARZA,RENE JAY | Male | East Texas |
| 14545 | 07311128 | 02413033 | GARZA,REY | Male | Allred |
| 14546 | 02797656 | 00936543 | GARZA,RICHARD | Male | Connally |
| 14547 | 04858802 | 01713760 | GARZA,RICHARD | Male | McConnell |
| 14548 | 04012441 | 01257428 | GARZA,RICHARD GERARD | Male | Stiles |
| 14549 | 03962679 | 02127028 | GARZA,RICHARD WAYNE | Male | Stiles |
| 14550 | 05912804 | 01694954 | GARZA,ROBERT | Male | Lewis |
| 14551 | 03220194 | 01682051 | GARZA,ROBERT ELOY | Male | Hamilton |
| 14552 | 50723102 | 02568512 | GARZA,ROBERT JUAN | Male | Sayle |
| 14553 | 02255099 | 00498131 | GARZA,ROBERT RAY | Male | Stiles |
| 14554 | 03621841 | 00664985 | GARZA,ROBERT RENE | Male | Willacy County |
| 14555 | 08188038 | 02241164 | GARZA,ROBERTO | Male | Chasefield Wilderness |
| 14556 | 02013003 | 02432661 | GARZA,ROBERTO REYES | Male | McConnell |
| 14557 | 06581439 | 01664717 | GARZA,RODOLFO | Male | Ney |
| 14558 | 06072322 | 02520210 | GARZA,RODRIGO | Male | Allred |
| 14559 | 50235531 | 02550178 | GARZA,ROGER V | Male | Glossbrenner |
| 14560 | 03145967 | 00549851 | GARZA,ROJELIO | Male | Stiles |
| 14561 | 06048873 | 02538513 | GARZA,RONNIE LEE | Male | McConnell |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14562 | 06325366 | 01388930 | GARZA,ROQUE VALENCIANA | Male | Polunsky |
| 14563 | 07736080 | 02076009 | GARZA,ROSE | Female | Marlin Facility |
| 14564 | 06584578 | 02105047 | GARZA,RYAN ANDREW | Male | Havins |
| 14565 | 03426735 | 02566605 | GARZA,SAMUEL | Male | Cotulla |
| 14566 | 50132049 | 02039517 | GARZA,SAMUEL LEE | Male | Allred |
| 14567 | 05484631 | 02554963 | GARZA,SELENA M | Female | Halbert |
| 14568 | 50332522 | 02455655 | GARZA,SERGIO RAUL | Male | Garza West |
| 14569 | 50503317 | 02471174 | GARZA,SIERRA RAYNE | Female | Crain |
| 14570 | 06365931 | 02440237 | GARZA,VICTOR ENRIQUE | Male | Montford |
| 14571 | 03959168 | 02477847 | GARZA,VICTOR JR | Male | Pack |
| 14572 | 08822434 | 02490120 | GARZA,XAVIER ANTHONY | Male | Cotulla |
| 14573 | 08196916 | 02530611 | GARZA-BUTLER,JENNIFER CRUZIT | Female | O'Daniel |
| 14574 | 18368148 | 02437770 | GARZA-CHAPA,LUIS EVERARDO | Male | Ney |
| 14575 | 07314421 | 02566439 | GARZA-PYLE,CYNTHIA ANN | Female | Plane |
| 14576 | 07521720 | 02536004 | GARZES,MICHELE ANDREA | Female | Henley |
| 14577 | 05722520 | 02336475 | GASAWAY,ANDRAE DUJUAN | Male | Hamilton |
| 14578 | 07145005 | 02437747 | GASCA,JOSE CARMEN SIERRA | Male | Diboll |
| 14579 | 05904419 | 02572287 | GASKILL,BRIAN | Male | Lewis |
| 14580 | 06888455 | 02558333 | GASKIN,CHRISTOPHER LEON | Male | East Texas |
| 14581 | 18313826 | 02531071 | GASKIN,EILIZABETH ANN | Female | Plane |
| 14582 | 06875098 | 02546008 | GASKIN,ISRAEL | Male | Ney |
| 14583 | 08980259 | 02578573 | GASKIN,RICKY LYNN II | Male | Lychner |
| 14584 | 07815025 | 02559864 | GASPAR SEGURA,ESTEBAN | Male | Travis County |
| 14585 | 50110433 | 02531449 | GASPAR,JOSE B | Male | Moore B |
| 14586 | 17545703 | 02489326 | GASPAR,JOVANY ALEXANDER | Male | Hosp/Galveston |
| 14587 | 08918449 | 02378013 | GASPAR,LUIS ALEXANDER | Male | Hamilton |
| 14588 | 08309622 | 02550980 | GASPAR,VIDAL | Male | Garza West |
| 14589 | 07670838 | 01520755 | GASPARD,KENNETH | Male | Allred |
| 14590 | 08245800 | 02565829 | GASPER,DOUGLAS LEE | Male | Middleton |
| 14591 | 02494819 | 02513175 | GASTON,ARLIE GLENN | Male | LeBlanc |
| 14592 | 17707869 | 02562090 | GASTON,BRITTANY L | Female | Plane |
| 14593 | 02309003 | 02518162 | GASTON,DARRELL GLENN | Male | Bradshaw |
| 14594 | 05367756 | 02515599 | GASTON,EBONI TANASA | Female | O'Daniel |
| 14595 | 02207724 | 01214662 | GASTON,GUSTINE JR | Male | Allred |
| 14596 | 06563922 | 01080990 | GASTON,RICKIE HOWARD | Male | Bartlett |
| 14597 | 03635413 | 02432318 | GASWAY,WILLIAM | Male | East Texas |
| 14598 | 12361683 | 02574299 | GATES,ANDREW DENYEAVAS | Male | East Texas |
| 14599 | 21175341 | 02577594 | GATES,CARSON BENTLEY | Male | East Texas |
| 14600 | 06621377 | 02553139 | GATES,DAVID NEAL | Male | Gist |
| 14601 | 17289962 | 02549196 | GATES,EDDIE PAUL | Male | Dominguez |
| 14602 | 50191567 | 01981184 | GATES,JOHN DAVID | Male | Clements |
| 14603 | 21439272 | 02560419 | GATES,JOSHUA DAVION | Male | East Texas |
| 14604 | 04214263 | 00518458 | GATES,KENNETH JEROME | Male | Lewis |
| 14605 | 03397072 | 00421132 | GATES,MARVIN EUGENE JR | Male | Cotulla |
| 14606 | 05396518 | 02576296 | GATES,MICHAEL SHANE | Male | Lewis |
| 14607 | 02934819 | 00697282 | GATES,PAUL EDWIN | Male | Scott W |
| 14608 | 06586051 | 02572962 | GATES,TIFFANY NICOLE | Female | East Texas |
| 14609 | 07769759 | 02492930 | GATEWOOD,COREY ANTHONY | Male | San Saba |
| 14610 | 03572426 | 02459120 | GATEWOOD,STONEY GLENN | Male | LeBlanc |
| 14611 | 06677721 | 02329655 | GATHERCOLE,DAVID WALES | Male | Stiles |
| 14612 | 02093916 | 02502453 | GATICA,MIKE | Male | Willacy County |
| 14613 | 13776472 | 02555237 | GATLIN,CHRISTOPHER TODD | Male | Kyle |
| 14614 | 05324151 | 02562468 | GATLIN,FREDERICK | Male | Stiles |
| 14615 | 07226112 | 02524874 | GATLIN,JERRY DALE JR | Male | Bradshaw |
| 14616 | 16672584 | 02565573 | GATLIN,KEITH A | Male | Bradshaw |
| 14617 | 07475613 | 02308973 | GATLIN,TREY KEVIN | Male | Bartlett |
| 14618 | 05196111 | 02546104 | GATSON,AKI ASWA | Male | Bradshaw |
| 14619 | 03910895 | 02508499 | GATSON,CEDRIC DUANE | Male | Gist |
| 14620 | 17431533 | 02567160 | GATSON,DARIAN LAMONT JR | Male | Bradshaw |
| 14621 | 16460062 | 02410511 | GATSON,DEANDRE JASHAD | Male | Kegans |
| 14622 | 50110561 | 02386509 | GATSON,FLOYD LEE | Male | Estelle |
| 14623 | 06025068 | 02439067 | GATSON,JONATHAN | Male | Formby |
| 14624 | 16355710 | 02250377 | GAUBERT,WAYNE ANTHONY | Male | Dominguez |
| 14625 | 06899314 | 02544473 | GAUER,MONICA SERENE | Female | Crain |
| 14626 | 06942370 | 02535191 | GAUGH,NATHAN NKOMO | Male | Allred |
| 14627 | 06288575 | 01995000 | GAUGHT,DAVID LEE | Male | Estes |
| 14628 | 16596494 | 02470473 | GAULDING,QUINTON | Male | Stiles |
| 14629 | 16419328 | 02427577 | GAULKE,ERIC J | Male | Willacy County |
| 14630 | 50712540 | 02281836 | GAULT,ALEXANDER | Male | Cotulla |
| 14631 | 17019440 | 02519249 | GAULT,CODY JOE | Male | San Saba |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14632 | 03243470 | 01271131 | GAUNA,HENRY | Male | Jester III |
| 14633 | 02639625 | 02534067 | GAUTIER,DON ALLAN | Male | Travis County |
| 14634 | 04359815 | 00571379 | GAUTNEY,CARLA | Female | Skyview |
| 14635 | 03868990 | 02554581 | GAVINA,FREDDY LEE | Male | Sanchez |
| 14636 | 50607987 | 02382056 | GAY,ANTONIO DESEAN | Male | Allred |
| 14637 | 03599123 | 02560161 | GAY,DONALD | Male | Sayle |
| 14638 | 06774959 | 01606790 | GAY,JOSHUA | Male | East Texas |
| 14639 | 07845422 | 02415530 | GAY,ROY | Male | Allred |
| 14640 | 13851000 | 02457296 | GAY,SARAH | Female | Coleman |
| 14641 | 10303665 | 02506214 | GAY,STEPHEN ANDRE | Male | Stiles |
| 14642 | 19030115 | 02509295 | GAYDOSH,DAVID ANDREW | Male | Smith |
| 14643 | 50419052 | 02576563 | GAYLE,BREANNA JANAY | Female | Henley |
| 14644 | 05260130 | 02557339 | GAYLE,DESMOND LAMAR | Male | Lindsey |
| 14645 | 04381753 | 02380014 | GAYLE,JEFFREY JEROME | Male | Travis County |
| 14646 | 50709686 | 02571008 | GAYLORD,MAKAYLA LAUREN | Female | Plane |
| 14647 | 03415953 | 02533743 | GAYNOR,JOSEPH CALVIN | Male | Mechler |
| 14648 | 07058722 | 01917218 | GAYNOR,KATHERIN | Female | Murray |
| 14649 | 06412398 | 02480983 | GAYSTARDO,DELILAH AMANDA | Female | Halbert |
| 14650 | 08551650 | 02578835 | GAYTAN,CHRISTIAN | Male | East Texas |
| 14651 | 50226522 | 02462904 | GAYTAN,DAVID LEE | Male | Glossbrenner |
| 14652 | 07650099 | 02515263 | GAYTAN,JOHN EDWARD | Male | Estes |
| 14653 | 50088457 | 02582919 | GAYTAN,JOSE ARMANDO | Male | Middleton |
| 14654 | 03871541 | 01840992 | GAYTAN,JUSTIN ANGEL | Male | Telford |
| 14655 | 08842567 | 02501853 | GAYTAN,OSCAR | Male | Kegans |
| 14656 | 19345794 | 02568354 | GAYTAN-DELGADO,JARED | Male | Holliday |
| 14657 | 16111590 | 02107364 | GAYTON,CLIFFORD JAMES JR | Male | Clements |
| 14658 | 05840274 | 02564115 | GAYTON,JESUS | Male | Dominguez |
| 14659 | 20224116 | 02553370 | GEARHART,BROOKLYN STORMM | Female | Plane |
| 14660 | 50016860 | 02390144 | GEARY,DAVID LEE | Male | Stiles |
| 14661 | 05868311 | 02399801 | GEBARA,AUDREY MARIE | Female | Plane |
| 14662 | 17465891 | 02445805 | GEBHARDT,BRANDON JAMES | Male | Bridgeport |
| 14663 | 19410335 | 02582585 | GEBRE,TSGEREDA GIRMAI | Female | Plane |
| 14664 | 08060474 | 02228161 | GEBREYESUS,TEKLEA | Male | Hodge |
| 14665 | 07846545 | 01444401 | GEE,ALVIS JAROME | Male | Bridgeport |
| 14666 | 05279038 | 02500220 | GEE,CRESENCIO HASTINGS | Male | Formby |
| 14667 | 06688432 | 02361141 | GEE,ERA DUVALL | Female | Coleman Work Facility |
| 14668 | 02139096 | 00534785 | GEE,JAMES EDWARD | Male | Estelle |
| 14669 | 05724245 | 01659460 | GEE,JARROD | Male | Hughes |
| 14670 | 08088766 | 02339278 | GEE,RAVEN BERNARD | Male | Stiles |
| 14671 | 02842441 | 01947200 | GEE,ROBERT LEE | Male | Pack |
| 14672 | 01848349 | 01609430 | GEER,PATRICK | Male | Pack |
| 14673 | 17093580 | 02436748 | GEER,TEDDY | Male | Lewis |
| 14674 | 17044737 | 02457030 | GEISSEN,DAVID | Male | Diboll |
| 14675 | 50749808 | 02578946 | GEIST,ZACHARY | Male | East Texas |
| 14676 | 08962427 | 01823970 | GELBER,NANCY | Female | Murray |
| 14677 | 05553525 | 02045981 | GELLER,TIMOTHY SEAN | Male | Stiles |
| 14678 | 06752253 | 02576463 | GELOCK,KRYSTAL NICKOLE | Female | Plane |
| 14679 | 14509868 | 02440830 | GEMMELL,GEORGE HENRY | Male | Bartlett |
| 14680 | 08387618 | 01628977 | GENDRON,RICK LEE | Male | Pack |
| 14681 | 04306861 | 02477075 | GENGO,CHADWOOD LEE | Male | Gist |
| 14682 | 03598002 | 00492245 | GENT,ALVIN PORTER | Male | Havins |
| 14683 | 04803341 | 02382057 | GENTER,THOMAS LARRY | Male | Kegans |
| 14684 | 07631879 | 01425894 | GENTRY,DARLENE D | Female | O'Daniel |
| 14685 | 05006746 | 02384394 | GENTRY,DIRK LEFOY | Male | Estes |
| 14686 | 04051584 | 02374310 | GENTRY,DOUGLAS EUGENE | Male | Connally |
| 14687 | 19186051 | 02557435 | GENTRY,ERIC L | Male | Sayle |
| 14688 | 02239232 | 01286301 | GENTRY,FRANKIE ROY | Male | Estelle |
| 14689 | 17931476 | 02328607 | GENTRY,GERALD | Male | LeBlanc |
| 14690 | 02060986 | 02538534 | GENTRY,JACKIE RAY | Male | Lindsey |
| 14691 | 07544301 | 01521142 | GENTRY,JAMES H | Male | Pack |
| 14692 | 05223348 | 02568955 | GENTRY,JOHNNY | Male | Diboll |
| 14693 | 18129834 | 02548729 | GENTRY,MATTHEW HUNT | Male | East Texas |
| 14694 | 01962124 | 00637525 | GENTRY,MICHAEL RAY | Male | Hosp/Galveston |
| 14695 | 05415830 | 02542103 | GENTRY,STEPHANIE | Female | Plane |
| 14696 | 08044022 | 02532818 | GENTRY,THURMAN MATTHEW | Male | West Texas |
| 14697 | 20015759 | 02534925 | GENTRY,UARTINE | Male | Bradshaw |
| 14698 | 07420752 | 02014160 | GEORGE,ANTHONY ROBERT | Male | Hodge |
| 14699 | 03515287 | 01788693 | GEORGE,BENJAMIN | Male | LeBlanc |
| 14700 | 07333629 | 02542985 | GEORGE,BENNIE GENE III | Male | Telford |
| 14701 | 05336378 | 01505430 | GEORGE,BRIAN LEROY | Male | Estes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14702 | 50317664 | 02580806 | GEORGE,COURTNEY LASHUN | Female | Woodman |
| 14703 | 20443469 | 02497522 | GEORGE,DARIUS | Male | San Saba |
| 14704 | 19867973 | 02556375 | GEORGE,DEITRICK KANNARD JR | Male | Bridgeport |
| 14705 | 07423609 | 02327674 | GEORGE,DESMOND DEBOIS | Male | Hamilton |
| 14706 | 50294300 | 02485847 | GEORGE,DONTRE | Male | Sayle |
| 14707 | 06024421 | 02545123 | GEORGE,GORDON CLENTELL | Male | Hamilton |
| 14708 | 05108190 | 02509170 | GEORGE,JAMES | Male | Diboll |
| 14709 | 08860283 | 02538763 | GEORGE,JARRETT LEE | Male | East Texas |
| 14710 | 05784905 | 00809352 | GEORGE,JOE PAUL | Male | Connally |
| 14711 | 06687876 | 02283755 | GEORGE,JOHN SPENCER | Male | Hamilton |
| 14712 | 17148810 | 02561510 | GEORGE,KALVAUGN LAMONZ | Male | Connally |
| 14713 | 04369560 | 01505655 | GEORGE,KEVIN | Male | Hamilton |
| 14714 | 21429356 | 02558614 | GEORGE,KIM BRIAN | Male | Moore B |
| 14715 | 07517192 | 02456173 | GEORGE,KOLADA JEFFREY | Male | Bartlett |
| 14716 | 08160731 | 02328308 | GEORGE,LACY JOE | Male | Connally |
| 14717 | 19692646 | 02571297 | GEORGE,LAQUAVION | Male | East Texas |
| 14718 | 07389544 | 02524260 | GEORGE,MATTHEW | Male | Hodge |
| 14719 | 05858121 | 02527459 | GEORGE,MELINDA | Female | Carole S. Young |
| 14720 | 04535252 | 02580084 | GEORGE,MICHAEL | Male | Gurney |
| 14721 | 08664110 | 02518885 | GEORGE,NICHOLAS JAMES | Male | Sanchez |
| 14722 | 07638763 | 02582891 | GEORGE,PATRICK ALEXANDER | Male | Middleton |
| 14723 | 07597045 | 02295604 | GEORGHIOU,KYRIAKOS SAVVAS | Male | Stiles |
| 14724 | 08643819 | 02513477 | GERADS,CHRISTOPHER MICHAEL | Male | Fort Stockton |
| 14725 | 06360469 | 01364067 | GERARD,BRANDON JOSEPH | Male | Clements |
| 14726 | 07784864 | 02567508 | GERARDO,ESTEBAN | Male | Sanchez |
| 14727 | 08255755 | 02578459 | GERENA,RAYMOND ALEXANDER | Male | Travis County |
| 14728 | 04314446 | 02300731 | GERHARDT,RAY DANIEL | Male | Clements |
| 14729 | 02026002 | 01808175 | GERIK,PAUL THOMAS | Male | Pack |
| 14730 | 50679197 | 02561083 | GERL,NICHOLAS | Male | Hamilton |
| 14731 | 02906162 | 01508344 | GERLAND,ERIC ALLEN | Male | Pack |
| 14732 | 07175120 | 02561315 | GERMAIN,PAULA LYNETTE | Female | Woodman |
| 14733 | 05762791 | 01137728 | GERMAN,ADRIAN | Male | Lewis |
| 14734 | 05535731 | 02447580 | GERMAN,ROBERT | Male | Skyview |
| 14735 | 50440825 | 02467347 | GERMANY,AARON DAVID | Male | Moore B |
| 14736 | 06849319 | 02579057 | GERSTNER,GREGORY RYAN | Male | Garza West |
| 14737 | 50666725 | 02080508 | GERYK,JONATHAN KYLE | Male | Ney |
| 14738 | 19929390 | 02561584 | GESEGNET,KEITH BRAIN | Male | Lindsey |
| 14739 | 18279196 | 02310504 | GETTENS,YVONNE LEANN | Female | O'Daniel |
| 14740 | 18123490 | 02582204 | GETTIS,CAMERON KESHUN | Male | Travis County |
| 14741 | 16193873 | 02565082 | GETZ,NOAH LEE | Male | East Texas |
| 14742 | 06975538 | 02363576 | GEUEA,COLT DOLAND | Male | Lewis |
| 14743 | 04405213 | 02214176 | GFELLER,DON TROY | Male | Middleton |
| 14744 | 06584840 | 02553396 | GHIDARPOUR,SALOMEH SALLY | Female | Marlin Facility |
| 14745 | 02408174 | 01585947 | GHOLSON,WILLIAM WESLEY JR | Male | Lewis |
| 14746 | 50642925 | 02569698 | GHULAM HAIDER,ALNOOR ALI | Male | Glossbrenner |
| 14747 | 50419272 | 02570103 | GIANNETTE,CHEYENNE KAY | Female | Plane |
| 14748 | 18084814 | 02552798 | GIANNINI,HEATHER | Female | Henley |
| 14749 | 16721457 | 02222010 | GIBBONS,APRIL LYNN | Female | Coleman Work Facility |
| 14750 | 19097300 | 02496679 | GIBBONS,BRANDON MICHAEL | Male | Lindsey |
| 14751 | 08039970 | 02550873 | GIBBONS,DONIVAN JOSEPH | Male | Willacy County |
| 14752 | 05490742 | 02501843 | GIBBONS,ROGER DALE | Male | Kyle |
| 14753 | 02066474 | 00860445 | GIBBONS,RONNIE LEWIS | Male | West Texas |
| 14754 | 06744866 | 02539011 | GIBBS,BRIAN ANDREW | Male | East Texas |
| 14755 | 20057765 | 02529862 | GIBBS,CHRISTOPHER RIDALE | Male | LeBlanc |
| 14756 | 03940061 | 01556771 | GIBBS,CLIFFORD | Male | Smith |
| 14757 | 03652462 | 01314975 | GIBBS,GARY HAYDEN | Male | Lewis |
| 14758 | 03665845 | 02169319 | GIBBS,KEVIN SCOTT | Male | LeBlanc |
| 14759 | 50701252 | 02066645 | GIBBS,LARRY DONNELL | Male | Telford |
| 14760 | 16588549 | 02517111 | GIBBS,LESTER EARL JAMAL | Male | Formby |
| 14761 | 03919973 | 01394523 | GIBBS,RANDY WAYNE | Male | Kegans |
| 14762 | 05726505 | 01271779 | GIBSON,ANDRE LAMONT | Male | Cotulla |
| 14763 | 06881374 | 01291504 | GIBSON,ANTHONY SHAWN | Male | Estelle |
| 14764 | 20422515 | 02546105 | GIBSON,BLAKE MARCUS | Male | Estes |
| 14765 | 03814246 | 02370064 | GIBSON,CARTER ALEXANDER | Male | Estelle |
| 14766 | 50486957 | 02579941 | GIBSON,CHANDREA | Female | Woodman |
| 14767 | 20063117 | 02578812 | GIBSON,COLTON MICHAEL | Male | Lindsey |
| 14768 | 06789732 | 02405198 | GIBSON,COURTNEY | Male | Allred |
| 14769 | 02616928 | 02525913 | GIBSON,DAVID WESLEY | Male | Hamilton |
| 14770 | 08458547 | 02498847 | GIBSON,DEON QUANELL | Male | Estes |
| 14771 | 07195267 | 02273328 | GIBSON,DOMENIC STEVEN | Male | Sanchez |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14772 | 07169632 | 02487280 | GIBSON,DONALD ANTHONY JR | Male | Bradshaw |
| 14773 | 50715172 | 02027953 | GIBSON,ELIZABETH ANN | Female | Carole S. Young |
| 14774 | 04539619 | 02470284 | GIBSON,GARFIELD III | Male | Stiles |
| 14775 | 08737991 | 02563018 | GIBSON,HANNAH NICOLE | Female | Marlin Facility |
| 14776 | 19090121 | 02449250 | GIBSON,JALEN DESHAUN | Male | Willacy County |
| 14777 | 02755981 | 00560053 | GIBSON,JAY | Male | Allred |
| 14778 | 04007608 | 00666807 | GIBSON,JORY AMOS | Male | Montford |
| 14779 | 07379523 | 02534567 | GIBSON,JOSPEH BENTLEY | Male | Robertson |
| 14780 | 07453845 | 01380780 | GIBSON,KAIL EDWARD | Male | Pack |
| 14781 | 08233403 | 02420164 | GIBSON,KENNETH LEE JR | Male | Cotulla |
| 14782 | 01198308 | 01923618 | GIBSON,LLOYD | Male | Stiles |
| 14783 | 06766984 | 02551907 | GIBSON,LYLE ADAM | Male | Lindsey |
| 14784 | 05728548 | 02069792 | GIBSON,MICHAEL WAYNE | Male | Clements |
| 14785 | 08897726 | 02103149 | GIBSON,OTIS | Male | Clements |
| 14786 | 02766516 | 02553166 | GIBSON,PATRICK | Male | Dominguez |
| 14787 | 05252990 | 02465600 | GIBSON,ROBERT HENRY | Male | Telford |
| 14788 | 18858172 | 02533492 | GIBSON,RODNEY JR | Male | Lychner |
| 14789 | 05142514 | 01644536 | GIBSON,RODRICK ONEAL | Male | Stiles |
| 14790 | 05727640 | 01167260 | GIBSON,TERRANCE DWAYNE | Male | Scott W |
| 14791 | 04086000 | 02526054 | GIBSON,TODD DAVID | Male | Bartlett |
| 14792 | 05499462 | 01496106 | GIBSON,WILLIAM MARK | Male | Allred |
| 14793 | 05136921 | 02229857 | GIBSON,ZACOVEY DION | Male | Kyle |
| 14794 | 08378833 | 02417282 | GIDDENS,ANDREW CARL | Male | Hamilton |
| 14795 | 07670840 | 01416716 | GIDDENS,DAVID MICHAEL | Male | Pack |
| 14796 | 07828196 | 02558664 | GIDDENS,ROGER SAMUEL JR | Male | Skyview |
| 14797 | 13812417 | 02560334 | GIDDINGS,BRANDI | Female | Plane |
| 14798 | 03367922 | 01490002 | GIDDINGS,DENNIS LEE | Male | Garza West |
| 14799 | 16180484 | 02565329 | GIDDINGS,MICHAEL DILLARD | Male | Glossbrenner |
| 14800 | 03245526 | 02130635 | GIDDINGS,ROBIN BERNARD | Male | Telford |
| 14801 | 04899986 | 02453286 | GIFFORD,ADRIAN | Male | Estelle |
| 14802 | 08417157 | 01709305 | GIFFORD,SAMUEL HADDEN | Male | Pack |
| 14803 | 08547869 | 02498296 | GIL,KARINA | Female | Marlin Facility |
| 14804 | 06161869 | 02569712 | GIL,LOVELIA | Female | Plane |
| 14805 | 05559170 | 01200172 | GIL,LUIS | Male | Stiles |
| 14806 | 08492045 | 01919701 | GIL,MARGARET | Female | O'Daniel |
| 14807 | 19837842 | 02579346 | GIL,NICHOLE MAE | Female | Plane |
| 14808 | 04838130 | 01293249 | GIL,VICTOR | Male | Allred |
| 14809 | 07540875 | 02573125 | GILBERT,CASSI | Female | East Texas |
| 14810 | 02659519 | 01502445 | GILBERT,CHEECKO | Male | Bell |
| 14811 | 06446884 | 02568464 | GILBERT,CHRISTOPHER MICHAEL | Male | Hutchins |
| 14812 | 08173854 | 01815514 | GILBERT,DARRELL | Male | Clements |
| 14813 | 07809994 | 02506620 | GILBERT,DEMARCUS DEMUND | Male | Allred |
| 14814 | 07603802 | 02573847 | GILBERT,DIAMON NAMOR | Male | Bradshaw |
| 14815 | 02733723 | 00395685 | GILBERT,JEFFREY WAYNE | Male | Scott W |
| 14816 | 05590395 | 02503151 | GILBERT,JOHNNIE TERRELL | Male | Bell |
| 14817 | 04888949 | 02377018 | GILBERT,JOSEPH | Male | Lindsey |
| 14818 | 04149211 | 01990950 | GILBERT,LASHONDA RENE | Female | Coleman Work Facility |
| 14819 | 08388971 | 02570835 | GILBERT,MICHAEL SAM JR | Male | Gist |
| 14820 | 08047465 | 02549752 | GILBERT,NICHOLAS JAMES | Male | East Texas |
| 14821 | 50194171 | 02461290 | GILBERT,ORLANDO VAUGHN | Male | Montford |
| 14822 | 05142167 | 02582396 | GILBERT,RAYMOND DURAND | Male | Hutchins |
| 14823 | 03576821 | 00411570 | GILBERT,RICHARD ARTHUR | Male | Estelle |
| 14824 | 05637577 | 01555922 | GILBERT,ROBBY JOE | Male | Allred |
| 14825 | 04069089 | 02365675 | GILBERT,ROGER KIMBALL | Male | Travis County |
| 14826 | 02608654 | 01270857 | GILBERT,RONALD | Male | Hosp/Galveston |
| 14827 | 06964697 | 01187076 | GILBERT,RONNIE DOYLE | Male | Fort Stockton |
| 14828 | 07902078 | 02541108 | GILBERT,SETH CHRISTOPHER | Male | Diboll |
| 14829 | 50408473 | 02474203 | GILBERT,SHAIHOMY TAHAIRA | Female | Plane |
| 14830 | 06717572 | 02572821 | GILBERT,THOMAS PAUL | Male | Bridgeport |
| 14831 | 08065063 | 02531058 | GILBERT,TIARA PAIGE | Female | Henley |
| 14832 | 50356194 | 02426510 | GILBERT,VERSHELLE | Female | Murray |
| 14833 | 06297045 | 02578165 | GILBREATH,BRANDON | Male | Bridgeport |
| 14834 | 04201942 | 02521450 | GILBREATH,DANIEL EVERETT | Male | Middleton |
| 14835 | 02216729 | 02533857 | GILBREATH,JAMES | Male | Stiles |
| 14836 | 08354842 | 02575737 | GILBREATH,STACI | Female | Henley |
| 14837 | 20988774 | 02580692 | GILCHRIST,DAVID MICHAEL | Male | Gurney |
| 14838 | 06680978 | 02516334 | GILCHRIST,GORDON ALEXANDER | Male | Bradshaw |
| 14839 | 04590086 | 02018877 | GILCHRIST,KEVEN DOYLE | Male | LeBlanc |
| 14840 | 07981574 | 02569546 | GILCREASE,COLTIN CAIN | Male | Hutchins |
| 14841 | 05470699 | 02392871 | GILDER,RAYMOND | Male | Willacy County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14842 | 04333414 | 00572483 | GILDON,GERRY DALE | Male | Byrd |
| 14843 | 03035485 | 02213789 | GILES,DONALD RAY | Male | Smith |
| 14844 | 03758694 | 01241122 | GILES,GREGORY LIONEL | Male | Ney |
| 14845 | 03064206 | 00605989 | GILES,JANET ELAINE | Female | Murray |
| 14846 | 19863292 | 02547948 | GILES,JESSICA | Female | Plane |
| 14847 | 50238319 | 02385045 | GILES,MICHAEL AARON | Male | Chasefield Wilderness |
| 14848 | 02000346 | 02538916 | GILES,RICKEY DON | Male | Lychner |
| 14849 | 19694901 | 02579043 | GILKERSON,KAYLA DAWN | Female | Woodman |
| 14850 | 07072596 | 02574749 | GILKEY,CHRISTOPHER THOMAS | Male | Johnston |
| 14851 | 08141583 | 02397053 | GILKEY,TRIG DANIEL | Male | Hamilton |
| 14852 | 01833739 | 02082118 | GILL,ALVIN HERBERT | Male | Lewis |
| 14853 | 05081637 | 02215510 | GILL,ANDRE DESHAUN | Male | Lewis |
| 14854 | 08503732 | 02467419 | GILL,BRANDON ALEXANDER | Male | Allred |
| 14855 | 04882433 | 02547954 | GILL,BRANDY DENISE | Female | Plane |
| 14856 | 05668333 | 02298915 | GILL,BRIAN KEITH | Male | LeBlanc |
| 14857 | 06074112 | 02355777 | GILL,HARROLL | Male | East Texas |
| 14858 | 18785281 | 02578091 | GILL,JEREMIAH SKYE | Male | Estes |
| 14859 | 50512391 | 02562017 | GILL,LARRY | Male | Willacy County |
| 14860 | 05750288 | 02519738 | GILL,MONROE | Male | Ney |
| 14861 | 02140907 | 02563823 | GILL,WANDA | Female | Marlin Facility |
| 14862 | 17604080 | 02582217 | GILL,ZOE RHIANNON | Female | East Texas |
| 14863 | 05673135 | 02572837 | GILLARD,MARTIN FOSTER | Male | Bridgeport |
| 14864 | 50435951 | 02575406 | GILLAY,KOREY JACOB | Male | East Texas |
| 14865 | 05096248 | 02153917 | GILLCHREST,SHAWN | Male | Bartlett |
| 14866 | 04564171 | 02544257 | GILLEAN,OLEN SHANE | Male | Smith |
| 14867 | 04860569 | 02320379 | GILLELAND,BRANDON ALEXANDER | Male | Hughes |
| 14868 | 50307365 | 02417049 | GILLELAND,JACOB RAYMOND | Male | Estes |
| 14869 | 06592850 | 02081864 | GILLESPIE,CHARLES EDWARD | Male | Cotulla |
| 14870 | 08136864 | 01569466 | GILLESPIE,DANNETTE | Female | O'Daniel |
| 14871 | 08554055 | 01803968 | GILLESPIE,JOHN | Male | Polunsky |
| 14872 | 06994198 | 02418863 | GILLETTE,MATTHU | Male | Willacy County |
| 14873 | 08665545 | 01815688 | GILLETTE,PAUL DAVID | Male | Montford |
| 14874 | 02439418 | 02458454 | GILLEY,JOSEPH LEE | Male | Lychner |
| 14875 | 06658607 | 02570724 | GILLEY,KATIE IRENE | Female | East Texas |
| 14876 | 03332523 | 02511898 | GILLEY,ROBERT ALLEN | Male | Allred |
| 14877 | 06187729 | 02074789 | GILLEY,SAMUEL JOE | Male | Fort Stockton |
| 14878 | 02879873 | 00607361 | GILLIAM,ALFRED EARL | Male | Bradshaw |
| 14879 | 02640781 | 02450884 | GILLIAM,BOBBY WAYNE | Male | Middleton |
| 14880 | 06518030 | 02107380 | GILLIAM,BRICE KENLEY | Male | Havins |
| 14881 | 08921421 | 02399922 | GILLIAM,JOSEPH GREGORY | Male | Johnston |
| 14882 | 08753320 | 02045723 | GILLIAM,MENGISTU RAYTON | Male | Lewis |
| 14883 | 07175145 | 02541416 | GILLIAM,ROBERT STEPHEN | Male | Allred |
| 14884 | 07653442 | 02531171 | GILLIAM,THOMAS JAMES IV | Male | Dominguez |
| 14885 | 07420943 | 02548322 | GILLIAM,TRAVIS JAMES | Male | Travis County |
| 14886 | 19992129 | 02538460 | GILLIAMS,JORDAN LAMONT | Male | Estes |
| 14887 | 07936534 | 02512107 | GILLIARD,GREGORY DEANTA DASHUN | Male | Skyview |
| 14888 | 07039687 | 02548373 | GILLIGAN,JOAN ELLEN | Female | Murray |
| 14889 | 02435391 | 02182918 | GILLILAND,BILLY WAYNE | Male | McConnell |
| 14890 | 07783087 | 02475238 | GILLILAND,GINA LEE | Female | Plane |
| 14891 | 06597919 | 02423731 | GILLILAND,SEAN MICHAEL | Male | Allred |
| 14892 | 50671620 | 02399280 | GILLILAND,ZACHARY WAYNE | Male | Bradshaw |
| 14893 | 20770472 | 02511023 | GILLISPIE,GREGERY GENE | Male | Clements |
| 14894 | 02366759 | 00740775 | GILLISPIE,LARRY WAYNE | Male | Pack |
| 14895 | 17810752 | 02492559 | GILLMAN,DAMON SHANE JR | Male | Bartlett |
| 14896 | 01362542 | 02389099 | GILLMORE,WILLIAM ALLEN | Male | Jester III |
| 14897 | 02036070 | 02056192 | GILLON,RICKY CHARLES | Male | Polunsky |
| 14898 | 01597810 | 00511512 | GILLUM,WILLIAM JOSEPH | Male | Scott W |
| 14899 | 03862549 | 02113652 | GILMER,JOE MARLIN | Male | Lewis |
| 14900 | 05880889 | 00811417 | GILMORE,BRUCE ALLEN | Male | Carole S. Young |
| 14901 | 04892743 | 02547728 | GILMORE,CHRISTOPHER RAY | Male | Estes |
| 14902 | 05921346 | 02472325 | GILMORE,CYNTHIA | Female | Plane |
| 14903 | 08468960 | 01679564 | GILMORE,ERIC JARON | Male | Allred |
| 14904 | 21253126 | 02577423 | GILMORE,ERIC RAE NARD | Male | Kegans |
| 14905 | 04392786 | 01383537 | GILMORE,HAROLD V | Male | Estelle |
| 14906 | 08914199 | 02548937 | GILMORE,JOSEPH RAY | Male | Johnston |
| 14907 | 02310135 | 01207256 | GILMORE,KENNETH | Male | Kegans |
| 14908 | 04048015 | 02473233 | GILMORE,KENNY GLEN | Male | Duncan |
| 14909 | 03002273 | 02464049 | GILMORE,MICHAEL RAY | Male | Scott W |
| 14910 | 07853337 | 02364467 | GILMORE,NICHOLAS RASHAD JAMES | Male | Cotulla |
| 14911 | 07661636 | 02492712 | GILMORE,NICOLAS | Male | Moore B |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 14912 | 50067714 | 02551328 | GILMORE,QUINTINA | Female | Plane |
| 14913 | 02228723 | 01589320 | GILMORE,RICHARD IRVIN | Male | Pack |
| 14914 | 04071453 | 00531427 | GILMORE,ROBERT | Male | Carole S. Young |
| 14915 | 03852559 | 00472201 | GILMORE,ROGER EUGENE | Male | Montford |
| 14916 | 19893781 | 02562813 | GILMORE,SETH ALLEN | Male | Gist |
| 14917 | 01811691 | 00599869 | GILMORE,WILLIE EDWARD | Male | Lewis |
| 14918 | 19181149 | 02549684 | GILSON,SIERRA | Female | Plane |
| 14919 | 05616640 | 02433173 | GILSTRAP,KERITH | Male | Clements |
| 14920 | 08019418 | 02581442 | GILYARD,MICHAEL DWAYNE JR | Male | Middleton |
| 14921 | 08860631 | 01823110 | GIMS,DELVIN LEVAR | Male | Sayle |
| 14922 | 17640488 | 02394072 | GINES,VERONICA RENEE | Female | Murray |
| 14923 | 05426617 | 02533953 | GINTHER,KATRINA LOU | Female | Crain |
| 14924 | 06914170 | 02561201 | GIOGAIA,JESSE RYAN | Male | Lychner |
| 14925 | 18249787 | 02579006 | GIOVE,RICKY LAWRENCE | Male | Glossbrenner |
| 14926 | 06003954 | 01526997 | GIPSON,ANDRE DEMAR | Male | Robertson |
| 14927 | 08508057 | 02047214 | GIPSON,CALEB JAKE | Male | Allred |
| 14928 | 05680087 | 01887181 | GIPSON,CEDERICK LEROY | Male | Clements |
| 14929 | 05241995 | 02451381 | GIPSON,DIONTE | Male | San Saba |
| 14930 | 18703804 | 02403978 | GIPSON,JOHNATHAN | Male | Willacy County |
| 14931 | 02174787 | 02522658 | GIPSON,RAYLAND E | Male | Clements |
| 14932 | 17642638 | 02492581 | GIPSONJACKSON,DARIAN DESHAN | Male | Bradshaw |
| 14933 | 08445381 | 02139249 | GIRALA,JAIME RICHARD | Male | Willacy County |
| 14934 | 08236517 | 01676476 | GIRARD,DOROTHY DEE | Female | O'Daniel |
| 14935 | 18649312 | 02490539 | GIRDY,JAMICAH ISAAH | Male | Willacy County |
| 14936 | 18740037 | 02447788 | GIRON,DANNY | Male | Dominguez |
| 14937 | 21407966 | 02559511 | GIRON,OSCAR ALBERTO | Male | Stiles |
| 14938 | 50773936 | 02392478 | GIRON,WILLIAM ERGARDO | Male | Smith |
| 14939 | 07624426 | 02560440 | GIROUARD,CATHY WORSHAM | Female | Plane |
| 14940 | 50247849 | 02533512 | GIRTMAN,TAYQUON ARSHEAL | Male | Chasefield Wilderness |
| 14941 | 05592471 | 01313383 | GIST,EDWARD J III | Male | Allred |
| 14942 | 03628366 | 00519314 | GIVAN,HARRY MARCEL | Male | Stiles |
| 14943 | 50564478 | 02360940 | GIVENS,BRENDAN PAUL | Male | Mechler |
| 14944 | 07769754 | 02571692 | GIVENS,CALEB | Male | Bridgeport |
| 14945 | 05142011 | 02562597 | GIVENS,CHARLES ANTHONY | Male | Lindsey |
| 14946 | 05415575 | 02482349 | GIVENS,JASON DANELL | Male | Estes |
| 14947 | 18063963 | 02557265 | GIVENS,MESSIAH JAMAL | Male | Pack |
| 14948 | 06054197 | 02262635 | GIVENS,RODNEY REMOND | Male | Gist |
| 14949 | 04909882 | 01883041 | GLADDEN,THOMAS | Male | Lewis |
| 14950 | 07853857 | 01947361 | GLADNEY,BRANDON DEJUAN | Male | Hughes |
| 14951 | 05611154 | 02475134 | GLADNEY,NATHANIEL CURTIS | Male | Willacy County |
| 14952 | 20557957 | 02541191 | GLANCY,SCHUYLER | Male | Ney |
| 14953 | 02960070 | 02404164 | GLASCO,ROBERT PAYNE | Male | Hutchins |
| 14954 | 50563624 | 02551090 | GLASER,REBECCA | Female | Henley |
| 14955 | 05268094 | 02142806 | GLASGOW,MICHAEL GLENN | Male | East Texas |
| 14956 | 04165066 | 02518163 | GLASPIE,BUSTER EUGENE | Male | Bartlett |
| 14957 | 50674171 | 02565861 | GLASS,JENNI MARIE | Female | Woodman |
| 14958 | 07515436 | 02579235 | GLASS,JOHNNIE LEE JR | Male | Garza West |
| 14959 | 08827738 | 02038291 | GLASSPOOLE,AARON RENE | Male | Michael |
| 14960 | 04128475 | 02556306 | GLAWSON,DINA LYNN | Female | Plane |
| 14961 | 14395150 | 02251788 | GLAZE,CHARLES MICHAEL | Male | LeBlanc |
| 14962 | 08920579 | 01894543 | GLAZE,CURTIS | Male | Allred |
| 14963 | 19455941 | 02484236 | GLAZE,DEVAN AUSTIN | Male | Bartlett |
| 14964 | 07738027 | 02579205 | GLAZE,DUSTIN | Male | Middleton |
| 14965 | 18034579 | 02432675 | GLEGHORN,MICHAEL ROBERT | Male | Bartlett |
| 14966 | 00786014 | 00620145 | GLENDINNING,ROBERT WAYNE | Male | Pack |
| 14967 | 50728215 | 02099429 | GLENDYE,GALEN LEE | Male | Lewis |
| 14968 | 07921829 | 02569907 | GLENN,ANNIESHEA IRENE | Female | Plane |
| 14969 | 07598486 | 02570012 | GLENN,BARRON KEITH | Male | Bradshaw |
| 14970 | 02013156 | 02489337 | GLENN,BOBBY JAY | Male | Fort Stockton |
| 14971 | 08223178 | 02481303 | GLENN,CHARLES | Male | Bridgeport |
| 14972 | 02330485 | 02400454 | GLENN,CLIFFORD EDWIN | Male | Duncan |
| 14973 | 08233052 | 02039120 | GLENN,DEMETRIUS BERNARD | Male | Michael |
| 14974 | 02460208 | 01329707 | GLENN,DONNELL | Male | Allred |
| 14975 | 06555742 | 02463344 | GLENN,KEEWANDA | Female | Plane |
| 14976 | 50676891 | 02425030 | GLENN,LADARIUS LEMAC | Male | Allred |
| 14977 | 03944394 | 01908269 | GLENN,RONNIE JOE | Male | Robertson |
| 14978 | 06778780 | 02572075 | GLENN,STORMY LEANNE | Female | Plane |
| 14979 | 03776053 | 02578857 | GLIADON,CINDY ANN | Female | Plane |
| 14980 | 19760531 | 02528463 | GLIDDEN,JORDAN WESLEY | Male | Moore B |
| 14981 | 08753463 | 02456232 | GLIDDEN,KRYSTIAN DENAE | Female | O'Daniel |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| 14982 | 06759019 | 02561697 | GLIDEWELL,JOSHUA ALLEN | Male | Kyle |
| 14983 | 08412997 | 02492872 | GLIDEWELL,SCOTT THOMAS | Male | Bartlett |
| 14984 | 17058858 | 02575422 | GLISPER,DEVONTE KESHAWN | Male | East Texas |
| 14985 | 03533775 | 02428043 | GLISSON,ALVIN WAYNE | Male | Hamilton |
| 14986 | 05842976 | 02579061 | GLISSON,OSCAR LEE | Male | East Texas |
| 14987 | 18876696 | 02561419 | GLORIA,ANTONIO JR | Male | Sayle |
| 14988 | 06626187 | 02291515 | GLORIA,ERICA | Female | O'Daniel |
| 14989 | 06570542 | 02445542 | GLORIA,GERARDO G | Male | Smith |
| 14990 | 17621145 | 02487838 | GLORIA,JESUS ARREDONDO | Male | Montford |
| 14991 | 05551181 | 02539317 | GLORIA,JOE | Male | Lewis |
| 14992 | 07079963 | 02576571 | GLORIA,MARIO | Male | Kyle |
| 14993 | 04872177 | 02359816 | GLOVER,BRIAN EARL | Male | Ney |
| 14994 | 01928835 | 02306253 | GLOVER,CHARLES TURNER | Male | San Saba |
| 14995 | 08603326 | 02122160 | GLOVER,CHRISTOPHER DAVASIA | Male | Clements |
| 14996 | 05657501 | 01916517 | GLOVER,DERRICK GLENORS | Male | Estes |
| 14997 | 07448134 | 02555020 | GLOVER,HENRY JAMES | Male | Hamilton |
| 14998 | 17639878 | 02539208 | GLOVER,JESSICA DIANA | Female | Coleman Work Facility |
| 14999 | 06117415 | 02306379 | GLOVER,JONATHAN COLLINS | Male | Connally |
| 15000 | 05067674 | 02571675 | GLOVER,JONATHAN RYAN | Male | Mechler |
| 15001 | 19947522 | 02581924 | GLOVER,LYNNANETTE BRASHA | Female | Plane |
| 15002 | 04170631 | 00723584 | GLOVER,MARK ANTHONY | Male | Estelle |
| 15003 | 05030303 | 02083483 | GLOVER,MARK JAMES | Male | Mechler |
| 15004 | 02267439 | 02449975 | GLOVER,MICHAEL DONNELL | Male | Clements |
| 15005 | 17251197 | 02500609 | GLOVER,QUINTRELL DETROIAE LEJO | Male | Diboll |
| 15006 | 08448059 | 01995418 | GLOVER,RASHAD EDWARD | Male | Robertson |
| 15007 | 04268273 | 01355639 | GLOVER,RHONDA | Female | Carole S. Young |
| 15008 | 07313011 | 02496289 | GLOVER,ROBERT CODY | Male | Clements |
| 15009 | 05608421 | 01039183 | GLOVER,ROY DALE | Male | Connally |
| 15010 | 06637347 | 02544883 | GLOVER,RUTH ANEL | Female | Plane |
| 15011 | 07516229 | 02297597 | GLOVER,TREVIONE CORTRELL | Male | Allred |
| 15012 | 08669651 | 02457642 | GLOVER,TYLER BRYON | Male | Bartlett |
| 15013 | 07669838 | 01456228 | GLUYAS,RUSSELL EARL | Male | Michael |
| 15014 | 03095160 | 02484630 | GLYNN,DERRICK VAUGHN | Male | Bell |
| 15015 | 17988430 | 02504085 | GNANAVEL,HITHYASHAN | Male | Diboll |
| 15016 | 04839881 | 02581564 | GOAD,LANDON PAUL | Male | Middleton |
| 15017 | 02939383 | 01183712 | GOAD,STEVIN FRANK | Male | Pack |
| 15018 | 08563785 | 02527109 | GOAD,TIMOTHY WENDELL | Male | San Saba |
| 15019 | 02568949 | 02268241 | GOAINS,DENESHIA LEE | Female | O'Daniel |
| 15020 | 20927661 | 02582422 | GOAR,LAUREN JESTINE | Female | Plane |
| 15021 | 21298289 | 02559467 | GOATCHER,CRYSTAL | Female | Crain |
| 15022 | 18080066 | 02519455 | GOATCHER,WILLIAM LESTER | Male | Diboll |
| 15023 | 04035366 | 00492518 | GOBEN,GREGORY CHARLES | Male | Lewis |
| 15024 | 50266815 | 01942989 | GOBER,BRANDON | Male | Hodge |
| 15025 | 03138639 | 02114985 | GOBER,JAMES RAY | Male | Fort Stockton |
| 15026 | 06788351 | 02381228 | GOBER,JONATHAN TUCKER | Male | Polunsky |
| 15027 | 04496698 | 00999554 | GOBERT,MILTON DWAYNE | Male | Polunsky |
| 15028 | 50757236 | 02279990 | GOBLE,THOMAS VINCENT BLUE | Male | Lindsey |
| 15029 | 10086884 | 02357956 | GOBLE,WILLIAM CLIFFORD JR | Male | Mechler |
| 15030 | 07718984 | 02581619 | GODBEY,AARON SCOTT | Male | Gurney |
| 15031 | 08525216 | 02541570 | GODBEY,BRECKEN | Male | Johnston |
| 15032 | 02340798 | 00501297 | GODBEY,HAROLD TURNER JR. | Male | Polunsky |
| 15033 | 08065566 | 02551712 | GODBEY,NICHOLAS SHAUN | Male | Bradshaw |
| 15034 | 05740855 | 02543290 | GODBEY,NORMAN JASON | Male | East Texas |
| 15035 | 19300100 | 02581897 | GODBOLT,DEDRIC TERRELL | Male | Hutchins |
| 15036 | 06460026 | 01896131 | GODBOLT,GREGORY | Male | Skyview |
| 15037 | 08937215 | 02514831 | GODBOLT,JEREMY | Male | Lindsey |
| 15038 | 09221522 | 02542878 | GODEJOHN,GARY LEE | Male | Travis County |
| 15039 | 18726684 | 02529421 | GODFREY,JACOB DEAN | Male | Moore B |
| 15040 | 02286614 | 01352677 | GODFREY,JOHN R | Male | Duncan |
| 15041 | 13958293 | 02435777 | GODFREY,LARON | Male | Fort Stockton |
| 15042 | 08256883 | 01676824 | GODIN,ALAN DENNIS | Male | Telford |
| 15043 | 01957462 | 02581428 | GODINA,GONZALO HERNANDEZ JR | Male | Garza West |
| 15044 | 50552190 | 02579169 | GODINA,ISABEL | Male | East Texas |
| 15045 | 10821335 | 02543106 | GODINE,COURTNEY ANESE | Female | Plane |
| 15046 | 04891277 | 00999630 | GODINEZ,VICTOR ALEJANDRO | Male | Polunsky |
| 15047 | 06652866 | 01510353 | GODLOCK,BRUCE | Male | Lindsey |
| 15048 | 06891986 | 02561903 | GODOY,ARCADIA RENEE | Female | Plane |
| 15049 | 08872422 | 02354259 | GODOY,JOSUE | Male | Bartlett |
| 15050 | 08149433 | 02418432 | GODOY,OSCAR | Male | Willacy County |
| 15051 | 19117663 | 02520654 | GODOY,ROBERTO JOSEPH | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15052 | 19283844 | 02522767 | GODWIN,BRIAN | Male | Duncan |
| 15053 | 05590817 | 02422672 | GODWIN,JOSH BLUE | Male | Pack |
| 15054 | 02229569 | 02559856 | GOEBEL,RANDY | Male | LeBlanc |
| 15055 | 08375187 | 02451939 | GOETZ,MATTHEW THEODORE | Male | Hamilton |
| 15056 | 02505921 | 02482908 | GOFF,DONALD EARL | Male | Johnston |
| 15057 | 07734893 | 02545089 | GOFFNER,LIONEL | Male | Travis County |
| 15058 | 05200870 | 01988297 | GOFFNEY,CRAIGUS DEMON | Male | Kyle |
| 15059 | 16488743 | 02363756 | GOGGANS,BRADLEY DWAYNE | Male | Allred |
| 15060 | 08377903 | 02386136 | GOGGANS,JODIE LEE | Female | Marlin Facility |
| 15061 | 50793428 | 02580122 | GOINES,DUSTIN BLAKE | Male | Gurney |
| 15062 | 50671570 | 02582089 | GOINS,LONNELL FITZGERALD | Male | Middleton |
| 15063 | 19641801 | 02575864 | GOKEY,JILLIAN DESIREE | Female | East Texas |
| 15064 | 03544908 | 01496786 | GOKEY,ROBERT WADE | Male | San Saba |
| 15065 | 06365386 | 02292066 | GOLATT,MICHAEL | Male | Lewis |
| 15066 | 08674085 | 02265923 | GOLDBERG,LOUIS | Male | Montford |
| 15067 | 08541137 | 02372317 | GOLDEN,CODY ROBERT | Male | Hamilton |
| 15068 | 05989806 | 02021443 | GOLDEN,DONALD WYMAN | Male | Diboll |
| 15069 | 02207054 | 02527810 | GOLDEN,DOUGLAS CRAIG | Male | Hutchins |
| 15070 | 17375071 | 02454986 | GOLDEN,EMEKO CHARLES | Male | Dominguez |
| 15071 | 07984525 | 02398760 | GOLDEN,ERIC BRETT | Male | Estes |
| 15072 | 05746212 | 02538098 | GOLDEN,LOVELL DEMAR | Male | Willacy County |
| 15073 | 08448330 | 01709639 | GOLDEN,ROBERT DAVID | Male | Stiles |
| 15074 | 06443101 | 01940445 | GOLDSMITH,EUGENE | Male | Cotulla |
| 15075 | 07267749 | 01796615 | GOLDSMITH,HERBERT | Male | Stiles |
| 15076 | 02881300 | 01222846 | GOLDSMITH,JEFFREY J | Male | Estelle |
| 15077 | 06792804 | 02297979 | GOLDSMITH,TED JUNIOR | Male | Polunsky |
| 15078 | 08046567 | 02499205 | GOLEMAN,TUCKER COLLIN | Male | Pack |
| 15079 | 50628870 | 02314811 | GOLIGHTLY,TY LEVI | Male | Connally |
| 15080 | 05187277 | 02569622 | GOLKA,GIDGET | Female | Henley |
| 15081 | 03824580 | 01577998 | GOLKA,STEVEN RONALD | Male | Clements |
| 15082 | 07383641 | 02566742 | GOLLEHER,DONALD LEE JR | Male | Sayle |
| 15083 | 05238181 | 02582618 | GOLLIDAY,DONALD LOYD | Male | Gurney |
| 15084 | 50693472 | 02435416 | GOLSON,BARRY BLADEN II | Male | Scott W |
| 15085 | 50442634 | 02557896 | GOLSON,MAURICE ARNOLD | Male | Skyview |
| 15086 | 16398108 | 02379127 | GOLSTON,COREY DARNELLE | Male | Smith |
| 15087 | 20343079 | 02520655 | GOMEZ LOPEZ,EDWIN RENE | Male | Hamilton |
| 15088 | 20583320 | 02507284 | GOMEZ SOLIS,ANABEL | Female | Coleman |
| 15089 | 04789745 | 02567952 | GOMEZ,ABEL | Male | Jester III |
| 15090 | 04871376 | 02484902 | GOMEZ,ABRAHAM | Male | Chasefield Wilderness |
| 15091 | 05629991 | 02245724 | GOMEZ,ADAM ANTHONY | Male | Allred |
| 15092 | 50361709 | 01992359 | GOMEZ,ADRIAN | Male | Telford |
| 15093 | 50040550 | 02579996 | GOMEZ,ALEC ROMEO | Male | East Texas |
| 15094 | 05038532 | 02468201 | GOMEZ,ALEJANDRO ISAAC | Male | Willacy County |
| 15095 | 50617612 | 02539505 | GOMEZ,ALEJANDRO JOSE | Male | Glossbrenner |
| 15096 | 20731118 | 02539815 | GOMEZ,ALEXIS RENEE | Female | Halbert |
| 15097 | 05993767 | 02582758 | GOMEZ,ALLEN RAY | Male | East Texas |
| 15098 | 04844541 | 02047812 | GOMEZ,ALYSIA ROCHELE | Female | Carole S. Young |
| 15099 | 50381219 | 02569472 | GOMEZ,AMANDA | Female | East Texas |
| 15100 | 16365756 | 02230388 | GOMEZ,ARIEL IMANOL | Male | Clements |
| 15101 | 50510948 | 02538221 | GOMEZ,BRITTANY RENEE | Female | Marlin Facility |
| 15102 | 08632414 | 02576417 | GOMEZ,BRYAN | Male | Holliday |
| 15103 | 50650961 | 02582167 | GOMEZ,CARLOS X | Male | Dominguez |
| 15104 | 50114221 | 01988345 | GOMEZ,CATALINO | Male | Allred |
| 15105 | 08415336 | 02529776 | GOMEZ,CHRISTIAN RENE | Male | Travis County |
| 15106 | 18155600 | 02574301 | GOMEZ,CHRISTOPHER | Male | East Texas |
| 15107 | 08421138 | 02581850 | GOMEZ,CHRISTOPHER DANIEL | Male | East Texas |
| 15108 | 50624266 | 02475655 | GOMEZ,CODY BENNETT | Male | Smith |
| 15109 | 06910327 | 02434855 | GOMEZ,CONRADO | Male | Lopez |
| 15110 | 04415680 | 02579753 | GOMEZ,CRISTOBAL NICOLAS | Male | Dominguez |
| 15111 | 02741076 | 00572811 | GOMEZ,DANIEL | Male | Hodge |
| 15112 | 05780864 | 02408319 | GOMEZ,DAVID ADAM | Male | Clements |
| 15113 | 05755714 | 02546716 | GOMEZ,DAVID JR | Male | Kegans |
| 15114 | 08211709 | 01881854 | GOMEZ,EDUARDO | Male | Estelle |
| 15115 | 06846708 | 02577248 | GOMEZ,EDUARDO JOSE | Male | Montford |
| 15116 | 04585999 | 02543424 | GOMEZ,ELIA APOLONIA | Female | Plane |
| 15117 | 21070813 | 02560628 | GOMEZ,ELIAS MOSES | Male | Cotulla |
| 15118 | 05806355 | 01783201 | GOMEZ,ELIAS REFUGIO | Male | Clements |
| 15119 | 50801719 | 02144664 | GOMEZ,ELIAS SEGUNDO | Male | Pack |
| 15120 | 05537494 | 01803658 | GOMEZ,ENRIQUE | Male | Smith |
| 15121 | 08080220 | 02270299 | GOMEZ,ERIC JACOB | Male | Lewis |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15122 | 06924017 | 02465094 | GOMEZ,ERIC RENE | Male | Kyle |
| 15123 | 07610506 | 02484247 | GOMEZ,ERNESTO III | Male | Gist |
| 15124 | 07561899 | 02474254 | GOMEZ,ESDRAS | Male | LeBlanc |
| 15125 | 04226809 | 00540345 | GOMEZ,FERMIN DIAZ | Male | Clements |
| 15126 | 05644724 | 02540440 | GOMEZ,GILBERTO CUELLAR | Male | Allred |
| 15127 | 05728794 | 00781652 | GOMEZ,GREGORIO CARDENAS | Male | Duncan |
| 15128 | 04316326 | 01678988 | GOMEZ,GUADALUPE | Male | Pack |
| 15129 | 07350054 | 02495893 | GOMEZ,HEATHER JACQUELINE | Female | Coleman Work Facility |
| 15130 | 04521907 | 02538514 | GOMEZ,HECTOR G | Male | Ney |
| 15131 | 05453689 | 01438440 | GOMEZ,HECTOR JESUS | Male | Stiles |
| 15132 | 08278647 | 02543856 | GOMEZ,HECTOR MIGUEL | Male | Sanchez |
| 15133 | 08120321 | 02577314 | GOMEZ,IRIS NICOLE | Female | Plane |
| 15134 | 06538254 | 02428560 | GOMEZ,JASON ERIC | Male | Kyle |
| 15135 | 06321083 | 02341005 | GOMEZ,JEFFREY | Male | Smith |
| 15136 | 08813916 | 02555635 | GOMEZ,JESSICA MARIE | Female | Plane |
| 15137 | 06478914 | 02556347 | GOMEZ,JESSIE SEBASTIAN | Male | East Texas |
| 15138 | 06825096 | 02323324 | GOMEZ,JESUS ALBERTO | Male | Clements |
| 15139 | 02122041 | 00867066 | GOMEZ,JIMMY | Male | LeBlanc |
| 15140 | 16052036 | 02297189 | GOMEZ,JOAQUIN | Male | Clements |
| 15141 | 02163714 | 02571243 | GOMEZ,JOE FERNANDO | Male | Lindsey |
| 15142 | 08703271 | 02529384 | GOMEZ,JOEL JR | Male | Bartlett |
| 15143 | 07266363 | 01723388 | GOMEZ,JOHN ANTHONY | Male | Robertson |
| 15144 | 06766587 | 02375436 | GOMEZ,JOHN GUADALUPE | Male | Ney |
| 15145 | 06569876 | 02520609 | GOMEZ,JON MICHAEL | Male | Cotulla |
| 15146 | 05334240 | 00811709 | GOMEZ,JONATHAN | Male | Lewis |
| 15147 | 05525853 | 02477567 | GOMEZ,JORGE ALBERTO | Male | Diboll |
| 15148 | 05407795 | 02510451 | GOMEZ,JOSE | Male | Hamilton |
| 15149 | 03275955 | 01240088 | GOMEZ,JOSE ADAM | Male | Pack |
| 15150 | 08045268 | 02538547 | GOMEZ,JOSE ALFONSO | Male | Johnston |
| 15151 | 05099704 | 02413079 | GOMEZ,JOSE CRUZ | Male | Michael |
| 15152 | 05445647 | 02491679 | GOMEZ,JOSE FERNANDO | Male | Scott W |
| 15153 | 21192129 | 02576491 | GOMEZ,JOSE MANUEL | Male | Lindsey |
| 15154 | 06112388 | 01721651 | GOMEZ,JUAN A | Male | Robertson |
| 15155 | 01603657 | 01104854 | GOMEZ,JUAN CRUZ | Male | Allred |
| 15156 | 02587134 | 00804343 | GOMEZ,JUAN ROBERTO | Male | Hodge |
| 15157 | 50090364 | 02488671 | GOMEZ,JULIO CESAR | Male | Sanchez |
| 15158 | 21498294 | 02572822 | GOMEZ,JUNIOR ANTONIO GUZMAN | Male | Lindsey |
| 15159 | 08897303 | 02533858 | GOMEZ,JUSTINE CELESTE | Female | Plane |
| 15160 | 07288266 | 02425381 | GOMEZ,JUVENAL | Male | Estes |
| 15161 | 18907562 | 02350329 | GOMEZ,KENNY | Male | LeBlanc |
| 15162 | 06613380 | 02487212 | GOMEZ,KRIS | Male | East Texas |
| 15163 | 19503100 | 02433963 | GOMEZ,LIBORIO DEJESUS | Male | Willacy County |
| 15164 | 05849621 | 01431496 | GOMEZ,LORENZO | Male | Connally |
| 15165 | 06668692 | 02495874 | GOMEZ,LUIS JR | Male | LeBlanc |
| 15166 | 50091391 | 02580017 | GOMEZ,LUIS MIGUEL | Male | Glossbrenner |
| 15167 | 06948818 | 02433296 | GOMEZ,MARCUS | Male | Sayle |
| 15168 | 50817846 | 02086377 | GOMEZ,MARIA | Female | Murray |
| 15169 | 17181811 | 02360714 | GOMEZ,MARIO FRANCISCO | Male | Mechler |
| 15170 | 06024094 | 01457393 | GOMEZ,MARIO JR | Male | Connally |
| 15171 | 06142431 | 02517245 | GOMEZ,MARK | Male | Bartlett |
| 15172 | 07036994 | 02514742 | GOMEZ,MARK A | Male | Scott W |
| 15173 | 20895034 | 02520701 | GOMEZ,MARLON JOSUE TROCHEZ | Male | Lindsey |
| 15174 | 06571727 | 02579794 | GOMEZ,MARTIN ABEL | Male | Garza West |
| 15175 | 06722004 | 02574568 | GOMEZ,MARY L | Female | Plane |
| 15176 | 04049236 | 02539021 | GOMEZ,MELISSA HUAPE | Female | Plane |
| 15177 | 05388132 | 02559045 | GOMEZ,MICHAEL | Male | McConnell |
| 15178 | 19800143 | 02524942 | GOMEZ,MIGUEL | Male | Garza West |
| 15179 | 06168659 | 02548452 | GOMEZ,MIGUEL JAVIER | Male | East Texas |
| 15180 | 05989548 | 02568794 | GOMEZ,MONICA VICTORIA | Female | Henley |
| 15181 | 17380073 | 02531040 | GOMEZ,NATHAN FORD | Male | Dominguez |
| 15182 | 06702745 | 02463429 | GOMEZ,PENNIE | Female | Marlin Facility |
| 15183 | 05577597 | 01505475 | GOMEZ,PETER R | Male | LeBlanc |
| 15184 | 50244361 | 01918853 | GOMEZ,RAFAEL III | Male | Willacy County |
| 15185 | 08381662 | 02565267 | GOMEZ,RANDY JAMES | Male | Glossbrenner |
| 15186 | 50260372 | 02330994 | GOMEZ,RAUL ALEXANDER | Male | Hodge |
| 15187 | 06071701 | 02444562 | GOMEZ,RICARDO | Male | Ney |
| 15188 | 08979299 | 02550848 | GOMEZ,RICARDO ARTHUR | Male | East Texas |
| 15189 | 08331909 | 02487323 | GOMEZ,RICARDO JAUREGUI | Male | Hosp/Galveston |
| 15190 | 02437659 | 00836850 | GOMEZ,RICHARD | Male | Gist |
| 15191 | 05727854 | 02190101 | GOMEZ,RITA ANN | Female | Henley |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15192 | 02614256 | 01232659 | GOMEZ,ROBERT MORENO | Male | Lewis |
| 15193 | 07057371 | 02516351 | GOMEZ,ROLANDO SANDOVAL | Male | Gist |
| 15194 | 07766495 | 02523240 | GOMEZ,RUBEN | Male | Willacy County |
| 15195 | 07027992 | 02405915 | GOMEZ,RUBEN TIJERINA | Male | Connally |
| 15196 | 03703293 | 02120720 | GOMEZ,SAMUEL | Male | West Texas |
| 15197 | 05178297 | 02507390 | GOMEZ,SANDRA ANN | Female | Plane |
| 15198 | 03761170 | 01688622 | GOMEZ,SIMON RANGEL | Male | Bradshaw |
| 15199 | 06619181 | 02300017 | GOMEZ,STEPHEN ERNEST | Male | Dominguez |
| 15200 | 06336560 | 02555849 | GOMEZ,STEVIE LEE | Male | Fort Stockton |
| 15201 | 05972484 | 02274551 | GOMEZ,TOMAS | Male | Mechler |
| 15202 | 01667457 | 00638329 | GOMEZ,TONY VALDEZ | Male | Hodge |
| 15203 | 07471590 | 02487917 | GOMEZ,VICTORIA J | Female | O'Daniel |
| 15204 | 05041467 | 02564377 | GOMEZ,ZARGOZA | Male | Stiles |
| 15205 | 19891158 | 02515967 | GOMEZCASTRO,GABRIEL JOSE | Male | San Saba |
| 15206 | 08453528 | 02566995 | GOMEZ-CORDOVA,YESSICA | Female | Halbert |
| 15207 | 07182223 | 02553163 | GOMEZ-GARCIA,EMILIO | Male | Fort Stockton |
| 15208 | 21633963 | 02578630 | GOMEZGOMEZ,ENMANUEL | Male | Hutchins |
| 15209 | 18966427 | 02488199 | GOMEZ-GONZALEZ,LUIS ANGEL | Male | Bridgeport |
| 15210 | 20231634 | 02446663 | GOMEZ-MARTINEZ,KEVIN ULICES | Male | Hodge |
| 15211 | 20748272 | 02511586 | GOMEZ-RODRIGUEZ,MARIA DEN | Female | Plane |
| 15212 | 21455327 | 02572351 | GOMEZ-TAPIA,JERMY | Male | East Texas |
| 15213 | 50574631 | 02396727 | GOMEZ-WARE,ADRIANTAY JAVONTE | Male | Allred |
| 15214 | 06288704 | 00894814 | GONE,JUAN | Male | Clements |
| 15215 | 02137402 | 00262629 | GONERWAY,EMORY JR | Male | McConnell |
| 15216 | 02431448 | 02576109 | GONERWAY,JOE FRANK | Male | Holliday |
| 15217 | 16075478 | 02535120 | GONGORA,ALICIA DANIELLE | Female | Marlin Facility |
| 15218 | 50653174 | 02436767 | GONGORA,ANTONIO | Male | Skyview |
| 15219 | 03906146 | 01606138 | GONZABA,PAUL | Male | Hosp/Galveston |
| 15220 | 11577151 | 02416628 | GONZAGA,DELIA | Female | Crain |
| 15221 | 03939749 | 02476559 | GONZALES,ABEL | Male | Clements |
| 15222 | 08078326 | 02577362 | GONZALES,ADAM | Male | Kyle |
| 15223 | 05525654 | 02477687 | GONZALES,ADAM JR | Male | McConnell |
| 15224 | 06786176 | 02239566 | GONZALES,AGUSTIN GUTI | Male | Holliday |
| 15225 | 07685314 | 02486498 | GONZALES,ALAN AARON | Male | Glossbrenner |
| 15226 | 17049290 | 02420921 | GONZALES,ALBERT RAUL JR | Male | Lindsey |
| 15227 | 17119601 | 02546934 | GONZALES,ALEX | Male | East Texas |
| 15228 | 08996552 | 02473164 | GONZALES,ALEXANDER RAY | Male | Lewis |
| 15229 | 50250301 | 02563480 | GONZALES,ALEXANDRIA | Female | Plane |
| 15230 | 01424264 | 02523158 | GONZALES,ALFREDO MORENO | Male | Pack |
| 15231 | 08295861 | 02564813 | GONZALES,ALICIA ANNE | Female | Carole S. Young |
| 15232 | 21498647 | 02582351 | GONZALES,ANEESA | Female | Halbert |
| 15233 | 07502382 | 02576501 | GONZALES,ANGELICA MARIE | Female | Henley |
| 15234 | 50681000 | 02568510 | GONZALES,ANTHONI | Male | Sayle |
| 15235 | 02557085 | 02576401 | GONZALES,ANTONIO | Male | East Texas |
| 15236 | 02932861 | 00526627 | GONZALES,ANTONIO R. | Male | West Texas |
| 15237 | 06103837 | 02526462 | GONZALES,ARTHUR I | Male | Garza West |
| 15238 | 08188632 | 02563218 | GONZALES,ASHLEY | Female | Coleman Work Facility |
| 15239 | 06752284 | 02548812 | GONZALES,AURELIANO JOSE JR | Male | Havins |
| 15240 | 05760469 | 02466082 | GONZALES,BENJAMIN | Male | Bartlett |
| 15241 | 03054067 | 02448545 | GONZALES,BENNY | Male | San Saba |
| 15242 | 07470927 | 02425073 | GONZALES,BLAS | Male | Sanchez |
| 15243 | 05749734 | 02444337 | GONZALES,BRANDON EARL | Male | Bell |
| 15244 | 06977003 | 02423772 | GONZALES,BRANDON MATTHEW | Male | Bartlett |
| 15245 | 07861489 | 01532450 | GONZALES,BRANDY LYNN | Female | O'Daniel |
| 15246 | 08423077 | 02569755 | GONZALES,CAMERON ANDREW | Male | Fort Stockton |
| 15247 | 05092474 | 02478891 | GONZALES,CANDELARIO G | Male | Willacy County |
| 15248 | 05033774 | 02545205 | GONZALES,CARLOS URIAS JR | Male | Fort Stockton |
| 15249 | 18699825 | 02565685 | GONZALES,CARRIE | Female | Crain |
| 15250 | 06350827 | 02560446 | GONZALES,CHARLIE | Male | Dominguez |
| 15251 | 04688316 | 02152942 | GONZALES,CHRISTOPHER | Male | McConnell |
| 15252 | 05710959 | 01239853 | GONZALES,CLARA | Female | Murray |
| 15253 | 50037302 | 02183848 | GONZALES,CLARA CLARINE | Female | Crain |
| 15254 | 08614128 | 02377562 | GONZALES,CODY ORIC | Male | Kyle |
| 15255 | 06698919 | 02437043 | GONZALES,CRYSTAL | Female | Coleman |
| 15256 | 06702020 | 02416072 | GONZALES,DANIEL | Male | Michael |
| 15257 | 07808376 | 01758839 | GONZALES,DANIEL | Male | Kyle |
| 15258 | 07798143 | 02574739 | GONZALES,DANIELLE | Female | Plane |
| 15259 | 04305101 | 02290762 | GONZALES,DAVID | Male | Clements |
| 15260 | 16909095 | 02423022 | GONZALES,DAVID AUSTIN | Male | Estelle |
| 15261 | 17894736 | 02454367 | GONZALES,DAVID GABRIEL | Male | Dominguez |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15262 | 04151571 | 00694703 | GONZALES,DAVID GARY | Male | Mechler |
| 15263 | 05549778 | 02493336 | GONZALES,DAVID JOSEPH | Male | Allred |
| 15264 | 05472492 | 01356132 | GONZALES,DAVID LEE | Male | Connally |
| 15265 | 04015259 | 02468739 | GONZALES,DAVID SERNA | Male | East Texas |
| 15266 | 04798259 | 02489766 | GONZALES,DESIREE | Female | Plane |
| 15267 | 50599817 | 02456491 | GONZALES,DESIREE MARIA | Female | Crain |
| 15268 | 08747743 | 02582128 | GONZALES,DESTINY LASHAE | Female | Crain |
| 15269 | 08696128 | 02561678 | GONZALES,DEZIREE GWENDOLYN | Female | Plane |
| 15270 | 03631695 | 02554021 | GONZALES,DONALD | Male | Lindsey |
| 15271 | 07230060 | 02571930 | GONZALES,DWAYNE LLOYD | Male | Johnston |
| 15272 | 02220833 | 02395469 | GONZALES,EDDIE | Male | LeBlanc |
| 15273 | 03300178 | 02461439 | GONZALES,EDWARD | Male | Smith |
| 15274 | 06958604 | 02546171 | GONZALES,EDWARD JOSHUA | Male | Estelle |
| 15275 | 02447605 | 02420082 | GONZALES,EFREN OLIVAS | Male | Formby |
| 15276 | 50728913 | 02498426 | GONZALES,ELIJAIH CLEMENTE | Male | Ney |
| 15277 | 16250680 | 02119193 | GONZALES,ENRIQUE RIVERA | Male | Moore B |
| 15278 | 06593704 | 02536931 | GONZALES,ERIC | Male | Lychner |
| 15279 | 05801212 | 02330370 | GONZALES,ERNESTO L | Male | Pack |
| 15280 | 04346735 | 02580972 | GONZALES,ERNESTO PEREZ | Male | Gist |
| 15281 | 07786468 | 02494252 | GONZALES,ESTELLA | Female | Woodman |
| 15282 | 04615689 | 02541530 | GONZALES,EUTIMIO ANTONIO | Male | Hosp/Galveston |
| 15283 | 03942527 | 02537891 | GONZALES,EVARISTEO | Male | Holliday |
| 15284 | 07649589 | 02572280 | GONZALES,EVELYN | Female | Woodman |
| 15285 | 20486546 | 02510514 | GONZALES,EZEQUIEL | Male | Bell |
| 15286 | 08164276 | 02558859 | GONZALES,EZRA ROY | Male | Middleton |
| 15287 | 05806696 | 02545991 | GONZALES,FELIX WAYNE | Male | Hutchins |
| 15288 | 05668524 | 01828416 | GONZALES,FERNANDO | Male | LeBlanc |
| 15289 | 07730575 | 02502946 | GONZALES,FRANCISCO JR | Male | Fort Stockton |
| 15290 | 05536167 | 01311937 | GONZALES,FRANK | Male | Bartlett |
| 15291 | 05989906 | 02459989 | GONZALES,FRANK CORDONA | Male | Dominguez |
| 15292 | 05326402 | 02523192 | GONZALES,FREDDIE | Male | Clements |
| 15293 | 04645254 | 01418259 | GONZALES,GABRIEL | Male | Telford |
| 15294 | 04148198 | 02579182 | GONZALES,GABRIEL THOMAS | Male | Middleton |
| 15295 | 50755494 | 02471459 | GONZALES,GABRIELLA MARIE | Female | O'Daniel |
| 15296 | 01658850 | 01898399 | GONZALES,GALO | Male | Pack |
| 15297 | 08620492 | 02515287 | GONZALES,GENE | Male | Cotulla |
| 15298 | 06704040 | 02542235 | GONZALES,GILBERT ANTHONY | Male | Hutchins |
| 15299 | 08433506 | 02426091 | GONZALES,GILBERT BUSTAMANTE II | Male | Smith |
| 15300 | 08868050 | 02556235 | GONZALES,GONZALO ROLAURA | Female | Halbert |
| 15301 | 02271865 | 00675667 | GONZALES,GREGORY | Male | Telford |
| 15302 | 01604233 | 02447485 | GONZALES,GUADALUPE JOSE | Male | Ney |
| 15303 | 19021720 | 02525190 | GONZALES,HEAVEN DESTINY | Female | Marlin Facility |
| 15304 | 01759263 | 01808929 | GONZALES,HENRY JR | Male | Clements |
| 15305 | 08484452 | 02369758 | GONZALES,IGNACIO | Male | Bartlett |
| 15306 | 04805659 | 02481486 | GONZALES,ISAAC EDWARD | Male | Lindsey |
| 15307 | 07337353 | 02418167 | GONZALES,JACOB LUZ | Male | Willacy County |
| 15308 | 50623289 | 02220224 | GONZALES,JACOB RUDY | Male | McConnell |
| 15309 | 06064831 | 02581483 | GONZALES,JASON DAVIS | Male | Middleton |
| 15310 | 17286668 | 02556867 | GONZALES,JAYREN ROYCE | Male | Glossbrenner |
| 15311 | 06468202 | 02428202 | GONZALES,JEFFERY STEVEN | Male | Hamilton |
| 15312 | 08930396 | 02538650 | GONZALES,JEREMIAH | Male | Mechler |
| 15313 | 06435228 | 02369181 | GONZALES,JEREMY JOE | Male | McConnell |
| 15314 | 19942180 | 02574262 | GONZALES,JERICHO ISIAH | Male | Holliday |
| 15315 | 18467603 | 02512261 | GONZALES,JERRY RAY | Male | Smith |
| 15316 | 03527486 | 02458702 | GONZALES,JESSE | Male | Polunsky |
| 15317 | 50701991 | 02437483 | GONZALES,JESSE | Male | Polunsky |
| 15318 | 02602184 | 02580043 | GONZALES,JIMMY URIAS | Male | Dominguez |
| 15319 | 03324117 | 00471838 | GONZALES,JOE ALVARADO | Male | Clements |
| 15320 | 02780673 | 01102334 | GONZALES,JOE ANTHONY | Male | Hughes |
| 15321 | 03442108 | 02512240 | GONZALES,JOEL JESUS | Male | Dominguez |
| 15322 | 06738042 | 02382596 | GONZALES,JOEL LEE | Male | Michael |
| 15323 | 03663451 | 02544135 | GONZALES,JOHN | Male | Telford |
| 15324 | 02714521 | 00404331 | GONZALES,JOHN JUDE | Male | West Texas |
| 15325 | 07925068 | 02532700 | GONZALES,JOHN PAUL | Male | Telford |
| 15326 | 04318594 | 02142986 | GONZALES,JOHNNY | Male | Glossbrenner |
| 15327 | 50653977 | 02538651 | GONZALES,JOHNNY | Male | Clements |
| 15328 | 05688575 | 02034732 | GONZALES,JOHNNY JOE | Male | Havins |
| 15329 | 05208207 | 02577725 | GONZALES,JOHNNY RAY | Male | Glossbrenner |
| 15330 | 07416120 | 02409708 | GONZALES,JOMANUEL | Male | San Saba |
| 15331 | 07566565 | 02417005 | GONZALES,JONATHAN ANDREW | Male | McConnell |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15332 | 07019373 | 02543638 | GONZALES,JONATHAN THOMAS | Male | Estes |
| 15333 | 08357693 | 02570731 | GONZALES,JONATHON MICHAEL | Male | East Texas |
| 15334 | 08143180 | 02430456 | GONZALES,JOSE ALFREDO | Male | East Texas |
| 15335 | 06565528 | 02580247 | GONZALES,JOSE III | Male | Garza West |
| 15336 | 17108906 | 02520870 | GONZALES,JOSE LEONEL | Male | Bradshaw |
| 15337 | 03080392 | 01288865 | GONZALES,JOSE VASQUEZ | Male | Clements |
| 15338 | 08174334 | 02507591 | GONZALES,JOSEPH | Male | Cotulla |
| 15339 | 04855508 | 02421512 | GONZALES,JOSEPH GILBERT | Male | Estelle |
| 15340 | 05003029 | 01996932 | GONZALES,JUAN | Male | McConnell |
| 15341 | 50731570 | 02013112 | GONZALES,JUAN | Male | Pack |
| 15342 | 18087893 | 02536415 | GONZALES,JUAN PEDRO | Male | Moore B |
| 15343 | 05561360 | 02409637 | GONZALES,JULIO | Male | Willacy County |
| 15344 | 07422671 | 02572438 | GONZALES,JUSTIN LEE | Male | East Texas |
| 15345 | 50035856 | 02521322 | GONZALES,JUSTIN LEE | Male | Lindsey |
| 15346 | 16921954 | 02575752 | GONZALES,KAYE ESTHER | Female | Coleman Work Facility |
| 15347 | 50252813 | 02532858 | GONZALES,KOREY | Male | Scott W |
| 15348 | 18332709 | 02380467 | GONZALES,LAURA | Female | Plane |
| 15349 | 08991832 | 02495291 | GONZALES,LEANNA MARIE | Female | Plane |
| 15350 | 06068725 | 02528359 | GONZALES,LOUIS | Male | LeBlanc |
| 15351 | 04780025 | 02426362 | GONZALES,LOUIS FRED | Male | LeBlanc |
| 15352 | 02493391 | 01216785 | GONZALES,LUIS ARNULFO | Male | Smith |
| 15353 | 06050870 | 02195219 | GONZALES,MACARIO III | Male | Willacy County |
| 15354 | 02443113 | 01757758 | GONZALES,MANUEL | Male | McConnell |
| 15355 | 50302046 | 01942623 | GONZALES,MANUEL | Male | Hodge |
| 15356 | 50309307 | 02401135 | GONZALES,MANUEL VASQUEZ | Male | Skyview |
| 15357 | 08302645 | 02574681 | GONZALES,MARIO JR | Male | Holliday |
| 15358 | 04279352 | 01081870 | GONZALES,MARTIN GARZA | Male | Estes |
| 15359 | 04874192 | 02403179 | GONZALES,MATTHEW GERARD | Male | Willacy County |
| 15360 | 07160985 | 01572968 | GONZALES,MATTHEW RUY | Male | Dominguez |
| 15361 | 50326041 | 02314223 | GONZALES,MAXIMUS | Male | Clements |
| 15362 | 07302335 | 02574111 | GONZALES,MELISSA ANN | Female | Plane |
| 15363 | 07768892 | 01637503 | GONZALES,MICHAEL ANGEL | Male | Montford |
| 15364 | 07673118 | 02535289 | GONZALES,MICHAEL ANTHONY | Male | Chasefield Wilderness |
| 15365 | 04413117 | 00999174 | GONZALES,MICHAEL DEAN | Male | Polunsky |
| 15366 | 04324167 | 01500707 | GONZALES,MICHALE LEE | Male | Clements |
| 15367 | 05157393 | 02128993 | GONZALES,MIGUEL | Male | Ney |
| 15368 | 05907171 | 02171146 | GONZALES,MIGUEL ANGEL | Male | Kegans |
| 15369 | 08845165 | 02574182 | GONZALES,MIRANDA | Female | Plane |
| 15370 | 07784648 | 02499087 | GONZALES,MONICA MARIE | Female | Murray |
| 15371 | 07541743 | 02579916 | GONZALES,NADIA MARIE | Female | Plane |
| 15372 | 07228250 | 02561226 | GONZALES,NATHAN NOEL | Male | Dominguez |
| 15373 | 05120932 | 01913986 | GONZALES,NEVA JANE | Female | Murray |
| 15374 | 08717508 | 02514447 | GONZALES,NICHOLAS ZACHARY | Male | Fort Stockton |
| 15375 | 18602860 | 02481931 | GONZALES,NIKOLE MARIE | Female | Coleman Work Facility |
| 15376 | 05620040 | 02526819 | GONZALES,PABLO | Male | East Texas |
| 15377 | 05002918 | 02487975 | GONZALES,PAUL DOMINIC | Male | LeBlanc |
| 15378 | 05599745 | 02381884 | GONZALES,PEDRO | Male | Duncan |
| 15379 | 04178667 | 02549366 | GONZALES,PEDRO ISRAEL | Male | Stiles |
| 15380 | 02275680 | 02360152 | GONZALES,PETE JR | Male | Lewis |
| 15381 | 10256178 | 02449280 | GONZALES,PRISCILLA JOYCE | Female | O'Daniel |
| 15382 | 03925212 | 02477107 | GONZALES,RAFAEL | Male | Pack |
| 15383 | 05420382 | 02408905 | GONZALES,RALPH ANGEL | Male | Robertson |
| 15384 | 01996587 | 00368931 | GONZALES,RAMON | Male | Estelle |
| 15385 | 08579417 | 02561669 | GONZALES,RAUL | Male | East Texas |
| 15386 | 07866547 | 01559763 | GONZALES,RAUL III | Male | Sayle |
| 15387 | 04299547 | 02434598 | GONZALES,RAUL JR | Male | Allred |
| 15388 | 05133893 | 01749226 | GONZALES,RAUL T | Male | Robertson |
| 15389 | 08717804 | 02523741 | GONZALES,REYMUNDO PARTIDA | Male | Bell |
| 15390 | 06373679 | 01534240 | GONZALES,RICARDO SELSTINO | Male | Hamilton |
| 15391 | 04281312 | 02327952 | GONZALES,RICHARD | Male | Clements |
| 15392 | 04587553 | 02468965 | GONZALES,RICHARD PAUL | Male | McConnell |
| 15393 | 08431972 | 02496267 | GONZALES,RICO CASANOVA | Male | Robertson |
| 15394 | 05537482 | 02531765 | GONZALES,ROBERT | Male | Fort Stockton |
| 15395 | 50649442 | 02444813 | GONZALES,ROBERT KALIB | Male | Smith |
| 15396 | 07216392 | 01853184 | GONZALES,ROBERT LEE | Male | Michael |
| 15397 | 18822527 | 02456065 | GONZALES,ROBERTO | Male | Smith |
| 15398 | 02098255 | 00597789 | GONZALES,ROBERTO NAJAR | Male | Garza West |
| 15399 | 08036118 | 02416066 | GONZALES,ROEL JAVIER | Male | Willacy County |
| 15400 | 08196080 | 02237187 | GONZALES,ROMAN GABRIEL | Male | Allred |
| 15401 | 08950232 | 02505836 | GONZALES,RONNIE JR | Male | Johnston |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15402 | 08238690 | 02176034 | GONZALES,ROQUE ALFONSO | Male | Duncan |
| 15403 | 02635373 | 02555769 | GONZALES,ROY NIEGO | Male | LeBlanc |
| 15404 | 04382189 | 02516883 | GONZALES,RUBEN | Male | Michael |
| 15405 | 07448648 | 02532115 | GONZALES,RUDOLFO MANUEL | Male | Sayle |
| 15406 | 04419062 | 02334928 | GONZALES,RUDOLPHO | Male | Michael |
| 15407 | 03163713 | 02485712 | GONZALES,RUDY | Male | Mechler |
| 15408 | 03744778 | 02042717 | GONZALES,RUDY | Male | LeBlanc |
| 15409 | 05421815 | 01983580 | GONZALES,SAMUEL CHICO | Male | Hodge |
| 15410 | 04663732 | 02527037 | GONZALES,SANTANITA | Female | Plane |
| 15411 | 19133557 | 02511257 | GONZALES,SERGIO | Male | Fort Stockton |
| 15412 | 08194197 | 02332534 | GONZALES,SERGIO DANIEL | Male | Allred |
| 15413 | 18336539 | 02519796 | GONZALES,SHAENIS NICOLE | Female | Plane |
| 15414 | 05509253 | 02450038 | GONZALES,SIMON | Male | McConnell |
| 15415 | 16444997 | 02562821 | GONZALES,STACEY LYNN | Female | Halbert |
| 15416 | 18867624 | 02581444 | GONZALES,STEVE ARMANI JR | Male | Middleton |
| 15417 | 04218637 | 02572881 | GONZALES,STEVE LOPEZ | Male | Bridgeport |
| 15418 | 02717308 | 02577083 | GONZALES,STEVEN ANGEL | Male | Gist |
| 15419 | 07033396 | 02555132 | GONZALES,THERESA | Female | Halbert |
| 15420 | 07202080 | 02556694 | GONZALES,TOBIAS JR | Male | San Saba |
| 15421 | 08600159 | 02554033 | GONZALES,TOMMY ANDREW JR | Male | San Saba |
| 15422 | 06079638 | 02376367 | GONZALES,TOMMY TONY | Male | Estes |
| 15423 | 04240431 | 01729939 | GONZALES,VALENTINE | Male | Clements |
| 15424 | 18142990 | 02576844 | GONZALES,VENITO LUCIANO-PRECIL | Male | Kyle |
| 15425 | 06701422 | 02556865 | GONZALES,VERONICA | Female | Plane |
| 15426 | 04031234 | 02545452 | GONZALES,VICTOR III | Male | Duncan |
| 15427 | 06409364 | 02453287 | GONZALES,VICTOR TARIN JR | Male | Smith |
| 15428 | 01992374 | 02196384 | GONZALES,VICTOR V | Male | Clements |
| 15429 | 06873758 | 02559145 | GONZALES,WINSTON EDWARD | Male | Travis County |
| 15430 | 05805497 | 02443344 | GONZALES,YULISES OMAR | Male | Estes |
| 15431 | 08700371 | 02518475 | GONZALES,YVETTE | Female | Halbert |
| 15432 | 16347922 | 02568388 | GONZALES,YVONNE MARIE | Female | Henley |
| 15433 | 08357356 | 01883574 | GONZALES,ZECHARIAH | Male | Bridgeport |
| 15434 | 08550117 | 02557444 | GONZALES-REYES,CESAR | Male | Lindsey |
| 15435 | 50505439 | 02411577 | GONZALEZ GALLARDO,JOHNNY | Male | Lewis |
| 15436 | 08728501 | 02527275 | GONZALEZ QUINTERO,JUAN CARLOS | Male | Bell |
| 15437 | 05505746 | 02468966 | GONZALEZ,ABEL | Male | Allred |
| 15438 | 19561253 | 02562166 | GONZALEZ,ABRAHAM N | Male | San Saba |
| 15439 | 08945598 | 02376721 | GONZALEZ,ADAN MITCHELL | Male | Estes |
| 15440 | 05697674 | 02517903 | GONZALEZ,ADRIAN | Male | Bartlett |
| 15441 | 07379949 | 02413717 | GONZALEZ,ADRIAN C | Male | Scott W |
| 15442 | 50482132 | 02570915 | GONZALEZ,ALAN AARON | Male | Sanchez |
| 15443 | 07941938 | 02400846 | GONZALEZ,ALAN EZEQUIEL | Male | Bridgeport |
| 15444 | 02500028 | 02534235 | GONZALEZ,ALBERT | Male | Garza West |
| 15445 | 06116143 | 02563126 | GONZALEZ,ALEJANDRO JR | Male | Cotulla |
| 15446 | 06331048 | 02435849 | GONZALEZ,ALEJANDRO RANGEL | Male | San Saba |
| 15447 | 04522141 | 01937561 | GONZALEZ,ALFREDO MARTINEZ | Male | Clements |
| 15448 | 05983532 | 01460496 | GONZALEZ,ALONZO | Male | Connally |
| 15449 | 50140815 | 02533967 | GONZALEZ,ALVARO | Male | Moore B |
| 15450 | 50224441 | 02544764 | GONZALEZ,AMADEO | Male | East Texas |
| 15451 | 16220913 | 02524765 | GONZALEZ,AMILCAR ENRIQUE | Male | Bell |
| 15452 | 07513359 | 02581925 | GONZALEZ,ANA PATRICIA | Female | Plane |
| 15453 | 50602173 | 02557166 | GONZALEZ,ANALEE | Female | Plane |
| 15454 | 05515208 | 02559251 | GONZALEZ,ANDREA IRENE | Female | Plane |
| 15455 | 05943350 | 02212201 | GONZALEZ,ANDRES JR | Male | Ney |
| 15456 | 07035049 | 02532134 | GONZALEZ,ANDREW | Male | San Saba |
| 15457 | 02728432 | 02410167 | GONZALEZ,ANGEL | Male | Connally |
| 15458 | 05743885 | 02509436 | GONZALEZ,ANGEL | Male | Bartlett |
| 15459 | 50815138 | 02273192 | GONZALEZ,ANGEL JULIAN | Male | Montford |
| 15460 | 19456076 | 02573201 | GONZALEZ,ANGEL LEONARDO | Male | East Texas |
| 15461 | 07708923 | 02528617 | GONZALEZ,ANGEL MARIE | Female | Woodman |
| 15462 | 07212839 | 02582072 | GONZALEZ,ANTONIA | Female | Plane |
| 15463 | 02512602 | 02184068 | GONZALEZ,ANTONIO | Male | Smith |
| 15464 | 03110434 | 02559354 | GONZALEZ,APARICIO | Male | San Saba |
| 15465 | 07063611 | 02300679 | GONZALEZ,ASCENCION GARZA | Male | Estelle |
| 15466 | 03710099 | 02571513 | GONZALEZ,AUCENCIO | Male | East Texas |
| 15467 | 19447783 | 02552397 | GONZALEZ,BARRY AARON | Male | Scott W |
| 15468 | 03042592 | 02515980 | GONZALEZ,BEVERLY | Female | East Texas |
| 15469 | 02716015 | 02565409 | GONZALEZ,BOBBY | Male | Garza West |
| 15470 | 16691717 | 02464846 | GONZALEZ,BRYAN | Male | Cotulla |
| 15471 | 17216493 | 02582697 | GONZALEZ,CANDACE LYNN | Female | Woodman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15472 | 16995607 | 02579217 | GONZALEZ,CARLOS | Male | East Texas |
| 15473 | 06693138 | 02342880 | GONZALEZ,CARLOS FABIAN | Male | Ney |
| 15474 | 04836783 | 02524568 | GONZALEZ,CARLOS FIDENCIO | Male | Hamilton |
| 15475 | 20163445 | 02581367 | GONZALEZ,CARLOS JAVIER | Male | Middleton |
| 15476 | 05644783 | 01136565 | GONZALEZ,CARLOS LEOS | Male | Hamilton |
| 15477 | 16074101 | 02116698 | GONZALEZ,CECILIO | Male | Duncan |
| 15478 | 05831689 | 02517248 | GONZALEZ,CECILIO JR | Male | McConnell |
| 15479 | 50274637 | 02282901 | GONZALEZ,CELESTE | Female | Plane |
| 15480 | 07828285 | 02539221 | GONZALEZ,CESAR | Male | Travis County |
| 15481 | 50615585 | 02564484 | GONZALEZ,CHRISTIAN | Male | Diboll |
| 15482 | 07216095 | 02313020 | GONZALEZ,CHRISTINA | Female | Plane |
| 15483 | 50030688 | 02575872 | GONZALEZ,CLAUDIA LORENA | Female | Plane |
| 15484 | 04118143 | 02405981 | GONZALEZ,CONNIE IRENE | Female | Hosp/Galveston |
| 15485 | 19347891 | 02501540 | GONZALEZ,CRISTIAN | Male | Mechler |
| 15486 | 06754556 | 02536063 | GONZALEZ,DANIEL | Male | East Texas |
| 15487 | 18444870 | 02522296 | GONZALEZ,DANIEL | Male | Willacy County |
| 15488 | 16734331 | 02491609 | GONZALEZ,DAVID | Male | Connally |
| 15489 | 17519968 | 02551139 | GONZALEZ,DAVID | Male | Kyle |
| 15490 | 16224757 | 02253890 | GONZALEZ,DAVID FRANCISCO | Male | Mechler |
| 15491 | 04551224 | 02180260 | GONZALEZ,DAVID SAUCEDO | Male | Bradshaw |
| 15492 | 05084332 | 02221803 | GONZALEZ,DELFINO | Male | Hamilton |
| 15493 | 02655972 | 02504032 | GONZALEZ,DOMINGO JAVIER | Male | Estelle |
| 15494 | 04302815 | 01722719 | GONZALEZ,EDUARDO | Male | Michael |
| 15495 | 08386449 | 02239399 | GONZALEZ,EDUARDO | Male | McConnell |
| 15496 | 50771565 | 02458123 | GONZALEZ,EDUARDO DANIEL | Male | Mechler |
| 15497 | 08322833 | 02252326 | GONZALEZ,EDXION MIGUEL MATA | Male | Stiles |
| 15498 | 07883754 | 02471729 | GONZALEZ,EFRAIN CAVAZOS | Male | Dominguez |
| 15499 | 08172286 | 01906988 | GONZALEZ,ELIDO | Male | Bridgeport |
| 15500 | 50434018 | 02475724 | GONZALEZ,ELIJAH JACOB | Male | Diboll |
| 15501 | 05865875 | 02181124 | GONZALEZ,ELREY VILLA | Male | Hughes |
| 15502 | 08522211 | 02579476 | GONZALEZ,EMILY ANN | Female | Plane |
| 15503 | 07188326 | 02083978 | GONZALEZ,ENRIQUE | Male | Estelle |
| 15504 | 06247643 | 02526702 | GONZALEZ,ENRIQUE MORENO | Male | Travis County |
| 15505 | 02715565 | 02437013 | GONZALEZ,EPIFANIO ACEVEDO | Male | Connally |
| 15506 | 07853919 | 02154782 | GONZALEZ,ERIC | Male | Stiles |
| 15507 | 05711776 | 01863150 | GONZALEZ,ERIC CHRISTOPHER | Male | Connally |
| 15508 | 05738426 | 02553397 | GONZALEZ,ERICA | Female | Henley |
| 15509 | 07578806 | 02570628 | GONZALEZ,ERIK | Male | East Texas |
| 15510 | 05548208 | 01888520 | GONZALEZ,ERNESTO HERNANDEZ | Male | Hamilton |
| 15511 | 50662054 | 02155554 | GONZALEZ,ERVIN | Male | Allred |
| 15512 | 08245083 | 02549090 | GONZALEZ,ESPIRIA ISABEL | Female | Plane |
| 15513 | 06414099 | 02491815 | GONZALEZ,ESTABAN | Male | Robertson |
| 15514 | 06436032 | 02469057 | GONZALEZ,ESTEBAN RENTERIA | Male | Moore B |
| 15515 | 06430874 | 02386232 | GONZALEZ,FERNANDO | Male | LeBlanc |
| 15516 | 05709113 | 02481140 | GONZALEZ,FERNANDO HEREDIA | Male | Bridgeport |
| 15517 | 50273368 | 02193032 | GONZALEZ,FRANCISCO | Male | Bartlett |
| 15518 | 05903449 | 01899040 | GONZALEZ,FRANCISCO JAVIER | Male | Clements |
| 15519 | 06066718 | 02532290 | GONZALEZ,FRANCISCO JAVIER | Male | Diboll |
| 15520 | 07618905 | 01759749 | GONZALEZ,FREDDY | Male | Clements |
| 15521 | 50517035 | 02435059 | GONZALEZ,GABRIEL ALEXANDER | Male | Allred |
| 15522 | 20377832 | 02520234 | GONZALEZ,GABRIEL ANTHONY | Male | Diboll |
| 15523 | 06475619 | 02135411 | GONZALEZ,GARY RAYMOND | Male | Kyle |
| 15524 | 07567213 | 02471751 | GONZALEZ,GEORGE | Male | East Texas |
| 15525 | 05955360 | 02324671 | GONZALEZ,GERARDO | Male | Stiles |
| 15526 | 06358926 | 02581214 | GONZALEZ,GERARDO JR | Male | Gurney |
| 15527 | 08282358 | 02570356 | GONZALEZ,GERONIMO DOMINIC | Male | Gist |
| 15528 | 18350773 | 02525528 | GONZALEZ,GIARALIZ | Female | Plane |
| 15529 | 02846016 | 01249386 | GONZALEZ,GILBERTO CHAVARRIA | Male | Skyview |
| 15530 | 08815139 | 01979904 | GONZALEZ,GIOVANNI | Male | Michael |
| 15531 | 19455871 | 02488937 | GONZALEZ,GRAYSON SCOTT | Male | Gist |
| 15532 | 03982770 | 01903999 | GONZALEZ,GREGORIO | Male | Smith |
| 15533 | 07812655 | 02554029 | GONZALEZ,GUADALUPE | Male | Sanchez |
| 15534 | 50781507 | 02552796 | GONZALEZ,HEATHER EDWARDS | Female | Henley |
| 15535 | 16733365 | 02495594 | GONZALEZ,HECTOR JAVIER | Male | Connally |
| 15536 | 06812539 | 02299585 | GONZALEZ,HECTOR JR | Male | Clements |
| 15537 | 07761400 | 01827353 | GONZALEZ,HECTOR MANUEL JR | Male | Bridgeport |
| 15538 | 50797380 | 02521513 | GONZALEZ,HENRY OTTONIEL | Male | Lewis |
| 15539 | 08212439 | 02579842 | GONZALEZ,HOMERO JR | Male | Holliday |
| 15540 | 07272919 | 02131050 | GONZALEZ,HUGO | Male | Bartlett |
| 15541 | 16700619 | 02238760 | GONZALEZ,HUGO GALLARDO | Male | Mechler |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15542 | 07493892 | 01849558 | GONZALEZ,HUGO RUBEN | Male | Connally |
| 15543 | 05267646 | 01890295 | GONZALEZ,IGNACIO MARTIN | Male | Duncan |
| 15544 | 06557718 | 02368962 | GONZALEZ,JAIME LUIS | Male | Bradshaw |
| 15545 | 18458009 | 02330985 | GONZALEZ,JASMINE NUNEZ | Female | Carole S. Young |
| 15546 | 08135266 | 02577604 | GONZALEZ,JAVIER JR | Male | Glossbrenner |
| 15547 | 07302197 | 01806011 | GONZALEZ,JEREMY DANIEL | Male | Clements |
| 15548 | 05122383 | 02559459 | GONZALEZ,JESUS | Male | Glossbrenner |
| 15549 | 05937431 | 02582060 | GONZALEZ,JESUS | Male | Sanchez |
| 15550 | 05844501 | 01559303 | GONZALEZ,JESUS JR | Male | Michael |
| 15551 | 06947233 | 02173988 | GONZALEZ,JESUS JR | Male | Allred |
| 15552 | 06227550 | 02412555 | GONZALEZ,JIMMY RAY | Male | Mechler |
| 15553 | 06132772 | 01352140 | GONZALEZ,JOE | Male | San Saba |
| 15554 | 17013696 | 02380388 | GONZALEZ,JOE | Male | Clements |
| 15555 | 08181222 | 02415311 | GONZALEZ,JOE ANTHONY | Male | Estelle |
| 15556 | 08795865 | 02577816 | GONZALEZ,JOEL | Male | Bell |
| 15557 | 50802727 | 02504523 | GONZALEZ,JOEL ISMAEL | Male | Fort Stockton |
| 15558 | 02529424 | 02254337 | GONZALEZ,JOHN A | Male | Willacy County |
| 15559 | 07290377 | 02453706 | GONZALEZ,JONATHAN | Male | LeBlanc |
| 15560 | 06580427 | 02170415 | GONZALEZ,JORGE ARMANDO | Male | Diboll |
| 15561 | 18943414 | 02400020 | GONZALEZ,JORGE HERNANDEZ | Male | Willacy County |
| 15562 | 04159602 | 02512196 | GONZALEZ,JOSE | Male | Ney |
| 15563 | 05729005 | 02579843 | GONZALEZ,JOSE | Male | Holliday |
| 15564 | 13840925 | 02356602 | GONZALEZ,JOSE | Male | Ney |
| 15565 | 19876009 | 02581215 | GONZALEZ,JOSE | Male | Gurney |
| 15566 | 50268163 | 02393857 | GONZALEZ,JOSE ALBERTO | Male | Hodge |
| 15567 | 07281111 | 02546045 | GONZALEZ,JOSE ALEXANDER | Male | East Texas |
| 15568 | 05980588 | 02533705 | GONZALEZ,JOSE ANGEL | Male | Willacy County |
| 15569 | 16352855 | 02482291 | GONZALEZ,JOSE ANGEL | Male | Fort Stockton |
| 15570 | 02102623 | 02528175 | GONZALEZ,JOSE BALDEMAR | Male | Estelle |
| 15571 | 02070867 | 00258219 | GONZALEZ,JOSE LUIS | Male | West Texas |
| 15572 | 08750707 | 01793235 | GONZALEZ,JOSE LUIS | Male | Bridgeport |
| 15573 | 18124208 | 02354997 | GONZALEZ,JOSE LUIS | Male | Hodge |
| 15574 | 04715253 | 01691202 | GONZALEZ,JOSE MODESTO | Male | Scott W |
| 15575 | 05333888 | 02550705 | GONZALEZ,JOSE NORBERTO | Male | Formby |
| 15576 | 06363642 | 02407837 | GONZALEZ,JOSE RENE | Male | Lewis |
| 15577 | 08022297 | 02505319 | GONZALEZ,JOSE ROBERTO | Male | Bell |
| 15578 | 08625690 | 02569552 | GONZALEZ,JOSE SANTOS | Male | Sayle |
| 15579 | 05279803 | 02567070 | GONZALEZ,JUAN GERARDO | Male | Connally |
| 15580 | 03596788 | 02580063 | GONZALEZ,JUAN MANUEL | Male | Glossbrenner |
| 15581 | 19970235 | 02461119 | GONZALEZ,JUAN MARTIN | Male | Mechler |
| 15582 | 08614290 | 02476809 | GONZALEZ,JULIO | Male | Bradshaw |
| 15583 | 18619760 | 02402136 | GONZALEZ,JULIO JIMENEZ | Male | Moore B |
| 15584 | 17239700 | 02572492 | GONZALEZ,KEVIN MICHAEL | Male | Sayle |
| 15585 | 50704067 | 02562508 | GONZALEZ,KIMBERLY ANN | Female | O'Daniel |
| 15586 | 17910079 | 02563159 | GONZALEZ,KRISTIAN MARTIN | Male | East Texas |
| 15587 | 20329227 | 02492868 | GONZALEZ,LASIEL IGLESIA | Male | Cotulla |
| 15588 | 07640913 | 02189162 | GONZALEZ,LENIN MONTALVO | Male | Willacy County |
| 15589 | 08760212 | 02525862 | GONZALEZ,LEOBARDO JR | Male | Hodge |
| 15590 | 03022007 | 00781955 | GONZALEZ,LEONARDO | Male | Byrd |
| 15591 | 07689119 | 02571299 | GONZALEZ,LINDA ANN | Female | Plane |
| 15592 | 08457951 | 01664472 | GONZALEZ,LOUIS ALFREDO | Male | Michael |
| 15593 | 08024228 | 02377745 | GONZALEZ,LUIS | Male | Allred |
| 15594 | 16845772 | 02467383 | GONZALEZ,LUIS ENRIQUE | Male | Connally |
| 15595 | 18358112 | 02356307 | GONZALEZ,LUIS MIGUEL | Male | Estes |
| 15596 | 04395688 | 00673158 | GONZALEZ,MANUEL | Male | San Saba |
| 15597 | 06046375 | 02490231 | GONZALEZ,MARIA CONCEPCION | Female | Plane |
| 15598 | 17960734 | 02564310 | GONZALEZ,MARIA MARGARITA | Female | Plane |
| 15599 | 06675291 | 01342240 | GONZALEZ,MARIANO | Male | Diboll |
| 15600 | 50576484 | 02576790 | GONZALEZ,MARIO | Male | Moore B |
| 15601 | 04890401 | 02244464 | GONZALEZ,MARIO ANGEL | Male | Hodge |
| 15602 | 02829127 | 02548348 | GONZALEZ,MARIO JR | Male | LeBlanc |
| 15603 | 04071459 | 00999601 | GONZALEZ,MARK ANTHONY | Male | Polunsky |
| 15604 | 07506302 | 02540265 | GONZALEZ,MARK ANTHONY | Male | Dominguez |
| 15605 | 08333825 | 02546759 | GONZALEZ,MARLEN | Female | Plane |
| 15606 | 08327335 | 02075963 | GONZALEZ,MARLON | Male | Kegans |
| 15607 | 06557232 | 01007705 | GONZALEZ,MARTIN | Male | Stiles |
| 15608 | 08685881 | 02553453 | GONZALEZ,MARTIN | Male | Sayle |
| 15609 | 07750436 | 01527171 | GONZALEZ,MATTHEW | Male | Estes |
| 15610 | 06688714 | 02524754 | GONZALEZ,MAURILIO | Male | LeBlanc |
| 15611 | 17910910 | 02305376 | GONZALEZ,MAXIMO G ANGUIANO | Male | Bradshaw |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15612 | 06844911 | 02374015 | GONZALEZ,MICHAEL | Male | Smith |
| 15613 | 16853518 | 02420698 | GONZALEZ,MICHAEL LEE | Male | Cotulla |
| 15614 | 50549241 | 02035258 | GONZALEZ,MIGUEL A | Male | Montford |
| 15615 | 18963193 | 02370560 | GONZALEZ,MISAEL | Male | Havins |
| 15616 | 50755940 | 02520394 | GONZALEZ,MISRAINE | Male | Travis County |
| 15617 | 50396423 | 02563896 | GONZALEZ,MONICA JEANNETTE | Female | Halbert |
| 15618 | 18745083 | 02389728 | GONZALEZ,NATHAN BLAKE | Male | West Texas |
| 15619 | 03380140 | 00494981 | GONZALEZ,NOLBERT | Male | Allred |
| 15620 | 50016741 | 02432098 | GONZALEZ,OCTAVIO MARTINEZ | Male | Scott W |
| 15621 | 08835145 | 02572541 | GONZALEZ,OMAR | Male | Glossbrenner |
| 15622 | 05997664 | 02576322 | GONZALEZ,OSCAR | Male | East Texas |
| 15623 | 17981341 | 02306205 | GONZALEZ,PEDRO JIMENEZ | Male | Hodge |
| 15624 | 20661653 | 02506098 | GONZALEZ,PORFIRIO HERNANDEZ | Male | Diboll |
| 15625 | 08595862 | 01843165 | GONZALEZ,PRICILIANO SALDIVAR | Male | Clements |
| 15626 | 06520593 | 02469120 | GONZALEZ,RAFAEL VALLEJO JR | Male | Clements |
| 15627 | 06185970 | 01523945 | GONZALEZ,RAMIRO | Male | Skyview |
| 15628 | 08128829 | 02521677 | GONZALEZ,RAMIRO JR | Male | Ney |
| 15629 | 50254636 | 02568978 | GONZALEZ,RANDY | Male | East Texas |
| 15630 | 08067160 | 02378504 | GONZALEZ,RANDY CADRIEL | Male | Kegans |
| 15631 | 07650976 | 01394156 | GONZALEZ,RAUL LOPEZ | Male | Stiles |
| 15632 | 19212606 | 02439993 | GONZALEZ,REANNA MARIE | Female | Coleman Work Facility |
| 15633 | 17710681 | 02568974 | GONZALEZ,REBECCA | Female | East Texas |
| 15634 | 08390753 | 01763193 | GONZALEZ,RENE JESUS JR | Male | Bradshaw |
| 15635 | 16404166 | 02550403 | GONZALEZ,RENIE | Male | Havins |
| 15636 | 08176221 | 02420709 | GONZALEZ,REYES HERNANDEZ | Male | Willacy County |
| 15637 | 19952058 | 02512197 | GONZALEZ,REYNALDO | Male | Hodge |
| 15638 | 17635268 | 02577176 | GONZALEZ,RICARDO DE JESUS | Male | Travis County |
| 15639 | 02918528 | 01445265 | GONZALEZ,RICHARD | Male | Duncan |
| 15640 | 05795513 | 01974693 | GONZALEZ,ROBERT | Male | Hosp/Galveston |
| 15641 | 04166184 | 02001985 | GONZALEZ,ROBERTO | Male | Montford |
| 15642 | 08636021 | 02579795 | GONZALEZ,ROBERTO | Male | Garza West |
| 15643 | 20846249 | 02570916 | GONZALEZ,ROBERTO | Male | Sanchez |
| 15644 | 02483433 | 00866585 | GONZALEZ,ROBERTO M | Male | Clements |
| 15645 | 04894043 | 02569034 | GONZALEZ,RODRIGO | Male | Skyview |
| 15646 | 06272813 | 00885264 | GONZALEZ,RODRIGO | Male | Pack |
| 15647 | 17299516 | 02568097 | GONZALEZ,ROMEO LEE | Male | Glossbrenner |
| 15648 | 08995994 | 01927920 | GONZALEZ,ROSA | Female | Murray |
| 15649 | 20174981 | 02532339 | GONZALEZ,ROXANNE | Female | Coleman |
| 15650 | 18917819 | 02580786 | GONZALEZ,SALLY | Female | Plane |
| 15651 | 06498134 | 02539865 | GONZALEZ,SAMANTHA LYNNE | Female | Plane |
| 15652 | 07977633 | 02177825 | GONZALEZ,SAMMY | Male | Montford |
| 15653 | 05052537 | 02582595 | GONZALEZ,SAMUEL | Male | Gist |
| 15654 | 17569590 | 02504524 | GONZALEZ,SAMUEL | Male | Ney |
| 15655 | 07771838 | 01998560 | GONZALEZ,SAMUEL LUIS | Male | Hosp/Galveston |
| 15656 | 07797417 | 02236780 | GONZALEZ,SANDRA ANNA | Female | Coleman Work Facility |
| 15657 | 05392298 | 02577424 | GONZALEZ,SERGIO | Male | Kegans |
| 15658 | 05709716 | 02581368 | GONZALEZ,SERGIO | Male | Middleton |
| 15659 | 17713096 | 02536561 | GONZALEZ,SERGIO | Male | Moore B |
| 15660 | 50146687 | 02369050 | GONZALEZ,SERGIO ARTURO | Male | Cotulla |
| 15661 | 03251530 | 02576119 | GONZALEZ,SILVIANO PRESTO | Male | LeBlanc |
| 15662 | 20432587 | 02548617 | GONZALEZ,SUSANA | Female | Crain |
| 15663 | 50727452 | 02533579 | GONZALEZ,TRAIGH LIAM | Male | Gist |
| 15664 | 07863412 | 02582061 | GONZALEZ,VALENTIN JR | Male | Sanchez |
| 15665 | 02988051 | 02167651 | GONZALEZ,VALENTINE JR | Male | Clements |
| 15666 | 05801040 | 02482650 | GONZALEZ,VERONICA MICHELLE | Female | Coleman Work Facility |
| 15667 | 08906139 | 01836216 | GONZALEZ,VICSY | Female | Marlin Facility |
| 15668 | 06426708 | 02489060 | GONZALEZ,VICTOR | Male | Willacy County |
| 15669 | 07629431 | 02530284 | GONZALEZ,VICTOR | Male | Willacy County |
| 15670 | 08238006 | 02195238 | GONZALEZ,XAVIER | Male | Allred |
| 15671 | 08594018 | 01641962 | GONZALEZ,ZENON | Male | Hosp/Galveston |
| 15672 | 19865813 | 02577745 | GONZALEZ,ZURI | Female | East Texas |
| 15673 | 21456875 | 02576077 | GONZALEZ-ALVARADO,HERIC | Male | Garza West |
| 15674 | 18092880 | 02521118 | GONZALEZ-DURAN,RICARDO | Male | Holliday |
| 15675 | 19036930 | 02417174 | GONZALEZ-GUERRERO,TIMOTEO | Male | Diboll |
| 15676 | 04899172 | 02573231 | GONZALEZ-LOPEZ,JUAN | Male | Hamilton |
| 15677 | 18478840 | 02394974 | GONZALEZ-MENDOZA,MARIA ISABEL | Female | Coleman Work Facility |
| 15678 | 03183068 | 02338189 | GONZALEZ-RAMIREZ,HUGO | Male | Mechler |
| 15679 | 18879398 | 02455305 | GONZALEZROSALES,JOSE | Male | Fort Stockton |
| 15680 | 08077004 | 02580716 | GONZALEZ-SERRATO,VICTOR LEONE | Male | Gist |
| 15681 | 50220609 | 02508702 | GONZALEZVILLANUEVA,ALDO IVAN | Male | Fort Stockton |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15682 | 20818468 | 02497844 | GONZALEZ-YANEZ,DAVID | Male | Lindsey |
| 15683 | 17396542 | 02327158 | GOOCH,JACOB | Male | Bradshaw |
| 15684 | 05053585 | 02099569 | GOOCH,JOEL DONALD | Male | Scott W |
| 15685 | 08108399 | 02346132 | GOOD,COLBY GARRETT | Male | Robertson |
| 15686 | 01763267 | 02313832 | GOODALL,BILLY DON | Male | Stiles |
| 15687 | 02448868 | 02558231 | GOODALL,BOBBY RAY | Male | Gist |
| 15688 | 06683816 | 01206717 | GOODE,LARK HELEN | Female | O'Daniel |
| 15689 | 05243934 | 02441439 | GOODE,LOUIS JAY JR | Male | Kyle |
| 15690 | 08737620 | 02581469 | GOODE,NICHOLAS DEWAYNE | Male | East Texas |
| 15691 | 06718102 | 02071610 | GOODEAU,JOSHUA VONYA | Male | Allred |
| 15692 | 50533407 | 02204536 | GOODEAUX,CHAD JAMES | Male | Clements |
| 15693 | 08365839 | 02309709 | GOODEMOTE,ALFRED ALAN | Male | Willacy County |
| 15694 | 07846494 | 02566497 | GOODEN,ALAN THOMAS JR | Male | Gist |
| 15695 | 50734243 | 02431451 | GOODEN,DERWIN DWAYNE | Male | Estes |
| 15696 | 08288556 | 02480883 | GOODEN,JERRELL AHMAD | Male | Johnston |
| 15697 | 16984070 | 02212300 | GOODEN,KAYLA DENISE | Female | Crain |
| 15698 | 03269625 | 02557704 | GOODEN,LARRY | Male | Bradshaw |
| 15699 | 07150054 | 02427730 | GOODEN,MELVIN BERNARD | Male | Kegans |
| 15700 | 05477868 | 02519740 | GOODEN,SHELLET MANNING | Male | Diboll |
| 15701 | 06470857 | 02573190 | GOODGER,CASEY LEIGH | Male | Lindsey |
| 15702 | 04216220 | 01175979 | GOODIE,WENDALL CRAIG | Male | Lewis |
| 15703 | 12229735 | 02366240 | GOODIN,KELLI RENE | Female | Murray |
| 15704 | 06966812 | 02559531 | GOODIN,ZACKERY JOE | Male | Glossbrenner |
| 15705 | 05548320 | 02228608 | GOODLOW,ROBERT LEE JR | Male | Bartlett |
| 15706 | 08304346 | 02566699 | GOODMAN,CHRISTINA MICHELLE | Female | Murray |
| 15707 | 03284724 | 02523846 | GOODMAN,DENNIS | Male | Hamilton |
| 15708 | 08057897 | 02017936 | GOODMAN,HENRY THOMAS | Male | Lewis |
| 15709 | 04722747 | 02454852 | GOODMAN,HUEY LYNN | Male | Travis County |
| 15710 | 06292418 | 02371722 | GOODMAN,JEROME RAY | Male | Hodge |
| 15711 | 04387519 | 02568335 | GOODMAN,JIMMY GLEN | Male | Pack |
| 15712 | 07167468 | 02471105 | GOODMAN,JOHN JR | Male | Bell |
| 15713 | 06292550 | 01806930 | GOODMAN,KERRY | Male | Skyview |
| 15714 | 03643309 | 02171114 | GOODMAN,LARRY LEE | Male | Willacy County |
| 15715 | 16176237 | 02554303 | GOODMAN,SHEMAR | Male | Gist |
| 15716 | 07696155 | 02557162 | GOODMAN,TYLER JOSEPH | Male | Kyle |
| 15717 | 06831106 | 02358077 | GOODMAN-MEADORS,NOLEN ERIC | Male | Robertson |
| 15718 | 08439448 | 02551014 | GOODMAN-TRAYLOR,DEBRA KARTISHA | Female | Crain |
| 15719 | 04301099 | 02417869 | GOODNER,ERIC | Male | Michael |
| 15720 | 06823263 | 02519180 | GOODNER,KENNETH | Male | Cotulla |
| 15721 | 14162651 | 02356918 | GOODRUM,DANYETT DANELL | Female | Crain |
| 15722 | 17619200 | 02460408 | GOODS,LORRELL | Female | Halbert |
| 15723 | 06803607 | 02553835 | GOODSELL,JOSHUA | Male | Lewis |
| 15724 | 50051061 | 02111108 | GOODSON,FLOYD E | Male | Telford |
| 15725 | 16631522 | 02581369 | GOODSON,MARK ANTHONY | Male | Middleton |
| 15726 | 04826242 | 02464099 | GOODSON,NICHOLAS RENARDO | Male | Lindsey |
| 15727 | 05168200 | 02226767 | GOODSON,RODERICK ALAN | Male | Estelle |
| 15728 | 06154578 | 01066119 | GOODSPEED,MELVIN | Male | Estelle |
| 15729 | 02527215 | 02436285 | GOODWATER,EDWIN SCOTT | Male | Bradshaw |
| 15730 | 07568955 | 02429751 | GOODWIN,CAMERON LAMAR | Male | Ney |
| 15731 | 20995152 | 02558062 | GOODWIN,DAYMEON LAMEON | Male | Lychner |
| 15732 | 07028204 | 02417575 | GOODWIN,JESSICA LYNN | Female | Carole S. Young |
| 15733 | 04631644 | 02265217 | GOODWIN,JOHN ERIC | Male | Bartlett |
| 15734 | 05987455 | 02485977 | GOODWIN,JOSH LINDALE | Male | Estes |
| 15735 | 50744505 | 02571937 | GOODWIN,KATRINA | Female | Plane |
| 15736 | 04705568 | 01101682 | GOODWIN,KEVIN | Male | Pack |
| 15737 | 50446898 | 02565167 | GOODWIN,TRESSA LYNN | Female | Coleman |
| 15738 | 19570647 | 02461062 | GOODWYN,ANTWONE DASHAWN | Male | Bartlett |
| 15739 | 04849720 | 02451594 | GOODWYN,SYNTHIA NICOLE | Female | Murray |
| 15740 | 50564728 | 02263811 | GOODWYNJOHNSON,KENDELL TERRELL | Male | Allred |
| 15741 | 08904135 | 02395748 | GOOLSBY,JAMES EARL | Male | McConnell |
| 15742 | 08781659 | 02476502 | GOOLSBY,JUSTIN RAY | Male | Gist |
| 15743 | 03454590 | 00391216 | GOOSBY,CHARLES EDWARD | Male | Lewis |
| 15744 | 04143620 | 01793236 | GOOSBY,RICHARD | Male | Smith |
| 15745 | 50079959 | 02562072 | GOOSBY,STEVEN LAWRENCE | Male | Gist |
| 15746 | 08511232 | 02282765 | GORBY,CHRISTIN LEE | Male | Smith |
| 15747 | 21110369 | 02578010 | GORDON,ADLER | Male | Holliday |
| 15748 | 02121356 | 01097997 | GORDON,ANDREW NILES | Male | Clements |
| 15749 | 05471237 | 02482651 | GORDON,CACEDRIC DONYALE | Female | Plane |
| 15750 | 03850576 | 02557326 | GORDON,CHARLES ANDREW | Male | Bridgeport |
| 15751 | 05822583 | 02360749 | GORDON,DELVRICK CORNELL | Male | Kegans |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15752 | 16312097 | 02392829 | GORDON,DESTINY RAYSHUN | Female | Plane |
| 15753 | 01536933 | 00453980 | GORDON,DOUGLAS MILFORD | Male | Smith |
| 15754 | 07229130 | 02581180 | GORDON,EBONY CHAVONNE | Female | Plane |
| 15755 | 08260243 | 02345283 | GORDON,GLENN EARL | Male | Estelle |
| 15756 | 05167045 | 02511024 | GORDON,JAMES PATRICK | Male | Lindsey |
| 15757 | 04213042 | 02444014 | GORDON,JOHN EDWARD | Male | San Saba |
| 15758 | 07600778 | 02501915 | GORDON,JOSHUA JAKE | Male | Middleton |
| 15759 | 50352929 | 02545689 | GORDON,KENNON ALVON | Male | East Texas |
| 15760 | 50649423 | 02520101 | GORDON,MALIK JAMAL | Male | San Saba |
| 15761 | 06299854 | 02579126 | GORDON,PAUL OTIS | Male | Gurney |
| 15762 | 07425354 | 02161985 | GORDON,RONNIE KWAME | Male | LeBlanc |
| 15763 | 05582160 | 02512903 | GORDON,TROY EDWARD | Male | Gist |
| 15764 | 05575970 | 02376825 | GORDON,TYRONE JAMES | Male | Stiles |
| 15765 | 04143260 | 01932075 | GORDON,WILLIAM LONO | Male | Kegans |
| 15766 | 19800314 | 02575266 | GORDWIN,DELANAE | Female | Plane |
| 15767 | 50282065 | 02566360 | GORE,ALEXIS MOSHAE | Female | Crain |
| 15768 | 04617049 | 02415779 | GORE,HAROLD RAYMOND | Male | Hamilton |
| 15769 | 08285816 | 02434685 | GORE,JOHNATHAN | Male | LeBlanc |
| 15770 | 05677355 | 01066556 | GORE,JUSTIN DAMIEN | Male | Estelle |
| 15771 | 08800156 | 02574601 | GORE,KIMBERLY RENEE | Female | Halbert |
| 15772 | 06547031 | 02321105 | GORE,MARSNELL JOHNSON | Female | Henley |
| 15773 | 03414114 | 02564320 | GORE,MARTINA KAYE | Female | Henley |
| 15774 | 08639884 | 02546600 | GORE,TONYA LYNN | Female | Marlin Facility |
| 15775 | 16076633 | 02435456 | GORE,TRINITY COLE | Male | Estes |
| 15776 | 02155832 | 01892847 | GORE,VICTOR JEROME | Male | Allred |
| 15777 | 16061599 | 02415304 | GORE,WALTER DOUGLAS JR | Male | Lewis |
| 15778 | 03249786 | 02553997 | GOREA,VICTOR JAMES SR | Male | East Texas |
| 15779 | 50677738 | 02540820 | GOREE,CHRISTIAN DION | Male | East Texas |
| 15780 | 16900493 | 02563915 | GOREE,JOHN PAUL | Male | Gist |
| 15781 | 21643357 | 02570851 | GORES,TIFFANY | Female | Plane |
| 15782 | 04268542 | 02392872 | GORHAM,MARK ANTHONY | Male | Gist |
| 15783 | 07828684 | 02191226 | GORMAN,ANTOINE ALLEN | Male | Montford |
| 15784 | 50787659 | 02462546 | GOROSTIETA-HERNANDEZ,MARIA | Female | Plane |
| 15785 | 50688939 | 02349657 | GORRIN,YOISMAN | Male | Clements |
| 15786 | 08776248 | 02198654 | GOSA,DANIEL D | Male | Cotulla |
| 15787 | 06887933 | 02579588 | GOSEY,LC JR | Male | Holliday |
| 15788 | 08288252 | 02347461 | GOSS,BRADY ALLAN | Male | Allred |
| 15789 | 50692779 | 02056261 | GOSS,BRYANT WILLIAM | Male | Allred |
| 15790 | 08321534 | 02579016 | GOSS,DOMINIC D | Male | Middleton |
| 15791 | 04591549 | 02380969 | GOSS,HARRY | Male | Bartlett |
| 15792 | 50265816 | 02495610 | GOSS,JOANN SUE | Female | Plane |
| 15793 | 08027634 | 02427335 | GOSSETT,TIMOTHY DAVID | Male | San Saba |
| 15794 | 08860995 | 02070586 | GOSSETT,TRAVIS DEWAYNE | Male | Michael |
| 15795 | 16653642 | 02559223 | GOSWICK,CHRISTIAN SCOTT | Male | Johnston |
| 15796 | 06923271 | 02346133 | GOTCHER,JOE ANTHONY DEWAYNE | Male | Sayle |
| 15797 | 07044392 | 02570470 | GOTHE,JOSHUA RAY | Male | Travis County |
| 15798 | 08979513 | 02532666 | GOTO,BRANNON S | Male | Ney |
| 15799 | 05281130 | 02531992 | GOTT,TYRONE EDWARD | Male | Bradshaw |
| 15800 | 08833661 | 01857348 | GOTTLICH,DAVID HERMAN | Male | LeBlanc |
| 15801 | 20856954 | 02521451 | GOUDEAU,MARQUAN | Male | Lindsey |
| 15802 | 04760036 | 01036119 | GOUDEAU,TOMMY LEE | Male | Pack |
| 15803 | 06717269 | 02557127 | GOUGH,AMBER RENEE | Female | Coleman Work Facility |
| 15804 | 50305486 | 02466817 | GOULD,CHRISTOPHER WADE | Male | Willacy County |
| 15805 | 50683773 | 02361053 | GOULD,EVIN ROSHAUN | Male | Telford |
| 15806 | 50607165 | 02572745 | GOURLEY,JOHN STEPHEN | Male | Middleton |
| 15807 | 18710416 | 02479325 | GOVEA,ALEXANDER | Male | Bridgeport |
| 15808 | 05949081 | 02064111 | GOVEA,ANASTACIO ALBAROD | Male | Connally |
| 15809 | 19216648 | 02469667 | GOVEA,ANGELA | Female | Murray |
| 15810 | 02201491 | 00297647 | GOVEA,JESSE M | Male | McConnell |
| 15811 | 05921840 | 02573582 | GOVEA,MARK | Male | East Texas |
| 15812 | 21393842 | 02563801 | GOVERNALE,WALTER | Male | LeBlanc |
| 15813 | 04212813 | 01644697 | GOWANS,THERON BENARD | Male | Cotulla |
| 15814 | 08173941 | 02271420 | GOWEN,JOHN THOMAS | Male | Allred |
| 15815 | 07996890 | 01521451 | GOWER,DONALD DEAN | Male | Estelle |
| 15816 | 05846286 | 02465969 | GOYNE,JIMMY ALLEN III | Male | Estes |
| 15817 | 03545513 | 01254144 | GOYNES,NORRIS | Male | Pack |
| 15818 | 18620213 | 02430728 | GRACE,CASSI NICOLE | Female | O'Daniel |
| 15819 | 07834074 | 02451179 | GRACE,KIMBER | Female | Plane |
| 15820 | 50559525 | 02540418 | GRACE,MAYA DAVION | Female | Plane |
| 15821 | 05011630 | 02487485 | GRACE,TIMOTHY DEWAYNE | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15822 | 06185504 | 02559828 | GRACIA,FRANCISCO | Male | Stiles |
| 15823 | 07636376 | 02273593 | GRACIA,JESUS ERNESTO | Male | Estes |
| 15824 | 04403576 | 02567071 | GRACIA,ROJELIO MORALES | Male | Estelle |
| 15825 | 04683447 | 02363775 | GRACIA,XAVIER | Male | Estelle |
| 15826 | 18154943 | 02563500 | GRACIAS,BRIAN | Male | San Saba |
| 15827 | 05581509 | 02580905 | GRADNEY,HENRY | Male | Lychner |
| 15828 | 18486435 | 02554055 | GRADO,CORY ETHAN | Male | Mechler |
| 15829 | 03863957 | 02577589 | GRADY,BRYANT EMIL | Male | Dominguez |
| 15830 | 17177991 | 02449104 | GRADY,TRAYVEONTA DEONDRE | Male | Allred |
| 15831 | 19324536 | 02549956 | GRAESER,LATISA L | Female | Woodman |
| 15832 | 06865726 | 02307132 | GRAFF,ERIC CHRISTOPHER | Male | Havins |
| 15833 | 08469964 | 02579417 | GRAGG,TAYLOR WAYNE | Male | Gist |
| 15834 | 50731710 | 02525832 | GRAHAM,ANTHONY DUANE | Male | Havins |
| 15835 | 01766148 | 02543843 | GRAHAM,ARCHIE JACKSON III | Male | Pack |
| 15836 | 02394157 | 00890416 | GRAHAM,CARROLL LYNN | Male | Scott W |
| 15837 | 06538809 | 02465288 | GRAHAM,CHARIE CHANTEL | Female | O'Daniel |
| 15838 | 17326543 | 02573867 | GRAHAM,CHRISTOPHER OBRIAN | Male | East Texas |
| 15839 | 02384557 | 01538487 | GRAHAM,CLARENCE | Male | Pack |
| 15840 | 06758804 | 01864288 | GRAHAM,CLINTON CHRISTOPHER | Male | Lewis |
| 15841 | 08414323 | 01858874 | GRAHAM,CRAIG | Male | Jester III |
| 15842 | 05918742 | 02394794 | GRAHAM,DOUGLAS MICHAEL JR | Male | Gist |
| 15843 | 50508499 | 02495208 | GRAHAM,DRAYVEN ISSAC BRIAN | Male | Hodge |
| 15844 | 08570987 | 02576343 | GRAHAM,ERIKA SKYE | Female | Halbert |
| 15845 | 07642872 | 02568657 | GRAHAM,GARY G | Male | Glossbrenner |
| 15846 | 50055757 | 02469852 | GRAHAM,JAMALL THADDIOUS | Male | LeBlanc |
| 15847 | 05073090 | 02314142 | GRAHAM,JAMES MILTON | Male | Gist |
| 15848 | 50797801 | 02495368 | GRAHAM,JON KEVIN | Male | Pack |
| 15849 | 06562943 | 02544997 | GRAHAM,LAKEISHIA LATEA | Female | Henley |
| 15850 | 02514090 | 01722695 | GRAHAM,LEE ROY | Male | Stiles |
| 15851 | 50298692 | 02581638 | GRAHAM,LISA | Female | Henley |
| 15852 | 16992169 | 02569374 | GRAHAM,MONICA | Female | Plane |
| 15853 | 17610578 | 02504775 | GRAHAM,NAJEA MONE | Female | Plane |
| 15854 | 01424334 | 02524875 | GRAHAM,PHILLIP GREGORY | Male | Estes |
| 15855 | 08080588 | 02378174 | GRAHAM,RYAN CHRISTOPHER | Male | Formby |
| 15856 | 06602326 | 02544595 | GRAHAM,SHAWN KALEFFE | Male | Estes |
| 15857 | 16151996 | 02463157 | GRAHAM,SPENCER RALPH | Male | Allred |
| 15858 | 03996231 | 00652660 | GRAHAM,STEPHEN MICHAEL | Male | Skyview |
| 15859 | 07717510 | 01608875 | GRAHAM,SYLVESTER JR | Male | Kegans |
| 15860 | 50759432 | 02361253 | GRAHAM,THERON LEONARD | Male | Kyle |
| 15861 | 07750512 | 02041096 | GRAHAM,THOMAS RAY | Male | Michael |
| 15862 | 05519694 | 01856055 | GRAHAM,TONY JOE | Male | Pack |
| 15863 | 19970815 | 02569815 | GRAHAM,TRISTAIN STEWART | Male | Gist |
| 15864 | 02934980 | 01071874 | GRAHAM,WILSON | Male | Telford |
| 15865 | 06314927 | 02486892 | GRAHAM-LINDEMAN,CHRISTY JANE | Female | Coleman Work Facility |
| 15866 | 07585697 | 02553378 | GRAJEDA,CARLOS MOISES | Male | Middleton |
| 15867 | 02516492 | 02555459 | GRAJEDA,LEONARDO MONTES | Male | Lindsey |
| 15868 | 04092944 | 02574772 | GRAMMER,WILLIAM RAY | Male | Bradshaw |
| 15869 | 16682954 | 02579628 | GRAMS,DUSTIN ROBERT | Male | East Texas |
| 15870 | 07335923 | 02581445 | GRANADO,ERIK | Male | Middleton |
| 15871 | 07099694 | 02578357 | GRANADO,GUADALUPE | Male | Garza West |
| 15872 | 07050066 | 02581314 | GRANADO,JUNE | Female | Henley |
| 15873 | 02949613 | 02561781 | GRANADOS,ALFONSO N | Male | Lindsey |
| 15874 | 17220485 | 02552113 | GRANADOS,ERIN | Female | Crain |
| 15875 | 02862900 | 02567604 | GRANADOS,JESUS ACOSTA | Male | Hodge |
| 15876 | 50387440 | 02384585 | GRANADOS,JESUS MANUEL JR | Male | Lychner |
| 15877 | 05932354 | 02433539 | GRANADOS,RANDY | Male | Fort Stockton |
| 15878 | 17777932 | 02306093 | GRANADOSGONZALEZ,LUIS | Male | Mechler |
| 15879 | 08884005 | 02559946 | GRANBERRY,TIMOTHY | Male | Michael |
| 15880 | 08623163 | 01721520 | GRANBERRY,VIRGLE WAYNE | Male | Pack |
| 15881 | 05563812 | 02370113 | GRANBERY,CHAD ALTON | Male | Sayle |
| 15882 | 03959616 | 01685729 | GRANDBERRY,DAN | Male | Stiles |
| 15883 | 06855156 | 02240206 | GRANDERSON,SAMUEL | Male | Clements |
| 15884 | 01880491 | 00238744 | GRANDHAM,LEODIS | Male | Carole S. Young |
| 15885 | 06343127 | 01293857 | GRANGER,ALLEN JAMES | Male | Allred |
| 15886 | 08774851 | 00999579 | GRANGER,BARTHOLOMEW | Male | Polunsky |
| 15887 | 05246696 | 01776587 | GRANGER,CEDRIC BERNARD | Male | Hughes |
| 15888 | 20669710 | 02578956 | GRANGER,LATASHA SHAVONE | Female | East Texas |
| 15889 | 07963525 | 02576149 | GRANGER,WESLEY WILLIAM JR | Male | Glossbrenner |
| 15890 | 18610509 | 02543093 | GRANT,AIMIE MARIE | Female | Crain |
| 15891 | 08691274 | 02404965 | GRANT,ALBERT ALTON | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15892 | 07546015 | 02544001 | GRANT,ALVIN | Male | Hodge |
| 15893 | 06788826 | 02400722 | GRANT,AVERY DESMOND | Male | Cotulla |
| 15894 | 50372099 | 02578293 | GRANT,BYRAN DUVAL | Male | Holliday |
| 15895 | 07647948 | 01418486 | GRANT,CHARLES ANTHONY | Male | Hodge |
| 15896 | 17371172 | 02306254 | GRANT,CHRISTOPHER | Male | Clements |
| 15897 | 07079799 | 02313248 | GRANT,COREY DAVIS | Male | Lewis |
| 15898 | 05892891 | 02470149 | GRANT,DANTRUAN AKI | Male | Hutchins |
| 15899 | 02851732 | 01532640 | GRANT,DANUAL | Male | Hosp/Galveston |
| 15900 | 04531690 | 02556046 | GRANT,DARYL W | Male | Lindsey |
| 15901 | 06314358 | 02568604 | GRANT,DAVID ALLEN | Male | Lindsey |
| 15902 | 21469076 | 02581620 | GRANT,DECORY LYADLL | Male | Gurney |
| 15903 | 05700079 | 02510023 | GRANT,DERRICK JAMES | Male | Estes |
| 15904 | 19584136 | 02569231 | GRANT,JAKOREY LEE | Male | Wynne |
| 15905 | 05575900 | 00894626 | GRANT,JAMES TONY | Male | Clements |
| 15906 | 03343545 | 02439402 | GRANT,JOHN | Male | LeBlanc |
| 15907 | 02567674 | 01522387 | GRANT,JOSEPH | Male | Estelle |
| 15908 | 07218575 | 02513272 | GRANT,JOSEPH RAY | Male | LeBlanc |
| 15909 | 04444403 | 01352021 | GRANT,JOSEPH REWOODSON | Male | Clements |
| 15910 | 08000786 | 02168779 | GRANT,JUSTIN ALLEN | Male | Telford |
| 15911 | 07128864 | 01233771 | GRANT,KIHEEM | Male | Estelle |
| 15912 | 07294257 | 02565481 | GRANT,LITTLE HAYWARD | Male | Holliday |
| 15913 | 02219395 | 00807219 | GRANT,MARK | Male | Stiles |
| 15914 | 05429505 | 01159226 | GRANT,MARVIN DEWAYNE | Male | Stiles |
| 15915 | 06193165 | 02493924 | GRANT,MICHAEL FRANCIS II | Male | Mechler |
| 15916 | 06872206 | 02511079 | GRANT,NICHOLAS D | Male | Ney |
| 15917 | 18335604 | 02573749 | GRANT,NORMAN | Male | Lewis |
| 15918 | 05645235 | 02566128 | GRANT,SCHIEKETHA TIVONNE | Female | Crain |
| 15919 | 08325455 | 02558228 | GRANT,STEPHEN CALEB | Male | East Texas |
| 15920 | 07412294 | 02568663 | GRANT,TANYA LANEA | Female | Plane |
| 15921 | 20699653 | 02568930 | GRANT,ZAVION | Male | East Texas |
| 15922 | 06140585 | 02572919 | GRANTHAM,CHRISTOPHER RYAN | Male | Lindsey |
| 15923 | 05298640 | 02555376 | GRANTHAM,GARY GLENN JR | Male | Bradshaw |
| 15924 | 10791400 | 02563447 | GRANTOM,JOSEPH | Male | LeBlanc |
| 15925 | 08544273 | 02499051 | GRASSI,BEAVIS JULIO | Male | Hamilton |
| 15926 | 08409929 | 02089138 | GRASTY,LARRY CLAY JR | Male | Cotulla |
| 15927 | 21416351 | 02578603 | GRATEROLAZOCAR,JOSE RAMON | Male | Travis County |
| 15928 | 07145681 | 02332423 | GRAUPNER,DANIELLE MAELYNN BOWM | Female | Crain |
| 15929 | 04292147 | 02424305 | GRAVELLE,SEAN MICHAEL | Male | Estelle |
| 15930 | 06049911 | 02444437 | GRAVELY,ANTHONY GLENN JR | Male | Bridgeport |
| 15931 | 06716898 | 01812479 | GRAVES,AMAD RHEEM | Male | Hughes |
| 15932 | 50543676 | 02570775 | GRAVES,BRANDI | Female | Coleman |
| 15933 | 50633531 | 02576803 | GRAVES,CAITLIN MADISON | Female | Plane |
| 15934 | 06137765 | 02393192 | GRAVES,CALVIN WILSON | Male | Smith |
| 15935 | 16180443 | 02357188 | GRAVES,CAMERON LEE | Male | Clements |
| 15936 | 01645476 | 00289286 | GRAVES,CLIFTON MONROE | Male | Skyview |
| 15937 | 07603972 | 02498976 | GRAVES,COREY SHAUN | Male | Moore B |
| 15938 | 50761300 | 02526174 | GRAVES,DANIEL STERLING | Male | Formby |
| 15939 | 05774382 | 01869959 | GRAVES,DARIUS JAMARR | Male | Allred |
| 15940 | 14155652 | 02115013 | GRAVES,DONALD DWAYNE | Male | Lewis |
| 15941 | 07054078 | 02251185 | GRAVES,GERALD DWIGHT | Male | Clements |
| 15942 | 20909475 | 02512973 | GRAVES,JACKI NICOLE | Female | Coleman Work Facility |
| 15943 | 18167700 | 02530531 | GRAVES,JOSHUA CALVIN | Male | San Saba |
| 15944 | 07942581 | 01497478 | GRAVES,JOSHUA CHRISTOPHER | Male | Hughes |
| 15945 | 08262286 | 02544677 | GRAVES,KEON MARTINEZ | Male | Lychner |
| 15946 | 06225859 | 02581932 | GRAVES,KETREA | Female | Plane |
| 15947 | 04406536 | 02567237 | GRAVES,LAWRENCE CHARLES | Male | LeBlanc |
| 15948 | 50046500 | 02322866 | GRAVES,MATTHEW SCOTT | Male | Hodge |
| 15949 | 02619298 | 01363998 | GRAVES,NEAL | Male | Hamilton |
| 15950 | 06292820 | 02570753 | GRAVES,NICHOLAS | Male | Hutchins |
| 15951 | 04305019 | 00575193 | GRAVES,NSILO KIMANI | Male | Michael |
| 15952 | 07761111 | 02457229 | GRAVES,RICHARD WAYNE | Male | Kegans |
| 15953 | 02950766 | 02576641 | GRAVES,SAMPSON WALTER | Male | Lewis |
| 15954 | 07678948 | 02386121 | GRAVES,SAMUEL THOMAS II | Male | Havins |
| 15955 | 04457821 | 02446334 | GRAVES,SCOTT EDWIN | Male | Telford |
| 15956 | 02706423 | 00321583 | GRAVES,THOMAS | Male | Skyview |
| 15957 | 50088201 | 02566159 | GRAVES,TREVOR RYAN | Male | Kyle |
| 15958 | 07117781 | 02446986 | GRAVETTE,JONATHAN CURRY | Male | Havins |
| 15959 | 07918823 | 02581330 | GRAVETTE,SHAWN ALAN | Male | Gurney |
| 15960 | 04026372 | 00810737 | GRAVIS,GARY | Male | Allred |
| 15961 | 07170342 | 01800532 | GRAVLIN,MATTHEW SCOTT | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 15962 | 07982978 | 01499258 | GRAY,AMBER LOUETTA | Female | O'Daniel |
| 15963 | 02039878 | 01218790 | GRAY,ANDREW LEE | Male | Pack |
| 15964 | 04034944 | 02510546 | GRAY,ARCHIE DONNELL | Male | Travis County |
| 15965 | 05677940 | 02575978 | GRAY,BILLY WAYNE | Male | Moore B |
| 15966 | 05699729 | 02582892 | GRAY,BRIAN GREGORY | Male | Middleton |
| 15967 | 50215821 | 02542244 | GRAY,BRITTANY JEAN | Female | Murray |
| 15968 | 06687581 | 01624447 | GRAY,BRUCE UZZELL JR | Male | Stiles |
| 15969 | 11766031 | 02525112 | GRAY,CONSUELO | Female | Murray |
| 15970 | 01927261 | 01629590 | GRAY,DANIEL JAMES | Male | Lewis |
| 15971 | 16919128 | 02268520 | GRAY,DANNY RAY | Male | Powledge |
| 15972 | 03092647 | 01888144 | GRAY,DARRELL EUGUNE | Male | Allred |
| 15973 | 07150346 | 02524099 | GRAY,DARRONE TYRICK | Male | Willacy County |
| 15974 | 08912783 | 02579254 | GRAY,DASCHUND JACOBI | Male | East Texas |
| 15975 | 50223397 | 02553415 | GRAY,DEANDRA NICHOLE | Female | Plane |
| 15976 | 17809060 | 02553408 | GRAY,DE'MONDREY QUINTEZ | Male | Hodge |
| 15977 | 08451607 | 02578483 | GRAY,DENARIK LONTE | Male | Travis County |
| 15978 | 06425607 | 02433728 | GRAY,DESHAWN ANTOINE | Male | Smith |
| 15979 | 50446555 | 02451606 | GRAY,DEVIN M | Male | Lewis |
| 15980 | 06558998 | 02438187 | GRAY,EBONI PATRICE-IRENE | Female | East Texas |
| 15981 | 50265356 | 02555672 | GRAY,GREGORY PAUL | Male | Ney |
| 15982 | 05657866 | 02564572 | GRAY,JEREMIE | Male | Clements |
| 15983 | 04277628 | 02490171 | GRAY,JOHANNA PINKALL | Female | Crain |
| 15984 | 05116150 | 02388677 | GRAY,JOHN WORLEY | Male | Willacy County |
| 15985 | 08628688 | 02455179 | GRAY,JOHNTAYVEON DEQUION TERON | Male | Lewis |
| 15986 | 18384406 | 02517404 | GRAY,JOSHUA HUNTER | Male | Bridgeport |
| 15987 | 05839824 | 01844326 | GRAY,KENNETH JR | Male | Michael |
| 15988 | 06099003 | 02375518 | GRAY,KENNTON DARNELL | Male | Lewis |
| 15989 | 08060902 | 02116905 | GRAY,KEVIN | Male | Clements |
| 15990 | 07103761 | 01582712 | GRAY,LANORRIS DEVIYON | Male | Estelle |
| 15991 | 08724692 | 02490172 | GRAY,LEANNE CAROL | Female | Marlin Facility |
| 15992 | 03502437 | 01144152 | GRAY,LEWIS | Male | Diboll |
| 15993 | 03950358 | 02089801 | GRAY,MATTHEW | Male | Gurney |
| 15994 | 08484131 | 02074503 | GRAY,MCKINLEY | Male | Allred |
| 15995 | 50161533 | 02411437 | GRAY,MICHAEL A | Male | LeBlanc |
| 15996 | 17390199 | 02307877 | GRAY,MICHAEL ANDREW | Male | Duncan |
| 15997 | 08704011 | 02451180 | GRAY,MONICA KAYLYNN | Female | Plane |
| 15998 | 07136649 | 02545909 | GRAY,NATARICA BRESHUN | Female | Plane |
| 15999 | 03977871 | 00901163 | GRAY,RICHARD WAYNE | Male | Clements |
| 16000 | 20456048 | 02504233 | GRAY,ROBERT CHARLES KEWAN PIER | Male | Sanchez |
| 16001 | 05913448 | 01670556 | GRAY,RODERICK LAMON | Male | Havins |
| 16002 | 18858888 | 02577129 | GRAY,ROMELL ISAIAH | Male | East Texas |
| 16003 | 50744797 | 02570917 | GRAY,RONNIE ANDRES | Male | Sanchez |
| 16004 | 05710617 | 02446637 | GRAY,SHANE LINDELL | Male | Moore B |
| 16005 | 16767909 | 02411996 | GRAY,SHANNON LYNN | Female | O'Daniel |
| 16006 | 05264252 | 02326972 | GRAY,SHAVONNA | Female | Woodman |
| 16007 | 02556379 | 02292988 | GRAY,STANLEY ALLEN | Male | Lewis |
| 16008 | 08598879 | 02562695 | GRAY,THOMAS MATTHEW | Male | Telford |
| 16009 | 18053549 | 02578217 | GRAYER,JEREMY | Male | Moore B |
| 16010 | 04253624 | 01040583 | GRAYES,MARKUS ANTHONY | Male | Holliday |
| 16011 | 50702341 | 02347586 | GRAYS,ANTHONY | Male | Travis County |
| 16012 | 04420083 | 02563242 | GRAYS,DAVID DEROME | Male | East Texas |
| 16013 | 03021381 | 01867695 | GRAYSON,ALONZO JR | Male | Smith |
| 16014 | 04514313 | 02578818 | GRAYSON,DAVID EARL JR | Male | Glossbrenner |
| 16015 | 16418557 | 02545818 | GRAYSON,DEVIN | Male | Willacy County |
| 16016 | 16612829 | 02559781 | GRAYSON,JEREMY | Male | Formby |
| 16017 | 06831255 | 02426388 | GRAZETTE,STACY AUSTIN | Male | LeBlanc |
| 16018 | 08038753 | 01930617 | GRBA,BRODRICK JERMAINE | Male | Michael |
| 16019 | 05038863 | 02496290 | GREAK,CHRISTOPHER BRANDON | Male | Travis County |
| 16020 | 07406234 | 02559657 | GREATHOUSE,KESIA MORAE | Female | Marlin Facility |
| 16021 | 04701550 | 02506384 | GREATHOUSE,REGINA ROCHELLE | Female | Halbert |
| 16022 | 19002430 | 02577293 | GREATHOUSE,SHELLEY LEE | Female | Plane |
| 16023 | 50631607 | 02363965 | GREEN,AL WILSON | Male | Smith |
| 16024 | 06075615 | 02510001 | GREEN,ALBERT | Male | Allred |
| 16025 | 07453756 | 02422575 | GREEN,ALEXANDER | Male | Kegans |
| 16026 | 04257160 | 02548228 | GREEN,ALVIN | Male | Cotulla |
| 16027 | 07094122 | 02127178 | GREEN,ANDREW WAYNE | Male | Dominguez |
| 16028 | 08892510 | 02582700 | GREEN,ANDREW WAYNE | Male | Lindsey |
| 16029 | 08838742 | 02538479 | GREEN,ANGELA RENEE | Female | Crain |
| 16030 | 05969562 | 02512564 | GREEN,ANTHONY GLENN | Male | Hamilton |
| 16031 | 50499848 | 02371068 | GREEN,ASHTON JACORRIEN | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16032 | 02902951 | 01328834 | GREEN,BENNIE GENE | Male | Allred |
| 16033 | 05787072 | 02044698 | GREEN,BENNIE RAY | Male | Pack |
| 16034 | 06962481 | 02503117 | GREEN,BILAL KHIRY | Male | Lewis |
| 16035 | 04088155 | 02319038 | GREEN,BOBBY JOE | Male | Scott W |
| 16036 | 50660170 | 02380269 | GREEN,BRAYDEN | Male | LeBlanc |
| 16037 | 08057633 | 02557266 | GREEN,BRIAN CHRISTOPHER | Male | Bradshaw |
| 16038 | 20555837 | 02573672 | GREEN,BRITTNEY NICHOLE | Female | Plane |
| 16039 | 19621406 | 02560675 | GREEN,CALEB LAWRENCE | Male | Gist |
| 16040 | 03539960 | 01791829 | GREEN,CALVIN LOUIS | Male | Pack |
| 16041 | 17803008 | 02474271 | GREEN,CARL RAY | Male | Allred |
| 16042 | 06699292 | 02531255 | GREEN,CHAD | Male | Gist |
| 16043 | 17381936 | 02269540 | GREEN,CHALON | Male | Sayle |
| 16044 | 02813210 | 01959504 | GREEN,CHARLES ANTHONY | Male | Lewis |
| 16045 | 03284299 | 02427336 | GREEN,CHARLES EDWARD | Male | Pack |
| 16046 | 06499979 | 02559172 | GREEN,CHRISTOPHER KEITH | Male | Hamilton |
| 16047 | 07949894 | 02349288 | GREEN,CODY DEAN | Male | Allred |
| 16048 | 08147754 | 02581446 | GREEN,CURTIS | Male | Middleton |
| 16049 | 05729170 | 02526553 | GREEN,CURTIS JEROME | Male | Allred |
| 16050 | 50796939 | 02462639 | GREEN,CUTHAS | Male | McConnell |
| 16051 | 07390519 | 01707884 | GREEN,DAMIEN DONUNELL CALVATON | Male | Clements |
| 16052 | 04540091 | 02568916 | GREEN,DAN CURTIS | Male | Lindsey |
| 16053 | 19823375 | 02470713 | GREEN,DANIEL JAMES | Male | Lewis |
| 16054 | 17759314 | 02393223 | GREEN,DAQUEZ | Male | Sanchez |
| 16055 | 06253618 | 02539607 | GREEN,DARRYL WAYNE | Male | Fort Stockton |
| 16056 | 07304683 | 02466382 | GREEN,DARWIN FRANKIE | Male | Clements |
| 16057 | 19110776 | 02565074 | GREEN,DASHON | Male | East Texas |
| 16058 | 02370293 | 02308984 | GREEN,DAVID | Male | Michael |
| 16059 | 08372230 | 02579158 | GREEN,DAVID ANTHONY | Male | Middleton |
| 16060 | 07276071 | 02386402 | GREEN,DEMARCUS KENNETH | Male | Stiles |
| 16061 | 08466778 | 02520610 | GREEN,DEMETRISS MONTEL | Male | Glossbrenner |
| 16062 | 07347962 | 02484958 | GREEN,DONAILE JEROME | Male | Smith |
| 16063 | 17516771 | 02552915 | GREEN,DWAYNE | Male | Formby |
| 16064 | 06798498 | 02549757 | GREEN,DYLAN FOREST | Male | East Texas |
| 16065 | 07088610 | 01987107 | GREEN,ERIC | Male | Polunsky |
| 16066 | 06923601 | 02564201 | GREEN,ERIC JAMES | Male | Gist |
| 16067 | 16427728 | 02469428 | GREEN,EUGENE | Male | Estes |
| 16068 | 07229170 | 02483015 | GREEN,FRANK COLEMAN | Male | Havins |
| 16069 | 07115905 | 02184118 | GREEN,FRANKIE DELAWRENCE | Male | Allred |
| 16070 | 03956026 | 00867826 | GREEN,FREDERICK CHARLES | Male | Lewis |
| 16071 | 02690440 | 01866626 | GREEN,GARY | Male | Stiles |
| 16072 | 03614455 | 00999615 | GREEN,GARY DAVID | Male | Polunsky |
| 16073 | 05469820 | 02218426 | GREEN,GERALD GENE | Male | Hodge |
| 16074 | 05720009 | 02354977 | GREEN,GREGORY | Male | Polunsky |
| 16075 | 06675199 | 02578695 | GREEN,HARRY | Male | Garza West |
| 16076 | 05202681 | 01484371 | GREEN,JACKIE RONALD | Male | Lewis |
| 16077 | 17581705 | 02480382 | GREEN,JACOB JACQUEZ | Male | LeBlanc |
| 16078 | 07805172 | 02451814 | GREEN,JAIME RICKY LEON | Male | Hosp/Galveston |
| 16079 | 03782839 | 02427043 | GREEN,JAMES HAROLD | Male | Hamilton |
| 16080 | 07494336 | 02548243 | GREEN,JARED DON | Male | Kyle |
| 16081 | 07730167 | 02573316 | GREEN,JAYSON LYNN | Male | Travis County |
| 16082 | 08827689 | 02569171 | GREEN,JEREMY DWAYNE | Male | Hutchins |
| 16083 | 08073160 | 02571676 | GREEN,JERMAINE | Male | San Saba |
| 16084 | 02854551 | 00782210 | GREEN,JERRY DALE | Male | Stiles |
| 16085 | 16162324 | 02126655 | GREEN,JERRY DONOVAN | Male | Hughes |
| 16086 | 04213211 | 02452242 | GREEN,JESSIE | Male | East Texas |
| 16087 | 08886642 | 01732597 | GREEN,JOHN EDWARD JR | Male | Hughes |
| 16088 | 03650481 | 00671771 | GREEN,JOHN RICHARD | Male | Carole S. Young |
| 16089 | 17745784 | 02368370 | GREEN,JOHNATHAN | Male | Polunsky |
| 16090 | 08879558 | 02571469 | GREEN,JON WAYNE | Male | Bradshaw |
| 16091 | 19479445 | 02489340 | GREEN,JONTORRIUS | Male | Mechler |
| 16092 | 50800106 | 02477965 | GREEN,JORDAN RASHARD | Male | Dominguez |
| 16093 | 03332011 | 02579844 | GREEN,JOSEPH ADAM | Male | Byrd |
| 16094 | 06016917 | 02287977 | GREEN,JOSEPH ALLAN | Male | Kegans |
| 16095 | 50786497 | 02435348 | GREEN,JOSEPH M | Male | Mechler |
| 16096 | 16057183 | 02389416 | GREEN,JOSHUA | Male | Montford |
| 16097 | 16587452 | 02425985 | GREEN,JOSHUA CORDELL | Male | Lychner |
| 16098 | 08980947 | 02524357 | GREEN,JOSHUA DAVID | Male | San Saba |
| 16099 | 02138529 | 02556743 | GREEN,JULIUS IVAN | Male | Travis County |
| 16100 | 07892742 | 02568229 | GREEN,KELLEY MARIE | Female | Plane |
| 16101 | 06911159 | 02434092 | GREEN,KENDRICK | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16102 | 20522641 | 02519166 | GREEN,KENNETH | Male | Lewis |
| 16103 | 03055836 | 01110180 | GREEN,KENNETH WAYNE | Male | Sayle |
| 16104 | 08145394 | 02536633 | GREEN,LADARREN JOSEPHIDWIGHT | Male | Hamilton |
| 16105 | 03962012 | 02563854 | GREEN,LARRY | Male | LeBlanc |
| 16106 | 08842799 | 02575522 | GREEN,LAUREN MARIE | Female | Plane |
| 16107 | 07863064 | 02523704 | GREEN,LEKERRICK | Male | Hodge |
| 16108 | 04782177 | 02469041 | GREEN,LEONARD DEMON | Male | Estes |
| 16109 | 08463794 | 02546458 | GREEN,MAKAYLA DION | Female | Plane |
| 16110 | 08823074 | 02334092 | GREEN,MARK ADAM | Male | Allred |
| 16111 | 02723483 | 02540559 | GREEN,MARSHALL RAY | Male | Formby |
| 16112 | 07000228 | 02313739 | GREEN,MATTHEW ADAM | Male | Telford |
| 16113 | 17695841 | 02549357 | GREEN,MICHAEL ALEXANDER | Male | Chasefield Wilderness |
| 16114 | 06287812 | 01515797 | GREEN,MICHAEL ANTHONY | Male | Hughes |
| 16115 | 03857469 | 02555021 | GREEN,MICHAEL DWAYNE | Male | Hamilton |
| 16116 | 05644548 | 02230671 | GREEN,MICHAEL ERNEST | Male | Connally |
| 16117 | 16551956 | 02182207 | GREEN,MORRIS PAUL | Male | Robertson |
| 16118 | 17055439 | 02562136 | GREEN,MYEESHA MIKEIL | Female | Coleman Work Facility |
| 16119 | 17791045 | 02581447 | GREEN,NATHAN ELLIOT | Male | Middleton |
| 16120 | 05334654 | 01611362 | GREEN,NICOLE ESTELLE | Female | O'Daniel |
| 16121 | 03975477 | 02568543 | GREEN,OLAN TYREE | Male | McConnell |
| 16122 | 07598836 | 02358557 | GREEN,PATRICK DARNELL | Male | Johnston |
| 16123 | 02197598 | 01194396 | GREEN,PRINCE LEON | Male | Pack |
| 16124 | 06392744 | 02580798 | GREEN,QUEONIE | Female | Plane |
| 16125 | 05268683 | 02120652 | GREEN,QUINCY URON | Male | Travis County |
| 16126 | 05961249 | 02345148 | GREEN,RAY THOMAS | Male | Hosp/Galveston |
| 16127 | 02619075 | 00399377 | GREEN,RICKEY DON | Male | Telford |
| 16128 | 03182413 | 02516669 | GREEN,ROBBIE | Male | Lindsey |
| 16129 | 02915187 | 02185596 | GREEN,ROBIN RAY | Male | Pack |
| 16130 | 06420558 | 01945426 | GREEN,RONALD DESHAUN | Male | Polunsky |
| 16131 | 02753329 | 02538131 | GREEN,RONNIE | Male | Pack |
| 16132 | 04160867 | 02199466 | GREEN,ROSA | Female | Woodman |
| 16133 | 07706164 | 02565756 | GREEN,SEAN PATRICK | Male | East Texas |
| 16134 | 50176302 | 02454162 | GREEN,SEMAJ MARQUISE | Male | San Saba |
| 16135 | 05729177 | 02337487 | GREEN,SHANNON | Male | Lindsey |
| 16136 | 02655811 | 00743967 | GREEN,STANLEY RAY | Male | Carole S. Young |
| 16137 | 05978948 | 02558919 | GREEN,STEVEN BRITT | Male | Smith |
| 16138 | 05573193 | 02560326 | GREEN,TASHUANA MONIQUE | Female | Plane |
| 16139 | 17586201 | 02321670 | GREEN,TERRION NATHANIEL | Male | Lindsey |
| 16140 | 08333802 | 02565588 | GREEN,TI NESHA DIYELLE | Female | Plane |
| 16141 | 04471774 | 02513579 | GREEN,TONY JEFFERY | Male | Mechler |
| 16142 | 03881595 | 02319139 | GREEN,TRACY LANETTE | Female | Crain |
| 16143 | 05059082 | 02576272 | GREEN,TRACY MCDOWYNE | Male | East Texas |
| 16144 | 08815202 | 02450411 | GREEN,TRASHAN DEVON | Male | Havins |
| 16145 | 18225971 | 02521585 | GREEN,TRAVEON | Male | Lewis |
| 16146 | 04116287 | 00999373 | GREEN,TRAVIS DWIGHT | Male | Polunsky |
| 16147 | 50618689 | 02289038 | GREEN,WALTER LEE JR | Male | Lewis |
| 16148 | 18426408 | 02406451 | GREEN,XAVIER MARQUEST | Male | Willacy County |
| 16149 | 16812102 | 02562652 | GREEN,ZYKIA CHARELLE | Female | Crain |
| 16150 | 08800310 | 02489187 | GREENE,CANAAN ARMAAN | Male | Estes |
| 16151 | 20259359 | 02581216 | GREENE,CHASE | Male | Gurney |
| 16152 | 04487960 | 00654919 | GREENE,CODY WAYNE | Male | Kegans |
| 16153 | 04555324 | 02539752 | GREENE,DALLAS JOSEPH | Male | Diboll |
| 16154 | 50708535 | 02539622 | GREENE,DANIEL JAMES | Male | East Texas |
| 16155 | 07030049 | 02457962 | GREENE,DEVIN | Male | Polunsky |
| 16156 | 08163702 | 02453707 | GREENE,SWINTON DANIEL | Male | Dominguez |
| 16157 | 04464898 | 02547339 | GREENESS,CHRISTOPHER | Male | McConnell |
| 16158 | 08237484 | 02568946 | GREENHAW,JAMI K | Female | Henley |
| 16159 | 08735911 | 02523341 | GREENHAW,RONNIE GARY JR | Male | Havins |
| 16160 | 01815665 | 02534556 | GREENHOWARD,PATRICIA ANN | Female | Carole S. Young |
| 16161 | 07505137 | 02544258 | GREENLEE,AUSTIN CORNELIUS | Male | Formby |
| 16162 | 18599715 | 02469618 | GREEN-PAGE,EDWARD PAYNE | Male | Johnston |
| 16163 | 06728549 | 01205350 | GREENWAY,PATRICK RYAN | Male | Lewis |
| 16164 | 03956380 | 00468586 | GREENWAY,ROBERT | Male | Willacy County |
| 16165 | 06950752 | 02068108 | GREENWOOD,ANTHONY AKYLE | Male | Bartlett |
| 16166 | 02845581 | 02583194 | GREENWOOD,JOHN JOSEPH | Male | Pack |
| 16167 | 02495735 | 02190314 | GREENWOOD,WILLIAM THAD | Male | Stiles |
| 16168 | 07863342 | 02249235 | GREENWOOD,WILLIE | Male | Clements |
| 16169 | 18695185 | 02493138 | GREER,DAILON DESEAN JR | Male | Allred |
| 16170 | 19528181 | 02544528 | GREER,JALISSA ROSA | Female | Crain |
| 16171 | 04295800 | 02561852 | GREER,JAMES | Male | Lychner |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16172 | 50676184 | 02407681 | GREER,JAMES | Male | Polunsky |
| 16173 | 05001973 | 02472062 | GREER,JASON THAD | Male | Bradshaw |
| 16174 | 05591819 | 02403980 | GREER,JERRY WAYNE | Male | Smith |
| 16175 | 07326120 | 01725266 | GREER,LINZALE DORSETTE | Male | Smith |
| 16176 | 01890107 | 00565481 | GREER,LINZY LEE | Male | Estelle |
| 16177 | 08127134 | 02494021 | GREER,NATHAN DOMINICK | Male | Allred |
| 16178 | 03922711 | 02118369 | GREER,RONNIE LEE | Male | West Texas |
| 16179 | 06513136 | 02522074 | GREER,TIMOTHY | Male | Skyview |
| 16180 | 04164232 | 01970721 | GREER,VERNON RAY | Male | Dominguez |
| 16181 | 08028116 | 01996264 | GREGG,DAVID LYNN | Male | Robertson |
| 16182 | 06009196 | 02577737 | GREGG,JASON MICHAEL | Male | Hutchins |
| 16183 | 03843486 | 02562073 | GREGG,LACEY BOYD | Male | Gist |
| 16184 | 18626233 | 02526952 | GREGG,TIA NICOLE | Female | Marlin Facility |
| 16185 | 05332003 | 01877484 | GREGGS,JOE | Male | Clements |
| 16186 | 08975088 | 02526331 | GREGORY,BRANDON JAMAL | Male | LeBlanc |
| 16187 | 04639947 | 02054584 | GREGORY,DANIEL WADE | Male | Scott W |
| 16188 | 50115013 | 02582720 | GREGORY,HOUSTON LEE III | Male | Middleton |
| 16189 | 06153813 | 02570645 | GREGORY,IVAN KEITH | Male | East Texas |
| 16190 | 16929956 | 02250569 | GREGORY,JAMES RAY | Male | Telford |
| 16191 | 06220046 | 02464100 | GREGORY,JOSEPH HENRY | Male | Willacy County |
| 16192 | 06173604 | 02489461 | GREGORY,JOSHUA SAMUEL | Male | Pack |
| 16193 | 07483595 | 02349203 | GREGORY,KENNETH | Male | Clements |
| 16194 | 06635743 | 02408690 | GREGORY,KYLE ADAM | Male | Dominguez |
| 16195 | 03001598 | 02126598 | GREGORY,MALCOLM WAYNE | Male | Scott W |
| 16196 | 07760302 | 02408039 | GREGORY,MICHAEL DESEAN | Male | Smith |
| 16197 | 07245670 | 02555791 | GREGORY,RANDY DESHAWN | Male | Lindsey |
| 16198 | 07440856 | 02378505 | GREGORY,RAYBURN ALEXANDER | Male | Hamilton |
| 16199 | 03557838 | 01998957 | GREGORY,RONNIE JOE | Male | Lewis |
| 16200 | 03275895 | 01193324 | GREGORY,TONY LANE | Male | Estelle |
| 16201 | 08668496 | 02550244 | GREGORY,TRACY ALLEN | Male | Gist |
| 16202 | 02470363 | 02035240 | GREGSON,DAVID LYNN | Male | Jester III |
| 16203 | 06047229 | 02582838 | GRENZ,ROBERT NEAL | Male | Holliday |
| 16204 | 50557890 | 02549284 | GRESHAM,CODY | Male | Hamilton |
| 16205 | 07921047 | 02468750 | GRESHAM,COLIN PHILIP | Male | Bartlett |
| 16206 | 18050576 | 02421144 | GRESHAM,EARL KEYSHAWN | Male | Dominguez |
| 16207 | 02866810 | 02573471 | GRESHAM,JERRY GLENN | Male | Lindsey |
| 16208 | 02983008 | 00433690 | GRESSETT,JOSEPH CARL | Male | Holliday |
| 16209 | 08613423 | 02202601 | GREY,HERBERT FRANKLIN | Male | Allred |
| 16210 | 50229448 | 02564467 | GRICE,DEANDREA D | Female | Henley |
| 16211 | 06779231 | 02393012 | GRICE,DEXTER LEE | Male | Smith |
| 16212 | 08434347 | 02577606 | GRICE,MARIA A | Female | Coleman Work Facility |
| 16213 | 08431526 | 02520224 | GRICE,MATT HOUSTON | Male | Lewis |
| 16214 | 08982065 | 02561555 | GRIDER,SAGE MARIE | Female | Plane |
| 16215 | 20045516 | 02548768 | GRIER,AUTUMN ANN | Female | Plane |
| 16216 | 20530097 | 02528708 | GRIER,DONAE FREDERICK | Male | San Saba |
| 16217 | 05887610 | 02341742 | GRIER,JOSHUA LEE | Male | Mechler |
| 16218 | 06827912 | 01854524 | GRIER,MATTHEW | Male | Telford |
| 16219 | 04497940 | 02543567 | GRIER,TIMOTHY SHANE | Male | Chasefield Wilderness |
| 16220 | 04434590 | 02472546 | GRIFFEY,TERRY | Male | Telford |
| 16221 | 08963295 | 02220041 | GRIFFIN,AJOHNTAY | Male | Polunsky |
| 16222 | 07825660 | 02429261 | GRIFFIN,ANDRE DEWAYNE | Male | Moore B |
| 16223 | 05910245 | 02564861 | GRIFFIN,ANTONIO REMOND | Male | Bradshaw |
| 16224 | 08176496 | 02545057 | GRIFFIN,BRANDON WAYNE | Male | East Texas |
| 16225 | 08333479 | 01659032 | GRIFFIN,BRENDON ASHLEY | Male | Montford |
| 16226 | 02763687 | 01805192 | GRIFFIN,BRUCE STANLEY | Male | Clements |
| 16227 | 05454798 | 02443313 | GRIFFIN,CARL DAVID | Male | Pack |
| 16228 | 08398580 | 02549150 | GRIFFIN,CEDRIC RAVON | Male | Kyle |
| 16229 | 03965764 | 01118232 | GRIFFIN,CHARLES | Male | Skyview |
| 16230 | 04844282 | 02470720 | GRIFFIN,CHRISTOPHER THOMAS | Male | LeBlanc |
| 16231 | 20406725 | 02533385 | GRIFFIN,CHRISTOPHER TYLAN | Male | Formby |
| 16232 | 17430602 | 02490564 | GRIFFIN,DA MARKUS RA SHUN | Male | Havins |
| 16233 | 50476048 | 02575089 | GRIFFIN,DALTON DALE | Male | Diboll |
| 16234 | 05791515 | 02498571 | GRIFFIN,DAMEON | Male | Travis County |
| 16235 | 06161360 | 02562260 | GRIFFIN,DANIELLE SHANTE | Female | Henley |
| 16236 | 16836181 | 02391615 | GRIFFIN,DARIUS | Male | Allred |
| 16237 | 03533077 | 02280361 | GRIFFIN,DARRYL WAYNE | Male | Jester III |
| 16238 | 08158757 | 02529173 | GRIFFIN,DEAUNTRAY | Male | LeBlanc |
| 16239 | 05404855 | 02548367 | GRIFFIN,DESTINY LYNN | Female | Marlin Facility |
| 16240 | 05163610 | 02422508 | GRIFFIN,EDDIE LUROY | Male | Dominguez |
| 16241 | 07603314 | 02435249 | GRIFFIN,ERIC MAURICE | Male | San Saba |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16242 | 50184833 | 01885759 | GRIFFIN,GREGORY | Male | Estes |
| 16243 | 05617385 | 02558640 | GRIFFIN,HERBERT | Male | LeBlanc |
| 16244 | 04792490 | 02316537 | GRIFFIN,JAMES ANTHONY | Male | Jester III |
| 16245 | 07835518 | 02558596 | GRIFFIN,JAMES LLOYD JR | Male | Johnston |
| 16246 | 08221722 | 02389379 | GRIFFIN,JARREN LEMAR | Male | Skyview |
| 16247 | 06299009 | 02521779 | GRIFFIN,JAY VANCE III | Male | Travis County |
| 16248 | 50311047 | 02563058 | GRIFFIN,JEFFREY COLEMAN | Male | Lychner |
| 16249 | 08626185 | 02385570 | GRIFFIN,JESSE ALLEN | Male | Diboll |
| 16250 | 50765961 | 02068909 | GRIFFIN,JIMMY HAROLD | Male | Hodge |
| 16251 | 06224641 | 01055430 | GRIFFIN,JOHN | Male | Robertson |
| 16252 | 01147815 | 00249160 | GRIFFIN,JOHN STILES | Male | Estelle |
| 16253 | 05676729 | 02488866 | GRIFFIN,KENNETH TERRELL | Male | East Texas |
| 16254 | 04220315 | 02443533 | GRIFFIN,KENNETH WAYNE | Male | Connally |
| 16255 | 05629512 | 02296002 | GRIFFIN,MANDY T | Female | Murray |
| 16256 | 03243927 | 02544791 | GRIFFIN,MARCOUS | Male | Lindsey |
| 16257 | 19258285 | 02569299 | GRIFFIN,MARQWON | Male | Allred |
| 16258 | 07884214 | 02472347 | GRIFFIN,MARY LYNNE | Female | Halbert |
| 16259 | 06239725 | 02449925 | GRIFFIN,MAURICE SEVILLE | Male | Connally |
| 16260 | 03943905 | 02573054 | GRIFFIN,MELISSA SHANTAY | Female | Plane |
| 16261 | 07623174 | 02582292 | GRIFFIN,MIRANDA | Female | Plane |
| 16262 | 02851264 | 01032216 | GRIFFIN,OWEN RAY JR | Male | Duncan |
| 16263 | 07779038 | 02581703 | GRIFFIN,PERCY | Male | East Texas |
| 16264 | 07140890 | 02559252 | GRIFFIN,RACHEL | Female | Marlin Facility |
| 16265 | 05556596 | 02575006 | GRIFFIN,SHAWN CHRISTOPHER | Male | Lindsey |
| 16266 | 50123380 | 02438924 | GRIFFIN,STEVEN BERNARD | Male | Bartlett |
| 16267 | 50042661 | 02577825 | GRIFFIN,TIMOTHY EARL | Male | Bell |
| 16268 | 03543280 | 02522686 | GRIFFIN,TONY LYNN | Male | Pack |
| 16269 | 19846986 | 02477849 | GRIFFIN,VONZELL JR | Male | Hamilton |
| 16270 | 02388129 | 02536235 | GRIFFIN,WILLIAM AVERY | Male | Jester III |
| 16271 | 07398390 | 02474763 | GRIFFIN,ZACHARY BUCK | Male | Travis County |
| 16272 | 17296836 | 02551308 | GRIFFIN,ZHAVONTE | Male | Travis County |
| 16273 | 06255185 | 02070655 | GRIFFING,DANIEL A | Male | Allred |
| 16274 | 16987411 | 02550202 | GRIFFING,RACHEL ANN | Female | Plane |
| 16275 | 50761371 | 02253852 | GRIFFINWHITE,HAKEEM | Male | Allred |
| 16276 | 03669573 | 02499551 | GRIFFIS,BRIAN EUGENE | Male | Hodge |
| 16277 | 05549472 | 02451384 | GRIFFIS,WILLIAM | Male | Allred |
| 16278 | 05730852 | 02559303 | GRIFFITH,CHAD HART | Male | East Texas |
| 16279 | 20697313 | 02546106 | GRIFFITH,DAVICTOR | Male | Bradshaw |
| 16280 | 06066666 | 02535956 | GRIFFITH,DYLAN GERALD | Male | Mechler |
| 16281 | 19301669 | 02426436 | GRIFFITH,GLENN DAVID | Male | Allred |
| 16282 | 10426602 | 02461143 | GRIFFITH,MICHAEL KEITH JR | Male | Hamilton |
| 16283 | 06923499 | 02538660 | GRIFFITH,MICHAEL WARREN | Male | Moore B |
| 16284 | 08712156 | 02547849 | GRIFFITH,RAYMOND | Male | East Texas |
| 16285 | 18760170 | 02579710 | GRIFFITH,SIERRA MARIA | Female | Woodman |
| 16286 | 07645093 | 02581931 | GRIGGS,AMBER LASHELL | Female | Plane |
| 16287 | 05716003 | 02538606 | GRIGGS,DEMARCUS DEON | Male | Holliday |
| 16288 | 05970190 | 02558514 | GRIGGS,JASON MICHAEL | Male | Johnston |
| 16289 | 01965773 | 00249088 | GRIGGS,JOHN ALLEN | Male | Stiles |
| 16290 | 04416230 | 02411298 | GRIGGS,WAYLAND RAY | Male | Jester III |
| 16291 | 03553480 | 02267604 | GRIGSBY,BARRY LAKEITH | Male | Bell |
| 16292 | 06802387 | 02307064 | GRIGSBY,DANIEL RAY | Male | East Texas |
| 16293 | 08751093 | 01689771 | GRIGSBY,MARY | Female | Carole S. Young |
| 16294 | 08363749 | 02581952 | GRIJALVA,ANDREW ULISES | Male | Garza West |
| 16295 | 21099912 | 02574539 | GRIJALVA,CHRISTHIAN BARRIOS | Male | San Saba |
| 16296 | 50772744 | 02559213 | GRIJALVA,DANIEL | Male | Sanchez |
| 16297 | 50086299 | 02580776 | GRILLO,THOMASINA FRANCES | Female | Woodman |
| 16298 | 04066840 | 00876705 | GRIM,HAROLD WAYNE | Male | McConnell |
| 16299 | 04713296 | 02553642 | GRIMALDO,ARMANDO III | Male | McConnell |
| 16300 | 01613718 | 00858830 | GRIMALDO,BONIFACIO | Male | Allred |
| 16301 | 04428283 | 01798431 | GRIMALDO,ERIC ORLANDO | Male | Bradshaw |
| 16302 | 06861727 | 02030732 | GRIMALDO,GABRIEL | Male | Smith |
| 16303 | 50461920 | 02556450 | GRIMALDO,ROBERT | Male | Glossbrenner |
| 16304 | 50440443 | 02444489 | GRIMES,COOPER JAMES | Male | San Saba |
| 16305 | 16256286 | 02540941 | GRIMES,DREW MICHAEL | Male | Johnston |
| 16306 | 05777079 | 02554504 | GRIMES,GEORGE LEE | Male | Bradshaw |
| 16307 | 08904579 | 02559173 | GRIMES,JAMARI | Male | Kyle |
| 16308 | 02127211 | 02458289 | GRIMES,JAMES | Male | Willacy County |
| 16309 | 16488273 | 02309286 | GRIMES,JENNIFER | Female | East Texas |
| 16310 | 03735049 | 02386234 | GRIMES,LONNIE FRANKLIN | Male | LeBlanc |
| 16311 | 06338566 | 02459938 | GRIMES,MICHAEL JR | Male | Stiles |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16312 | 05998752 | 02043168 | GRIMES,SAMUEL DAVID | Male | Sayle |
| 16313 | 06456022 | 02565264 | GRIMES,STEVEN DEANDRE | Male | Sayle |
| 16314 | 08916701 | 02144978 | GRIMES,TIMOTHY ALEXANDER | Male | Lewis |
| 16315 | 03115990 | 02579695 | GRIMES,WHITEY WILKES | Male | Travis County |
| 16316 | 20502184 | 02580799 | GRIMMETT,ANGELEAH KAYLA | Female | Plane |
| 16317 | 07923122 | 02566379 | GRINDELE,ROBERT JAMES | Male | Kyle |
| 16318 | 08725134 | 02315458 | GRINDER,ASHLEY MARIE | Female | Henley |
| 16319 | 50396677 | 02504611 | GRINDSTAFF,TYLER LEVERETT | Male | Travis County |
| 16320 | 05151509 | 02568626 | GRISBY,DONALD RAY | Male | Hutchins |
| 16321 | 18582419 | 02540192 | GRISBY,JIMMY LEE | Male | Dominguez |
| 16322 | 08605876 | 02058232 | GRISBY,LARION O | Male | Lewis |
| 16323 | 06488986 | 02577847 | GRISHAM,JASON EDWARD | Male | Bradshaw |
| 16324 | 02773400 | 02466415 | GRISHAM,RICHARD | Male | Stiles |
| 16325 | 05344510 | 00901490 | GRISMORE,DAVID L | Male | Allred |
| 16326 | 01670910 | 00765778 | GRISSETT,JAMES EVERETT | Male | Stiles |
| 16327 | 50546479 | 02582757 | GRISSOM,HAILEY | Female | East Texas |
| 16328 | 06297478 | 02544020 | GRISSOM,LEONARD THOMAS II | Male | Estes |
| 16329 | 06062008 | 02275393 | GRISSOM,ROBERT BENJAMIN | Male | Johnston |
| 16330 | 50095611 | 02521910 | GRISSOM,SHANNON DAVID | Male | LeBlanc |
| 16331 | 16152722 | 02295092 | GRISWOLD,THOMAS GEORGE III | Male | Scott W |
| 16332 | 50274304 | 02577963 | GRIZZLE,RANDAL HARRISON | Male | East Texas |
| 16333 | 50052263 | 02452635 | GROESSEL,AMBER NICOLE | Female | Murray |
| 16334 | 14013811 | 02581081 | GROGAN,MATTHEW WADE | Male | Holliday |
| 16335 | 18429466 | 02322414 | GROGAN,ROBERT | Male | Skyview |
| 16336 | 20818612 | 02579206 | GROGAN,RODNEY PATRICK JR | Male | Middleton |
| 16337 | 02223729 | 00347139 | GROGAN,WOODROW | Male | Stiles |
| 16338 | 08692409 | 01740864 | GROGG,STEVEN MICHAEL | Male | Duncan |
| 16339 | 01856306 | 00404502 | GROH,DANIEL ARCHELLES | Male | Allred |
| 16340 | 06703574 | 02194527 | GROME,FRANCES ANTHONY | Male | Allred |
| 16341 | 16732035 | 02444388 | GROOM,ROBERT | Male | Dominguez |
| 16342 | 03276375 | 02567828 | GROOMS,ERIC LAMAR | Male | Glossbrenner |
| 16343 | 11092185 | 02367502 | GROOMS,JOE LANDROM | Male | Stiles |
| 16344 | 17881608 | 02579335 | GROOMS,PARIS | Female | Coleman Work Facility |
| 16345 | 07452095 | 02559753 | GROOVER,MOSES SHERRARD | Male | Lindsey |
| 16346 | 20833310 | 02575526 | GROPER,TRISHA MARIE | Female | Plane |
| 16347 | 10911094 | 02518625 | GROSE,DAYLENE | Female | Crain |
| 16348 | 05946534 | 02275919 | GROSKPOF,SHANE AUSTIN | Male | Estelle |
| 16349 | 05602529 | 02509072 | GROSS,DAVID SHAWN | Male | Bartlett |
| 16350 | 19166868 | 02509073 | GROSS,DONAVIN MIKAEL | Male | Bartlett |
| 16351 | 17374919 | 02558236 | GROSS,EDRICK ELIJAH | Male | Gist |
| 16352 | 06568379 | 02501354 | GROSS,ERIC BARNETT | Male | Bradshaw |
| 16353 | 05961737 | 02425282 | GROSS,LISA MARIE | Female | Coleman |
| 16354 | 03981178 | 02037395 | GROSS,RICHARD | Male | Pack |
| 16355 | 05683690 | 02100500 | GROTH,HOLLY RAE | Female | Henley |
| 16356 | 06920615 | 02502820 | GROTHE,RUSSELL ADAM | Male | Smith |
| 16357 | 50681774 | 02570281 | GROUNDS,REAGAN FARLEY | Male | Stiles |
| 16358 | 18836337 | 02428469 | GROUSS,TIMOTHY JOSEPH | Male | Smith |
| 16359 | 04512195 | 01980612 | GROVE,LARRY WAYNE | Male | LeBlanc |
| 16360 | 04905018 | 02230030 | GROVE,TONY | Male | Bradshaw |
| 16361 | 05493702 | 00755124 | GROVER,DAVID W | Male | LeBlanc |
| 16362 | 08377881 | 02206522 | GROVER,JOHN DAVID | Male | Bell |
| 16363 | 16592483 | 02572501 | GROVER,LANCE RAY JR | Male | Kyle |
| 16364 | 08636341 | 01653333 | GROVER,RICHARD | Male | Allred |
| 16365 | 08044169 | 02565122 | GROVES,ADRIANNE AUGUSTA | Female | Plane |
| 16366 | 04373363 | 01338175 | GROVES,DANNY L | Male | San Saba |
| 16367 | 07787538 | 02530513 | GRUBBS,CAMERON CLIFTON | Male | San Saba |
| 16368 | 04127247 | 02537807 | GRUBBS,KENNETH | Male | McConnell |
| 16369 | 07529945 | 02542888 | GRUBBS,MICHAEL MARK | Male | Estes |
| 16370 | 03245456 | 02551313 | GRUBBS,TERRY | Male | East Texas |
| 16371 | 03809995 | 02313620 | GRUBBS,WENDY KAY | Female | Murray |
| 16372 | 05100351 | 02545378 | GRUBEN,BRANDON SHAY | Male | Allred |
| 16373 | 05155913 | 02578851 | GRUHN,THOMAS MICHAEL | Male | East Texas |
| 16374 | 05898214 | 02481979 | GRUMBLES,CHUCK ALLEN | Male | Bradshaw |
| 16375 | 05081046 | 02356443 | GRUMBLES,JAYSON | Male | Pack |
| 16376 | 01592281 | 00297057 | GRUNAU,ROY EARL | Male | Jester III |
| 16377 | 12923753 | 02447103 | GRUNDER,MATTHEW | Male | Scott W |
| 16378 | 05648448 | 02352040 | GRUNDY,ERIC DWAYNE | Male | Pack |
| 16379 | 07998381 | 02527053 | GRYNER,BENJAMIN CHRISTOPHER | Male | Clements |
| 16380 | 03584478 | 02564202 | GRZELCZYK,JAMES | Male | Bell |
| 16381 | 50326694 | 01940530 | GSCHWIND,BRIAN | Male | Pack |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16382 | 19279416 | 02537647 | GUACHIACXUM,PASCUAL ALEXANDER | Male | Bell |
| 16383 | 19864738 | 02557927 | GUADALAJARA,ROSA ORTIZ | Female | Crain |
| 16384 | 06644463 | 02483958 | GUADALUPE LOZANO,NORA | Female | Murray |
| 16385 | 06099375 | 00872686 | GUADALUPE,EDUARDO CASTILLO | Male | Fort Stockton |
| 16386 | 20409807 | 02508127 | GUADARAMAOVIA,MIGUEL | Male | Bridgeport |
| 16387 | 08676528 | 02558980 | GUADARRAMA-MILLAN,GERMAN | Male | Travis County |
| 16388 | 01744761 | 00809610 | GUAJARDO,ALONSO | Male | Stiles |
| 16389 | 16347442 | 02395668 | GUAJARDO,ANTHONY CARLOS | Male | McConnell |
| 16390 | 05624727 | 02266399 | GUAJARDO,FELIX | Male | Havins |
| 16391 | 05102650 | 02581835 | GUAJARDO,GREGORIO | Male | Garza West |
| 16392 | 08398771 | 02277764 | GUAJARDO,JACOB | Male | Gist |
| 16393 | 20155479 | 02456897 | GUAJARDO,JOSEPH GUI | Male | Lewis |
| 16394 | 02490870 | 02160161 | GUAJARDO,JOSEPH RICHARD | Male | East Texas |
| 16395 | 16330224 | 02451667 | GUAJARDO,LAURA ANN | Female | Halbert |
| 16396 | 06974147 | 02551893 | GUAJARDO,RICARDO | Male | Hodge |
| 16397 | 04636609 | 02463674 | GUAJARDO,SALOME VELA | Male | Allred |
| 16398 | 05367161 | 01126130 | GUARDADO,EVER | Male | McConnell |
| 16399 | 50688107 | 02454428 | GUARDADO,KENNETH ZARATE | Male | Travis County |
| 16400 | 06820601 | 02550983 | GUARDADO,LUIS | Male | Ney |
| 16401 | 21314610 | 02582142 | GUARDADO,MORIS ALEXIS | Male | Lychner |
| 16402 | 08941000 | 02090582 | GUARDIANA,JOSE ALBERTO JR | Male | Michael |
| 16403 | 08037564 | 02508185 | GUARDIOLA,GEORGE LOUIS | Male | Estes |
| 16404 | 05903646 | 01221372 | GUARDO,JUAN GILBERTO | Male | West Texas |
| 16405 | 08857952 | 02206665 | GUARTUCHE,RUDY | Male | Hodge |
| 16406 | 50206808 | 02561602 | GUDIEL,CARLOS ENRIQUE | Male | Johnston |
| 16407 | 50368676 | 02390201 | GUDINO,RODOLFO SALAS | Male | Lewis |
| 16408 | 04775953 | 01396914 | GUEDA,ERIC | Male | Polunsky |
| 16409 | 05973499 | 02270576 | GUEDEA,ANDREW | Male | Robertson |
| 16410 | 06113649 | 02569513 | GUEDEA,EFRAIN | Male | Diboll |
| 16411 | 07960401 | 02573575 | GUEDEA,ELMER JR | Male | Glossbrenner |
| 16412 | 03822846 | 02421281 | GUEDEA,TODD ALLEN | Male | Lewis |
| 16413 | 06514545 | 02559109 | GUEL,JESSE BELIZARIO | Male | Ney |
| 16414 | 50196000 | 02547698 | GUELKER,JENNIFER YVON | Female | Henley |
| 16415 | 21094160 | 02541046 | GUERARAHERNANDEZ,OSCAR EDUARDO | Male | Hutchins |
| 16416 | 06647196 | 02578833 | GUERECA,SANJUANA MARIA | Female | Halbert |
| 16417 | 21337661 | 02546357 | GUERRA CASTILLO,ADRIANA RENEE | Female | Coleman Work Facility |
| 16418 | 50431067 | 02549179 | GUERRA,ALIZE CHRISTANNA | Female | Marlin Facility |
| 16419 | 02413522 | 01229710 | GUERRA,ANASTACIO | Male | Estelle |
| 16420 | 50805019 | 02518886 | GUERRA,ANDREW | Male | Estes |
| 16421 | 06518116 | 02125394 | GUERRA,ARNULFO | Male | West Texas |
| 16422 | 07863216 | 02581115 | GUERRA,ASHLYNN JANAE | Female | Plane |
| 16423 | 50421970 | 02388848 | GUERRA,BENNY RENE JR | Male | Allred |
| 16424 | 17169490 | 02462905 | GUERRA,CHRISTOPHER ALEXANDER | Male | Connally |
| 16425 | 05804395 | 02427937 | GUERRA,CHRISTOPHER JOHN | Male | Willacy County |
| 16426 | 06984298 | 02545621 | GUERRA,CLAUDIA | Female | Henley |
| 16427 | 07439412 | 02506032 | GUERRA,DAVID | Male | Cotulla |
| 16428 | 05472109 | 02487501 | GUERRA,DEBRA ANN | Female | Woodman |
| 16429 | 06279212 | 02564117 | GUERRA,DENNIS JR | Male | Travis County |
| 16430 | 50598872 | 02113879 | GUERRA,DOMINIC | Male | Allred |
| 16431 | 19290897 | 02517113 | GUERRA,EDWIN JOSE | Male | San Saba |
| 16432 | 05906792 | 02426714 | GUERRA,EULALIO BLANCO | Male | Clements |
| 16433 | 06305426 | 02478700 | GUERRA,FRANCISCO BARRIOS | Male | LeBlanc |
| 16434 | 02064193 | 00342015 | GUERRA,FRANCISCO I | Male | Duncan |
| 16435 | 20711482 | 02521615 | GUERRA,GILBERTO SALAS | Male | Bridgeport |
| 16436 | 04615714 | 02435850 | GUERRA,HECTOR RUBEN | Male | West Texas |
| 16437 | 17930267 | 02410336 | GUERRA,IRIS LEONELA | Female | O'Daniel |
| 16438 | 05946351 | 02566580 | GUERRA,ISAIAS TERESO | Male | Hutchins |
| 16439 | 06549892 | 02555247 | GUERRA,JAIMES RENEE | Male | Glossbrenner |
| 16440 | 50042561 | 02436477 | GUERRA,JAMIE RAY | Male | San Saba |
| 16441 | 50574346 | 02556911 | GUERRA,JAYDEE NORBERTO | Male | Estes |
| 16442 | 06590803 | 02530626 | GUERRA,JOSE ERNESTO | Male | San Saba |
| 16443 | 06764743 | 02561078 | GUERRA,JOSE JAIME | Male | Estes |
| 16444 | 06556507 | 01909129 | GUERRA,JOSEPH JULIAN | Male | Clements |
| 16445 | 05900774 | 02573646 | GUERRA,JOYCE | Female | Crain |
| 16446 | 07095770 | 02516118 | GUERRA,JUAN DIEGO | Male | Willacy County |
| 16447 | 04567514 | 02375493 | GUERRA,JUAN JIMENEZ | Male | Pack |
| 16448 | 18115177 | 02522324 | GUERRA,KELLY MARIE | Female | Plane |
| 16449 | 07098830 | 02580947 | GUERRA,LEOPOLDO III | Male | Garza West |
| 16450 | 06094530 | 02121651 | GUERRA,LIONEL | Male | Pack |
| 16451 | 19889889 | 02564485 | GUERRA,LUKE JESUS | Male | Bell |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16452 | 50390027 | 02581881 | GUERRA,LYNN DOLORES | Female | East Texas |
| 16453 | 05129990 | 01190763 | GUERRA,MARCOS LARA | Male | Clements |
| 16454 | 04412481 | 02395578 | GUERRA,MARIO ANTONIO | Male | Hosp/Galveston |
| 16455 | 17362837 | 02393117 | GUERRA,MARIO OMAR | Male | Mechler |
| 16456 | 06939919 | 02449765 | GUERRA,MARK | Male | Hamilton |
| 16457 | 06673050 | 01926367 | GUERRA,MARK ANTHONY | Male | Cotulla |
| 16458 | 08466348 | 02571931 | GUERRA,MATTHEW LEE | Male | Sayle |
| 16459 | 08350048 | 02581567 | GUERRA,MATTHEW WAYNE | Male | Middleton |
| 16460 | 03790749 | 02443156 | GUERRA,MICHAEL | Male | Connally |
| 16461 | 06141906 | 02013807 | GUERRA,MICHAEL JAMES | Male | Hughes |
| 16462 | 06710859 | 02382637 | GUERRA,RANDY | Male | Polunsky |
| 16463 | 05234659 | 02567221 | GUERRA,REY GUTIERREZ | Male | East Texas |
| 16464 | 04601523 | 02474449 | GUERRA,REYES | Female | Plane |
| 16465 | 07710036 | 01858608 | GUERRA,RIGO | Male | Telford |
| 16466 | 16079367 | 02564415 | GUERRA,RONALDO A DANIEL JR | Male | Skyview |
| 16467 | 18376367 | 02421411 | GUERRA,SEBASTIAN | Male | Willacy County |
| 16468 | 17206367 | 02477681 | GUERRA,SHONA N | Female | Carole S. Young |
| 16469 | 07871334 | 02483653 | GUERRA,STEVEN MICHAEL | Male | Dominguez |
| 16470 | 17631164 | 02354536 | GUERRA,VINCENT ISIAH | Male | Estes |
| 16471 | 06618443 | 02403180 | GUERRA-GARCIA,CESAR | Male | Ney |
| 16472 | 20471775 | 02506957 | GUERRA-ROSALES,RICCY MABEL | Female | Coleman Work Facility |
| 16473 | 06271848 | 02307535 | GUERRERO,ADOLFO | Male | Smith |
| 16474 | 06560739 | 02535950 | GUERRERO,ALBINO HERNANDEZ | Male | Diboll |
| 16475 | 07874109 | 02451703 | GUERRERO,ALFRED | Male | Ney |
| 16476 | 08567492 | 01715712 | GUERRERO,AMELIA | Female | Murray |
| 16477 | 21049715 | 02544067 | GUERRERO,BRAYAN G | Male | Havins |
| 16478 | 05835545 | 01018151 | GUERRERO,CARLOS | Male | Clements |
| 16479 | 05589772 | 02466321 | GUERRERO,CARLOS JOSE | Male | Diboll |
| 16480 | 05729382 | 02166741 | GUERRERO,CHRISTOPHER ALLEN | Male | LeBlanc |
| 16481 | 18395228 | 02580701 | GUERRERO,DAVID JOHN JR | Male | East Texas |
| 16482 | 07777661 | 02453592 | GUERRERO,DIAGO JR | Male | Havins |
| 16483 | 05424547 | 01455542 | GUERRERO,EDUARDO | Male | Kegans |
| 16484 | 06222166 | 01428047 | GUERRERO,ELIOTT NATHANIEL | Male | Robertson |
| 16485 | 06217887 | 02405724 | GUERRERO,ELOY PEREZ JR | Male | Fort Stockton |
| 16486 | 06462596 | 02571788 | GUERRERO,ERIC | Male | Glossbrenner |
| 16487 | 06076332 | 02518164 | GUERRERO,ERIC PEREZ | Male | Michael |
| 16488 | 18269360 | 02576951 | GUERRERO,GENESSIS SARAI | Female | Plane |
| 16489 | 06544070 | 02468337 | GUERRERO,HECTOR JUNIOR | Male | Clements |
| 16490 | 06785768 | 01880198 | GUERRERO,HOWARD ALLEN | Male | Stiles |
| 16491 | 08882308 | 02356819 | GUERRERO,ISAIAH | Male | Skyview |
| 16492 | 16218601 | 02558641 | GUERRERO,ISAIAH | Male | Travis County |
| 16493 | 19665682 | 02566559 | GUERRERO,JESUS | Male | Formby |
| 16494 | 18503532 | 02560176 | GUERRERO,JEVON | Male | Gist |
| 16495 | 06155757 | 02240526 | GUERRERO,JOHN ANTHONY | Male | Estes |
| 16496 | 08390607 | 01610952 | GUERRERO,JOSE ABRAHAM | Male | Allred |
| 16497 | 01364608 | 02212179 | GUERRERO,JOSE L | Male | Hughes |
| 16498 | 02527274 | 02339618 | GUERRERO,JUAN | Male | Diboll |
| 16499 | 05625997 | 01317952 | GUERRERO,JUAN CARLOS JR | Male | Stiles |
| 16500 | 03890202 | 02516776 | GUERRERO,JUAN JOSE | Male | Dominguez |
| 16501 | 20779722 | 02566309 | GUERRERO,JUAN JOSE | Male | Glossbrenner |
| 16502 | 05671739 | 02004444 | GUERRERO,LACY LYND | Female | O'Daniel |
| 16503 | 03485122 | 02498639 | GUERRERO,LEONARDO | Male | Mechler |
| 16504 | 05899958 | 01801072 | GUERRERO,LEONEL | Male | Scott W |
| 16505 | 06668118 | 02401997 | GUERRERO,MARCUS | Male | Clements |
| 16506 | 04041528 | 02554036 | GUERRERO,MARK GABRIEL | Male | Lindsey |
| 16507 | 08341510 | 02508783 | GUERRERO,MATTHEW | Male | Dominguez |
| 16508 | 03167922 | 00567945 | GUERRERO,MIKE LEAL | Male | Byrd |
| 16509 | 07293285 | 02397874 | GUERRERO,NICHOLAS | Male | Allred |
| 16510 | 17778759 | 02568069 | GUERRERO,NICHOLAS | Male | Glossbrenner |
| 16511 | 50385780 | 02521514 | GUERRERO,NICHOLUAS RENE | Male | Diboll |
| 16512 | 08405745 | 02512100 | GUERRERO,NIKKO ALEXANDER | Male | Skyview |
| 16513 | 06793582 | 02574757 | GUERRERO,OLGA ISABEL | Female | Henley |
| 16514 | 08610125 | 01745459 | GUERRERO,OSCAR | Male | Bartlett |
| 16515 | 07387176 | 02523616 | GUERRERO,PAUL | Male | Mechler |
| 16516 | 19941896 | 02574183 | GUERRERO,PRISCILLA MARIE | Female | Plane |
| 16517 | 08541142 | 02182261 | GUERRERO,RAMON | Male | Glossbrenner |
| 16518 | 03373588 | 02524569 | GUERRERO,RAUL | Male | Chasefield Wilderness |
| 16519 | 04213905 | 02508412 | GUERRERO,RICHARD | Male | Stiles |
| 16520 | 05803069 | 02541262 | GUERRERO,ROBERTO CARLOS | Male | East Texas |
| 16521 | 03526849 | 01238976 | GUERRERO,ROLANDO | Male | Johnston |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16522 | 01966908 | 02576078 | GUERRERO,ROY | Male | Willacy County |
| 16523 | 19445812 | 02576163 | GUERRERO,RUDY | Male | San Saba |
| 16524 | 06395227 | 02581935 | GUERRERO,STEPHANIE ANN | Female | Plane |
| 16525 | 05787306 | 02494483 | GUERRERO,TOMAS LEONARD | Male | San Saba |
| 16526 | 01499238 | 02208755 | GUESS,BOBBY EUGENE | Male | Travis County |
| 16527 | 06133461 | 02354820 | GUESS,JOHN | Male | Havins |
| 16528 | 06194331 | 02413571 | GUESS,JUSTIN LEE | Male | Kegans |
| 16529 | 04430436 | 02136942 | GUESS,RODNEY GENE | Male | Lewis |
| 16530 | 19576048 | 02442126 | GUEST,DAVID | Male | Bridgeport |
| 16531 | 16093813 | 02471846 | GUEVARA TORRES,MIGUEL A | Male | Mechler |
| 16532 | 18052670 | 02424130 | GUEVARA,CARLOS EDUARDO | Male | Willacy County |
| 16533 | 01441910 | 02558958 | GUEVARA,ESTEBAN | Male | Pack |
| 16534 | 07814472 | 02511080 | GUEVARA,GERARDO MIGUEL | Male | McConnell |
| 16535 | 07776608 | 02566512 | GUEVARA,IRVIN ALEXIS | Male | Glossbrenner |
| 16536 | 06767319 | 02579965 | GUEVARA,JACOB ANTHONY | Male | Garza West |
| 16537 | 50063549 | 01883575 | GUEVARA,JAIME | Male | Michael |
| 16538 | 16884205 | 02506982 | GUEVARA,JONATHAN | Male | Telford |
| 16539 | 50802961 | 02188805 | GUEVARA,JONATHAN STEVEN | Male | Allred |
| 16540 | 04272121 | 00782230 | GUEVARA,JUAN | Male | Telford |
| 16541 | 07342099 | 02539209 | GUEVARA,JUAN JOSE | Male | East Texas |
| 16542 | 50009905 | 02545798 | GUEVARA,JUAN JOSE JR | Male | Glossbrenner |
| 16543 | 08459584 | 02527528 | GUEVARA,JUAN RAMON | Male | Fort Stockton |
| 16544 | 50547203 | 02501220 | GUEVARA,JULIAN DAVID | Male | Travis County |
| 16545 | 04850637 | 02318037 | GUEVARA,MARIO JR | Male | Allred |
| 16546 | 07282050 | 01683163 | GUEVARA,MIGUEL ANGEL | Male | Smith |
| 16547 | 50548690 | 02552216 | GUEVARA,NANCY | Female | Plane |
| 16548 | 05422644 | 02494679 | GUEVARA,NOEL ALBERTO | Male | Ney |
| 16549 | 04868823 | 02468821 | GUEVARA,OSMARO OSWALDO | Male | Moore B |
| 16550 | 03605868 | 02469853 | GUEVARA,PABLO | Male | Estes |
| 16551 | 08356142 | 02558787 | GUEVARA,RICARDO | Male | Glossbrenner |
| 16552 | 50223866 | 02498930 | GUEVARA,RICARDO | Male | Smith |
| 16553 | 06860521 | 02047271 | GUEVARA,ROBERT | Male | Scott W |
| 16554 | 01738893 | 01555957 | GUEVARA,RUDOLPH ALONZO | Male | Duncan |
| 16555 | 04009614 | 02548534 | GUEVARA,RUDY | Male | McConnell |
| 16556 | 05550279 | 02389549 | GUEVARA,STEVEN LARA JR | Male | Havins |
| 16557 | 08760213 | 02404831 | GUEVARA-SANTOS,JOSE | Male | McConnell |
| 16558 | 04848344 | 02415780 | GUGLIOTTI,MATTHEW TRACE | Male | Willacy County |
| 16559 | 19955494 | 02510955 | GUICE,ARIANNA YVETTE | Female | Crain |
| 16560 | 04848092 | 02575765 | GUICE,MARSHALL LEE | Male | East Texas |
| 16561 | 04256538 | 02561724 | GUIDROZ,MICHAEL WAYNE | Male | Havins |
| 16562 | 06883897 | 02367322 | GUIDROZ,STEPHEN MICHAEL | Male | Estes |
| 16563 | 05485625 | 02494133 | GUIDRY,BRIAN JOSEPH | Male | Havins |
| 16564 | 07990369 | 02539003 | GUIDRY,DEMOND JOSEPH | Male | East Texas |
| 16565 | 04806009 | 02044027 | GUIDRY,DERRICK LANCE | Male | Polunsky |
| 16566 | 05561164 | 01830866 | GUIDRY,DONALD PAUL | Male | Glossbrenner |
| 16567 | 03827608 | 00566050 | GUIDRY,ERIC LEE | Male | Hamilton |
| 16568 | 05427297 | 00999226 | GUIDRY,HOWARD PAUL | Male | Polunsky |
| 16569 | 06117399 | 02449906 | GUIDRY,JASON ERIC | Male | Hamilton |
| 16570 | 06164889 | 02473853 | GUIDRY,JONATHAN JOE | Male | Moore B |
| 16571 | 07981597 | 02289137 | GUIDRY,JUREL DANQUESE | Male | Smith |
| 16572 | 08305607 | 01550216 | GUIDRY,JUSTIN PAUL | Male | Telford |
| 16573 | 05566340 | 02534875 | GUIDRY,LYNDON | Male | Havins |
| 16574 | 03912183 | 00788956 | GUIDRY,TERRY MARTIN | Male | Stiles |
| 16575 | 50241930 | 02553521 | GUIGLIANO,MICHAEL | Male | Lychner |
| 16576 | 04138191 | 02396054 | GUILBEAU,EDWARD ASBERRY | Male | Telford |
| 16577 | 50194116 | 01964216 | GUILFORD,BRANDEN | Male | Allred |
| 16578 | 16549571 | 02523352 | GUILFORD,JA'QUANN OMARION | Male | Willacy County |
| 16579 | 03487324 | 02232777 | GUILLEN,ALONSO | Male | San Saba |
| 16580 | 01550561 | 00296993 | GUILLEN,ERNESTO GRANADO | Male | Beto |
| 16581 | 19145700 | 02570757 | GUILLEN,JONATHAN | Male | Glossbrenner |
| 16582 | 08575052 | 01816741 | GUILLEN,JOSE JR | Male | Stiles |
| 16583 | 50381652 | 02581185 | GUILLEN,JOSHUA RAMON | Male | Glossbrenner |
| 16584 | 01325069 | 00245868 | GUILLEN,JUAN | Male | Robertson |
| 16585 | 20379568 | 02563440 | GUILLEN,ORLEN | Male | Holliday |
| 16586 | 08358005 | 02580793 | GUILLEN,REBECCA ANN | Female | Plane |
| 16587 | 18771244 | 02446173 | GUILLEN,SIMON | Male | Stiles |
| 16588 | 17643056 | 02248390 | GUILLEN-GUIDO,CIRIACO DE JESUS | Male | Moore B |
| 16589 | 07124610 | 02503462 | GUILLIAMS,JOSHUA KADE | Male | Estes |
| 16590 | 17147163 | 02397071 | GUILLORY,ALEX | Male | Clements |
| 16591 | 05801921 | 02381576 | GUILLORY,ANASTASIA DALE | Female | O'Daniel |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16592 | 05360074 | 02574264 | GUILLORY,COREY | Male | Travis County |
| 16593 | 50758368 | 02578671 | GUILLORY,DANNY | Male | Gist |
| 16594 | 02791217 | 01853347 | GUILLORY,DARRYL GREGORY | Male | Lychner |
| 16595 | 06272919 | 02349658 | GUILLORY,DENARIUS | Male | Hamilton |
| 16596 | 05582856 | 02493420 | GUILLORY,DERANZA MIGUEL | Male | Diboll |
| 16597 | 50711102 | 02382158 | GUILLORY,ELIJAH JAKQUEL | Male | Allred |
| 16598 | 02150169 | 01707300 | GUILLORY,JAMES VERNON | Male | Pack |
| 16599 | 50698138 | 02528439 | GUILLORY,JAYLEN | Male | Hamilton |
| 16600 | 06726061 | 01895126 | GUILLORY,PATRICK SHARARD | Male | Montford |
| 16601 | 05125219 | 02271103 | GUILLORY,RICKY DALE JR | Male | Stiles |
| 16602 | 16789481 | 02376506 | GUILLORY,TRENT ZION JACOLE | Male | Allred |
| 16603 | 50254219 | 02309751 | GUILLORY,WILLIE | Male | Scott W |
| 16604 | 06559177 | 02519955 | GUINN,AMY MICHELLE | Female | Plane |
| 16605 | 17241140 | 02483938 | GUINN,BRANDON CORY | Male | Bell |
| 16606 | 18799856 | 02546257 | GUINN,CHAD LANE | Male | Estes |
| 16607 | 02625888 | 02319151 | GUINN,CHARLES EDWARD | Male | Hamilton |
| 16608 | 07732647 | 02533665 | GUINN,HERBERT WAYNE | Male | Estes |
| 16609 | 08581182 | 02373682 | GUINN,JARROD | Male | Stiles |
| 16610 | 07062237 | 01831774 | GUINN,JIMMY JOHN TINLEY III | Male | Clements |
| 16611 | 08475265 | 02477097 | GUINN,SCOTTY DON | Male | Allred |
| 16612 | 17799956 | 02369927 | GUITERREZ,ALONSO | Male | Bridgeport |
| 16613 | 06419278 | 02538945 | GUITIERREZ,DANIEL FLORES | Male | East Texas |
| 16614 | 06053670 | 01084008 | GULLATTE,DELVIN JAVAE | Male | Telford |
| 16615 | 06174296 | 02453494 | GULLBERG,ROY GUSTAVE IV | Male | Estelle |
| 16616 | 04782747 | 01600240 | GULLETTE,BRANDON | Male | Robertson |
| 16617 | 07108947 | 01601283 | GULLEY,BRITNEY BEATRICE | Female | Murray |
| 16618 | 50099179 | 01853108 | GULLEY,CHRISTOPHER JAMES | Male | Bartlett |
| 16619 | 16586329 | 02536071 | GULLEY,DAWN | Female | Henley |
| 16620 | 06099022 | 02560154 | GULLEY,JOHN BRIAN | Male | Kyle |
| 16621 | 03082293 | 00735328 | GULLEY,KEITH EDWARD | Male | Lewis |
| 16622 | 06151513 | 02378694 | GULLIVER,ALBERT CLIFFORD III | Male | Sayle |
| 16623 | 07146084 | 02508040 | GULLIVER,LINDZEY JANE | Female | Plane |
| 16624 | 12772141 | 02523353 | GUM,DENNIS TYRONE | Male | Bradshaw |
| 16625 | 03810560 | 00885767 | GUMPERT,BRIAN EVERETTE | Male | Bell |
| 16626 | 08161230 | 01858308 | GUMS,DESHAUN | Male | Allred |
| 16627 | 17597982 | 02503947 | GUNN,ATERIUS DEANGELO | Male | McConnell |
| 16628 | 20843842 | 02578179 | GUNN,BAILEY IZICK | Male | East Texas |
| 16629 | 16958306 | 02525973 | GUNN,DEMITRIOUS DESEAN | Male | Bradshaw |
| 16630 | 05772622 | 02516042 | GUNN,JIMMY LEE | Male | Mechler |
| 16631 | 06337026 | 02505715 | GUNN,KEVIN LAMONT | Male | Diboll |
| 16632 | 05938362 | 02294568 | GUNN,STEVEN JAROME | Male | Havins |
| 16633 | 07713614 | 02514835 | GUNNELL,ABRAM J | Male | Formby |
| 16634 | 05024207 | 02418058 | GUNNELS,STEVEN DECARLOS | Male | Stiles |
| 16635 | 50158284 | 02424406 | GUNNER,TOMMIERETTA | Female | Coleman Work Facility |
| 16636 | 05063112 | 02378099 | GUNTER,BRIAN ERIK | Male | Stiles |
| 16637 | 07224201 | 02277531 | GUNTER,GABRIEL RAY | Male | Bartlett |
| 16638 | 08061708 | 02577130 | GUNTER,TAYLOR EDWARD | Male | East Texas |
| 16639 | 06519243 | 02582162 | GURIE,ERICA JEAN | Female | Plane |
| 16640 | 07027394 | 02394969 | GURROLA,JESSICA DIANE | Female | Marlin Facility |
| 16641 | 21705444 | 02578219 | GURROLAOROZCO,JOSE ALBERTO | Male | Gurney |
| 16642 | 07080186 | 02120361 | GUSMAN,JORGE LUIS | Male | Clements |
| 16643 | 04864102 | 01810696 | GUSMAN,MANUEL | Male | Smith |
| 16644 | 07241329 | 01517805 | GUSMAN,ROY LEE | Male | Estelle |
| 16645 | 06314666 | 02352346 | GUSTAFSON,ERIC JOSHUA | Male | Estes |
| 16646 | 17653015 | 02538754 | GUSTAFSON,TYLER BENJAMIN | Male | Kegans |
| 16647 | 02098165 | 01085958 | GUSTINE,PATRICK LEE | Male | San Saba |
| 16648 | 05504323 | 02539397 | GUTGSELL,GARY ALEX | Male | East Texas |
| 16649 | 06380285 | 02041742 | GUTHERY,CHRISTOPHER BRADLEY | Male | Smith |
| 16650 | 04396428 | 02543711 | GUTHRIE,AUBREY ELTON III | Male | Middleton |
| 16651 | 08784309 | 02537690 | GUTHRIE,HUNTER REED | Male | East Texas |
| 16652 | 05038339 | 02472023 | GUTHRIE,JOSEPH PAUL | Male | Duncan |
| 16653 | 05717080 | 02495054 | GUTHRIE,LARRY NEIL | Male | Formby |
| 16654 | 07438319 | 01813126 | GUTHRIE-NAIL,VERA ELIZABETH | Female | Murray |
| 16655 | 07349237 | 02561897 | GUTIERREZ,ABEL JR | Male | Glossbrenner |
| 16656 | 08278922 | 02489668 | GUTIERREZ,ABRAHAM | Male | Lewis |
| 16657 | 07202290 | 02540831 | GUTIERREZ,ADAM TROY | Male | Bartlett |
| 16658 | 50259650 | 02542098 | GUTIERREZ,ADELAIDA | Female | Plane |
| 16659 | 08086010 | 02444338 | GUTIERREZ,ADRIAN YBARRA | Male | San Saba |
| 16660 | 02635715 | 02080224 | GUTIERREZ,ALBERTO | Male | Dominguez |
| 16661 | 08108427 | 02571428 | GUTIERREZ,ALBERTO RODRIQUEZ | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16662 | 16878809 | 02469698 | GUTIERREZ,ALEXANDRA | Female | Halbert |
| 16663 | 19456001 | 02496601 | GUTIERREZ,ALEXIS | Male | San Saba |
| 16664 | 06177694 | 02374165 | GUTIERREZ,ALLEN S | Male | Kegans |
| 16665 | 03751094 | 02573348 | GUTIERREZ,ALVARO | Male | McConnell |
| 16666 | 04498363 | 02484845 | GUTIERREZ,ANNA MERCEDEZ | Female | Plane |
| 16667 | 07833858 | 02571988 | GUTIERREZ,ANTHONY | Male | East Texas |
| 16668 | 05543153 | 02425003 | GUTIERREZ,ANTONIO ROMERO | Male | Willacy County |
| 16669 | 06716702 | 02480930 | GUTIERREZ,CECILIA NICHOL | Female | Coleman Work Facility |
| 16670 | 04807153 | 02324653 | GUTIERREZ,CLAUDIA | Female | Coleman |
| 16671 | 05803276 | 02421652 | GUTIERREZ,CONSTANTINO | Male | Moore B |
| 16672 | 17332906 | 02566624 | GUTIERREZ,CRISTIAN | Male | East Texas |
| 16673 | 04868607 | 02561936 | GUTIERREZ,CRISTOVAL | Male | East Texas |
| 16674 | 06968666 | 02433852 | GUTIERREZ,CRUZ | Male | Smith |
| 16675 | 50535073 | 02319766 | GUTIERREZ,CRUZITO BENDITO | Male | Lindsey |
| 16676 | 07921174 | 02569725 | GUTIERREZ,CYNTHIA ANN | Female | Plane |
| 16677 | 08430850 | 02564433 | GUTIERREZ,DAMON | Male | Formby |
| 16678 | 02901151 | 01205949 | GUTIERREZ,DANIEL | Male | Stiles |
| 16679 | 50523096 | 02481304 | GUTIERREZ,DANIEL | Male | Bartlett |
| 16680 | 06883256 | 02582721 | GUTIERREZ,DANIEL PAUL | Male | Middleton |
| 16681 | 18298389 | 02566131 | GUTIERREZ,DANILLA DIANA | Female | Coleman Work Facility |
| 16682 | 17167820 | 02539398 | GUTIERREZ,DARIAN ANDREW | Male | East Texas |
| 16683 | 19979066 | 02564252 | GUTIERREZ,DEBBIE ANN | Female | Crain |
| 16684 | 20809198 | 02530119 | GUTIERREZ,DOMINGO | Male | Willacy County |
| 16685 | 04900460 | 02539506 | GUTIERREZ,DOMINIC ADRIAN | Male | Sanchez |
| 16686 | 07225270 | 01347255 | GUTIERREZ,EDDIE JOE | Male | Smith |
| 16687 | 20410566 | 02555844 | GUTIERREZ,EDWIN MAURICIO | Male | San Saba |
| 16688 | 06189076 | 02426437 | GUTIERREZ,ELENO | Male | Scott W |
| 16689 | 02644241 | 02046772 | GUTIERREZ,ENRIQUE | Male | Luther |
| 16690 | 50605455 | 02499065 | GUTIERREZ,ENRIQUE | Male | Lychner |
| 16691 | 50715433 | 02557406 | GUTIERREZ,ERICKA | Female | Halbert |
| 16692 | 50597691 | 02568631 | GUTIERREZ,ERIK | Male | Lindsey |
| 16693 | 05224453 | 02461583 | GUTIERREZ,FELIX | Male | Lewis |
| 16694 | 03893071 | 02356977 | GUTIERREZ,FORTINO ANTONIO | Male | Connally |
| 16695 | 19322279 | 02567500 | GUTIERREZ,FRANK | Male | Sayle |
| 16696 | 02216232 | 01136206 | GUTIERREZ,GABINO ANGUIANO | Male | Hodge |
| 16697 | 08895259 | 02555517 | GUTIERREZ,GASTON | Male | Glossbrenner |
| 16698 | 06862872 | 02457551 | GUTIERREZ,GEORGETTE | Female | Coleman |
| 16699 | 08583429 | 02491332 | GUTIERREZ,GILBERT F | Male | Glossbrenner |
| 16700 | 04573524 | 02390980 | GUTIERREZ,GREGORY ANTHONY | Male | Garza West |
| 16701 | 50536126 | 02570710 | GUTIERREZ,GUADALUPE LEE | Male | Garza West |
| 16702 | 07513028 | 02572142 | GUTIERREZ,GUSTAVO | Male | Kegans |
| 16703 | 08827820 | 02574745 | GUTIERREZ,ISAAC | Male | Holliday |
| 16704 | 08605180 | 02323844 | GUTIERREZ,JACOB | Male | Smith |
| 16705 | 05947085 | 02398731 | GUTIERREZ,JAMES ANTHONY | Male | Hughes |
| 16706 | 08933478 | 01881334 | GUTIERREZ,JESS | Male | Hodge |
| 16707 | 08024349 | 02579966 | GUTIERREZ,JOE ANGEL | Male | Garza West |
| 16708 | 06813191 | 02084854 | GUTIERREZ,JOE JR | Male | Hodge |
| 16709 | 20243863 | 02527008 | GUTIERREZ,JOEL | Male | Sanchez |
| 16710 | 08292903 | 02532965 | GUTIERREZ,JOEY | Male | Hamilton |
| 16711 | 07563094 | 02434043 | GUTIERREZ,JOHN ADAM | Male | Moore B |
| 16712 | 06677934 | 02509670 | GUTIERREZ,JOHNATHON RENEE | Male | Telford |
| 16713 | 03788926 | 02398651 | GUTIERREZ,JOHNNIE FLORES | Male | Travis County |
| 16714 | 50728718 | 02506521 | GUTIERREZ,JORGE | Male | Bartlett |
| 16715 | 05901527 | 00839187 | GUTIERREZ,JOSE | Male | Estelle |
| 16716 | 06527429 | 02263812 | GUTIERREZ,JOSE | Male | Allred |
| 16717 | 07221626 | 02565830 | GUTIERREZ,JOSE | Male | Fort Stockton |
| 16718 | 06650098 | 02385497 | GUTIERREZ,JOSE ALFREDO | Male | Garza West |
| 16719 | 04422971 | 02479664 | GUTIERREZ,JOSE JUAN | Male | Holliday |
| 16720 | 02565446 | 02572087 | GUTIERREZ,JOSE MIGUEL | Male | Cotulla |
| 16721 | 04189637 | 02582062 | GUTIERREZ,JOSE RODOLFO | Male | Sanchez |
| 16722 | 17510974 | 02518359 | GUTIERREZ,JUSTIS MICHAEL | Male | San Saba |
| 16723 | 06625233 | 02429762 | GUTIERREZ,KRISTIE LYN | Female | Plane |
| 16724 | 07908443 | 02532172 | GUTIERREZ,KYLAN MICHAEL | Male | Chasefield Wilderness |
| 16725 | 18445825 | 02581388 | GUTIERREZ,LAURA LEANILA | Female | Woodman |
| 16726 | 06754184 | 02573673 | GUTIERREZ,LEAH | Female | Plane |
| 16727 | 07977627 | 02453608 | GUTIERREZ,LEE | Male | Estelle |
| 16728 | 04761164 | 01694031 | GUTIERREZ,LOUIS DANIEL | Male | Telford |
| 16729 | 05337291 | 02464952 | GUTIERREZ,LUPE | Male | Bradshaw |
| 16730 | 50625193 | 02464024 | GUTIERREZ,MARCUS ANTHONY | Male | Cotulla |
| 16731 | 21383709 | 02558930 | GUTIERREZ,MARIA DE JESUS DIAZ | Female | Coleman Work Facility |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16732 | 08926650 | 02568314 | GUTIERREZ,MARIO | Male | Hodge |
| 16733 | 17216945 | 02499039 | GUTIERREZ,MATEO MATZ | Male | San Saba |
| 16734 | 07538875 | 02281308 | GUTIERREZ,MEAGAN ALISON | Female | Marlin Facility |
| 16735 | 50075313 | 02521120 | GUTIERREZ,MICHAEL | Male | Travis County |
| 16736 | 07041121 | 02503195 | GUTIERREZ,MICKEY | Male | Travis County |
| 16737 | 16314820 | 02144285 | GUTIERREZ,NAHUN ENRIQUE | Male | Hodge |
| 16738 | 04870978 | 02411712 | GUTIERREZ,NANCY MARIE NADINE | Female | Carole S. Young |
| 16739 | 17759029 | 02554379 | GUTIERREZ,NOAH PACE | Male | Willacy County |
| 16740 | 01810580 | 02465895 | GUTIERREZ,PABLO | Male | Dominguez |
| 16741 | 05345710 | 02452492 | GUTIERREZ,PATRICIA | Female | Plane |
| 16742 | 50572301 | 02301596 | GUTIERREZ,PAUL IVAN | Male | Estes |
| 16743 | 07621220 | 02517114 | GUTIERREZ,RAFAEL | Male | Hamilton |
| 16744 | 07771390 | 02582913 | GUTIERREZ,RANDY LEE | Male | Middleton |
| 16745 | 04256607 | 02535871 | GUTIERREZ,RENE | Male | Ney |
| 16746 | 03370092 | 00825520 | GUTIERREZ,RICARDO | Male | Connally |
| 16747 | 06873708 | 02272253 | GUTIERREZ,RICARDO | Male | Bridgeport |
| 16748 | 50727485 | 02113204 | GUTIERREZ,RICARDO | Male | Fort Stockton |
| 16749 | 07527011 | 02543088 | GUTIERREZ,ROBERT LEE | Male | Lindsey |
| 16750 | 07951079 | 02097581 | GUTIERREZ,ROBERTO CHRISTOPHER | Male | Havins |
| 16751 | 50028133 | 02561985 | GUTIERREZ,RODOLFO | Male | Lindsey |
| 16752 | 05721318 | 02425585 | GUTIERREZ,ROLAND | Male | McConnell |
| 16753 | 04300211 | 01681908 | GUTIERREZ,ROSA MARIA | Female | Murray |
| 16754 | 05372561 | 00999308 | GUTIERREZ,RUBEN | Male | Polunsky |
| 16755 | 05377711 | 01922944 | GUTIERREZ,RUBEN LOPEZ | Male | Willacy County |
| 16756 | 50723643 | 02357478 | GUTIERREZ,SAMMY | Male | Clements |
| 16757 | 07315953 | 01832598 | GUTIERREZ,SAMUEL | Male | Hamilton |
| 16758 | 06707902 | 01861143 | GUTIERREZ,SATURNINO JR | Male | Estelle |
| 16759 | 05698345 | 02547801 | GUTIERREZ,SERGIO JR | Male | East Texas |
| 16760 | 07807099 | 02491578 | GUTIERREZ,VINCENT EDWARDS | Male | Estes |
| 16761 | 07448588 | 02575842 | GUTIERREZ,YANIRA | Female | East Texas |
| 16762 | 07796237 | 02256291 | GUTIERREZ-AVILES,JAVIER | Male | Bridgeport |
| 16763 | 21538475 | 02582389 | GUTIERREZBONILLA,JOSE JOAQUIN | Male | Hutchins |
| 16764 | 50752887 | 02291540 | GUTIERREZ-HERNANDEZ,ERNESTO | Male | Mechler |
| 16765 | 20237770 | 02531567 | GUTIERREZ-HOLGUIN,HIRAM | Male | Sanchez |
| 16766 | 16247324 | 02577554 | GUTIERREZ-MEDINA,HECTOR HUGO | Male | Bradshaw |
| 16767 | 07270196 | 02437016 | GUTIERREZ-MELENDEZ,MARK A | Male | Ney |
| 16768 | 05313180 | 02530675 | GUTIRREZ,DAVID | Male | East Texas |
| 16769 | 03691060 | 01456986 | GUTTER,AUDREY WILLIAMS | Female | Crain |
| 16770 | 07735575 | 01711721 | GUTTER,THEODORE ZEBE | Male | Clements |
| 16771 | 19620839 | 02465147 | GUTTIEREZ,EDWIN IVAN ORTIZ | Male | Bell |
| 16772 | 19125194 | 02574487 | GUTTIERREZ,XAVIER ISAIAH | Male | East Texas |
| 16773 | 08841504 | 02572616 | GUY,APRIL | Female | Plane |
| 16774 | 02843120 | 01862511 | GUY,BENNIE DAVID | Male | Allred |
| 16775 | 05956161 | 02524645 | GUY,CATRINA RENEE | Female | Plane |
| 16776 | 06349126 | 02566333 | GUY,CEDRIC D | Male | Hutchins |
| 16777 | 19680202 | 02511007 | GUY,JOHN | Male | Mechler |
| 16778 | 01621405 | 00297393 | GUY,LESTER RAY | Male | Pack |
| 16779 | 05614183 | 02557050 | GUY,LORENZO | Male | Fort Stockton |
| 16780 | 02771720 | 02466057 | GUY,RUDOLPH | Male | Allred |
| 16781 | 13546830 | 02283505 | GUYGER,AMBER RENEE | Female | O'Daniel |
| 16782 | 05911351 | 02519175 | GUYNES,CLIFFORD JASON | Male | LeBlanc |
| 16783 | 02591521 | 02395036 | GUYNES,DOW GENE | Male | Terrell |
| 16784 | 02774283 | 02420280 | GUYNES,LARRY LEWIS | Male | Allred |
| 16785 | 16637191 | 02558603 | GUYON,BRYAN ANTHONY | Male | Johnston |
| 16786 | 19589620 | 02582722 | GUYROBERTS,KEITH | Male | Middleton |
| 16787 | 05754161 | 02390293 | GUYTON,DAVID LUCAS | Male | Allred |
| 16788 | 05767239 | 01846677 | GUYTON,JOHNNIE | Male | Smith |
| 16789 | 19584609 | 02582723 | GUYTON,KDION LEONTE | Male | Middleton |
| 16790 | 05275299 | 01418048 | GUYTON,RONALD LAMONT | Male | Bell |
| 16791 | 08416357 | 02455121 | GUYTON,RONNIE | Male | Stiles |
| 16792 | 18655640 | 02567820 | GUYTON,TRAVANTE DEMOND | Male | Glossbrenner |
| 16793 | 50715820 | 02442044 | GUZARDO,TRAVIS LEE | Male | Ney |
| 16794 | 02921262 | 02467741 | GUZMAN,ARMANDO | Male | Willacy County |
| 16795 | 50271140 | 02447742 | GUZMAN,BRANDON | Male | Hughes |
| 16796 | 06998430 | 02580843 | GUZMAN,BYRON ANTHONY | Male | Middleton |
| 16797 | 05640623 | 02118588 | GUZMAN,CHAD COLE | Male | Travis County |
| 16798 | 08941105 | 02551424 | GUZMAN,CHRISTIAN JULIAN | Male | East Texas |
| 16799 | 06971078 | 02517407 | GUZMAN,CHRISTOPHER JASON | Male | Travis County |
| 16800 | 06045234 | 02574592 | GUZMAN,CRYSTAL ANN | Female | Crain |
| 16801 | 10880568 | 02370300 | GUZMAN,ENRIQUE | Male | Mechler |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16802 | 07216386 | 02581953 | GUZMAN,ERIC ANTHONY | Male | Garza West |
| 16803 | 01250011 | 00382984 | GUZMAN,ERNEST | Male | Duncan |
| 16804 | 05105598 | 02543597 | GUZMAN,EULALIO | Male | Bridgeport |
| 16805 | 08851830 | 02582390 | GUZMAN,EULALIO JR | Male | Hutchins |
| 16806 | 06640539 | 02159761 | GUZMAN,HUMBERTO | Male | Clements |
| 16807 | 07338529 | 01855902 | GUZMAN,ISAAC | Male | Montford |
| 16808 | 06126699 | 02567963 | GUZMAN,ISABEL ANN | Female | Crain |
| 16809 | 03195196 | 02421182 | GUZMAN,JAVIER VILLAGOMEZ | Male | Smith |
| 16810 | 21336678 | 02554521 | GUZMAN,JEISON JOEL | Male | Willacy County |
| 16811 | 11868180 | 02494681 | GUZMAN,JESSE | Male | McConnell |
| 16812 | 50100535 | 02544575 | GUZMAN,JESUS ANGEL | Male | Sanchez |
| 16813 | 08714478 | 02563665 | GUZMAN,JESUS ISRAEL | Male | Hamilton |
| 16814 | 07603699 | 02427295 | GUZMAN,JOE LUIS | Male | Allred |
| 16815 | 05060884 | 02516043 | GUZMAN,JORGE | Male | Fort Stockton |
| 16816 | 05489192 | 02580096 | GUZMAN,JOSE BONIFACIO JR | Male | Gurney |
| 16817 | 50622389 | 02478667 | GUZMAN,JOSE LUIS | Male | McConnell |
| 16818 | 20038013 | 02571510 | GUZMAN,JUAN | Male | East Texas |
| 16819 | 19566111 | 02570025 | GUZMAN,JUANA LETICIA | Female | Plane |
| 16820 | 18802779 | 02484593 | GUZMAN,KIMBERLY ANN | Female | Marlin Facility |
| 16821 | 19518112 | 02509658 | GUZMAN,LEE | Male | Bridgeport |
| 16822 | 50667708 | 02427731 | GUZMAN,MANUEL | Male | Bradshaw |
| 16823 | 06675152 | 02196029 | GUZMAN,MARK ANTHONY | Male | Willacy County |
| 16824 | 07148776 | 02558174 | GUZMAN,MARTIN | Male | Johnston |
| 16825 | 07584442 | 02513137 | GUZMAN,MARTIN ALIN | Male | Stiles |
| 16826 | 50420644 | 02577315 | GUZMAN,MELANIE | Female | Plane |
| 16827 | 04851580 | 02239388 | GUZMAN,MICHAEL | Male | Estelle |
| 16828 | 20177764 | 02472183 | GUZMAN,NILDELSON | Male | Bell |
| 16829 | 07237533 | 02580652 | GUZMAN,RAMIRO JESSE III | Male | East Texas |
| 16830 | 02377794 | 02410317 | GUZMAN,RAMIRO MARTINEZ JR | Male | Allred |
| 16831 | 08868455 | 01794794 | GUZMAN,RAMON LOPEZ | Male | Scott W |
| 16832 | 02748876 | 02574425 | GUZMAN,RAYMOND YUCATAN | Male | Glossbrenner |
| 16833 | 02552265 | 02561386 | GUZMAN,REYNALDO | Male | McConnell |
| 16834 | 08956658 | 01956936 | GUZMAN,RICARDO VINNIE | Male | Estelle |
| 16835 | 07020793 | 02573202 | GUZMAN,RICHARD ANTHONY | Male | East Texas |
| 16836 | 50000500 | 02502264 | GUZMAN,ROLANDO CESAR | Male | Ney |
| 16837 | 07477346 | 01381586 | GUZMAN,RON JAMES | Male | Diboll |
| 16838 | 04494011 | 02574540 | GUZMAN,SIDNEY MICHAEL | Male | Gurney |
| 16839 | 03505560 | 02482162 | GUZMAN,STEPHAN ANDREW | Male | Skyview |
| 16840 | 18123677 | 02321432 | GUZMAN-CALDERON,OLGA | Female | Crain |
| 16841 | 16150561 | 02474387 | GUZMANLARA,OSCAR | Male | Lewis |
| 16842 | 17988815 | 02307282 | GUZMANLOPEZ,ABRAHAM | Male | Mechler |
| 16843 | 02556673 | 02133893 | GWINN,VANCE RAY | Male | Allred |
| 16844 | 20427431 | 02535274 | GYIRASZIN,JEREMY RUSSELL | Male | Duncan |
| 16845 | 08229519 | 02257202 | HAAG,JERRY LEE | Male | Hamilton |
| 16846 | 20814605 | 02548699 | HAAS,STEPHANIE RENEE | Female | Henley |
| 16847 | 20705026 | 02579665 | HABER,ROBERT STANLEY | Male | Holliday |
| 16848 | 19877200 | 02514350 | HABERLAND,MATTHEW | Male | Cotulla |
| 16849 | 04853133 | 02571030 | HABTA,CRYSTAL DAWN | Female | Crain |
| 16850 | 50063984 | 02386594 | HACK,JONATHAN | Male | Lindsey |
| 16851 | 08704690 | 02333855 | HACKATHORN,JOE ERIC | Male | Allred |
| 16852 | 18358606 | 02471296 | HACKER,JAMIE BRANDON | Male | Lychner |
| 16853 | 03697111 | 01293860 | HACKER,RONALD JR | Male | Lewis |
| 16854 | 16822040 | 02255170 | HACKETT,DARIUS A | Male | Bartlett |
| 16855 | 50519853 | 02343866 | HACKETT,DERNARD | Male | LeBlanc |
| 16856 | 07609936 | 02570316 | HACKETT,KAITLIN DELANEY | Female | Plane |
| 16857 | 06235640 | 02550852 | HACKETT,RAUL HERNANDEZ | Male | East Texas |
| 16858 | 11517063 | 02518375 | HACKNEY,SHANE JOSEPH | Male | Skyview |
| 16859 | 50318033 | 02474351 | HACKNEY,TIARA KATHLEEN | Female | Coleman |
| 16860 | 50152344 | 02429623 | HACKNEY,ZACHARY COLE | Male | Estes |
| 16861 | 02170147 | 01130968 | HADAMEK,FRANK WILLIAM JR | Male | Lewis |
| 16862 | 03133578 | 02430009 | HADAWAY,MICHAEL GENE | Male | Lewis |
| 16863 | 05058836 | 00668279 | HADDAWAY,STEPHEN WILLIAM | Male | Pack |
| 16864 | 05890254 | 02423670 | HADDOCK,ORINTHUS ANTOIN | Male | Hamilton |
| 16865 | 04239742 | 02573915 | HADLEY,CHRISTOPHER | Male | Glossbrenner |
| 16866 | 08174448 | 02393334 | HADLEY,DERWIN | Male | Stiles |
| 16867 | 07924705 | 02516601 | HADLEY,SHELTON BLAKE | Male | Dominguez |
| 16868 | 05807937 | 02575350 | HADNOT,ADRIAN DEMOND | Male | LeBlanc |
| 16869 | 08343424 | 02580261 | HADNOT,DESABREIN | Male | Gurney |
| 16870 | 07221828 | 02540414 | HADNOT,JESSICA LEANN | Female | Plane |
| 16871 | 06858976 | 02577241 | HADNOT,NICHOLAS JEROME | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16872 | 06063172 | 01656660 | HADNOT,SCOTTIE DWAYNE | Male | Montford |
| 16873 | 50562698 | 02554247 | HADNOT,TERRON | Male | Lindsey |
| 16874 | 20495622 | 02568500 | HADNOTT,TAYLA MIKAILA | Female | Plane |
| 16875 | 05159640 | 02549013 | HAFLEY,LISA SUZANNE | Female | Halbert |
| 16876 | 04533957 | 00615777 | HAFNER,ROBERT DUANE | Male | Telford |
| 16877 | 07505722 | 02416431 | HAGA,MANDY MICHELLE | Female | Carole S. Young |
| 16878 | 50058981 | 02502045 | HAGAN,ASHLEY | Female | Crain |
| 16879 | 01857905 | 01735685 | HAGAN,MARK EDWARD | Male | Estelle |
| 16880 | 04522953 | 02579503 | HAGAN,MICHAEL JAMES | Male | Garza West |
| 16881 | 06421495 | 02387659 | HAGAN,ROBERT EARL III | Male | Telford |
| 16882 | 20410587 | 02567267 | HAGAN,WILLIAM GAIRRETT | Male | Holliday |
| 16883 | 07467992 | 02533566 | HAGAR,SAMANTHA | Female | Plane |
| 16884 | 04116579 | 02506033 | HAGEN,GLENVER | Male | Estes |
| 16885 | 17055326 | 02451878 | HAGEN,MICHAEL LEE | Male | Travis County |
| 16886 | 16011456 | 02541814 | HAGER,LACEY | Female | Crain |
| 16887 | 08845790 | 02521911 | HAGER,REX | Male | Willacy County |
| 16888 | 05911140 | 02553447 | HAGERMAN,CHRISTOPHER LEE | Male | Bartlett |
| 16889 | 08132297 | 02444907 | HAGERMAN,QUINTARA SIERRA | Female | Coleman |
| 16890 | 05189824 | 02428649 | HAGGARD,JAMES HENRY | Male | Estes |
| 16891 | 06387985 | 02576168 | HAGGARD,JEFFREY LAQUIN | Male | Lindsey |
| 16892 | 04647651 | 02406273 | HAGGERTON,MICHAEL RAY | Male | Skyview |
| 16893 | 08198515 | 02530726 | HAGGERTON,SPENCER DALE | Male | Chasefield Wilderness |
| 16894 | 06570050 | 02467925 | HAGGERTY,ALEX J | Male | Stiles |
| 16895 | 04782535 | 02573983 | HAGINS,CHRISTOPHER WAYNE | Male | Lindsey |
| 16896 | 08103420 | 02322211 | HAGLE,CHRISTOPHER GEORGE | Male | Telford |
| 16897 | 03792390 | 02301988 | HAGLE,KELLY DENISE | Female | Crain |
| 16898 | 05371636 | 02409009 | HAGLER,GARY ALAN | Male | Skyview |
| 16899 | 01897595 | 01410410 | HAGLER,OLAN | Male | Bridgeport |
| 16900 | 08009436 | 02479057 | HAGOOD,CHARLES EDISON | Male | Estes |
| 16901 | 08631325 | 02581659 | HAHN,CHRISTOPHER LEE | Male | Garza West |
| 16902 | 07330316 | 02289407 | HAHN,DAVID | Male | Kegans |
| 16903 | 02807931 | 02378087 | HAHN,FRANK WILLIAM | Male | Duncan |
| 16904 | 06828695 | 01903312 | HAILE,EVERETT TRAVANE | Male | LeBlanc |
| 16905 | 04274251 | 02506725 | HAILEY,MARK EARL | Male | Mechler |
| 16906 | 08843933 | 02557958 | HAILEY,TESA TESHEA | Female | Marlin Facility |
| 16907 | 50149590 | 02550856 | HAINES,EZEKIEL | Male | East Texas |
| 16908 | 06081776 | 02559947 | HAINES,JOHNATHON COLE | Male | Hodge |
| 16909 | 07002759 | 02582724 | HAINES,NICHOLAS THOMAS | Male | Middleton |
| 16910 | 06591990 | 02544541 | HAIRE,KEVIN WAYNE | Male | Gist |
| 16911 | 07154307 | 02142105 | HAIRSTON,DEVIN JAMES | Male | Johnston |
| 16912 | 17511034 | 02378810 | HAIRSTON,JAMEL | Male | Telford |
| 16913 | 08521442 | 02432265 | HAKMILLER,STORM MICHAEL | Male | Lewis |
| 16914 | 02496415 | 02478316 | HALBERT,BOBBY | Male | Pack |
| 16915 | 08527884 | 02556950 | HALBERT,JONATHAN SHAWN | Male | Cotulla |
| 16916 | 17425941 | 02576613 | HALBROOKS,HALEY ANNE | Female | Woodman |
| 16917 | 08449258 | 02505412 | HALE,ALLEN | Male | Garza East |
| 16918 | 10289909 | 02483453 | HALE,BRANDON | Male | Pack |
| 16919 | 07049827 | 01857409 | HALE,DYLAN THOMAS | Male | Havins |
| 16920 | 06689974 | 01677161 | HALE,FRANKIE K | Male | Estelle |
| 16921 | 50020221 | 02034453 | HALE,JEROME LEE | Male | Allred |
| 16922 | 02615864 | 02573486 | HALE,JIMMY JOE | Male | McConnell |
| 16923 | 03401219 | 02375444 | HALE,JOHN THOMAS | Male | Cotulla |
| 16924 | 19076979 | 02558492 | HALE,JOLENE MARIE | Female | Henley |
| 16925 | 08500672 | 02516305 | HALE,JOSHUA OSHAY | Male | Estes |
| 16926 | 21097284 | 02581370 | HALE,MICHAEL SCOTT | Male | Middleton |
| 16927 | 07999091 | 02579261 | HALE,ROBBY | Male | Middleton |
| 16928 | 07147322 | 01192265 | HALE,SHANE | Male | Pack |
| 16929 | 02181773 | 02311361 | HALE,WILL JR | Male | Stiles |
| 16930 | 50560140 | 02543628 | HALERUMAL,TYLER STEPHEN | Male | Kyle |
| 16931 | 08787299 | 02557434 | HALES,JERRY | Male | Glossbrenner |
| 16932 | 05759184 | 01827800 | HALEY,ALBERT CHARLES | Male | Smith |
| 16933 | 05480151 | 02244569 | HALEY,BRODDRICK | Male | Sayle |
| 16934 | 06950152 | 01187684 | HALEY,CALVIN JR | Male | Stiles |
| 16935 | 07019084 | 02507680 | HALEY,CHRISTOPHER LEWIS | Male | Scott W |
| 16936 | 06763679 | 02512335 | HALEY,JACOB DALE | Male | Bartlett |
| 16937 | 02501435 | 02403429 | HALEY,JOSEPH MICHAEL | Male | Telford |
| 16938 | 08338324 | 02381607 | HALEY,NICHOLAS BRYAN | Male | Lindsey |
| 16939 | 02600768 | 02571654 | HALEY,WILLIAM DUDLEY | Male | Estes |
| 16940 | 50221450 | 02103041 | HALFORD,AMBER HOPE | Female | Crain |
| 16941 | 16318095 | 02472791 | HALFORD,DAKOTA ELDEN | Male | Montford |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 16942 | 17953225 | 02408432 | HALFORD,DERECK ALLEN | Male | Willacy County |
| 16943 | 05018390 | 01854617 | HALKMON,WENDELL | Male | Allred |
| 16944 | 08719947 | 02305269 | HALKMON,WENDELL JR | Male | Lindsey |
| 16945 | 02583625 | 01840184 | HALL,ALFRED LEE | Male | Dominguez |
| 16946 | 06645304 | 02574116 | HALL,ALLEN DEAN JR | Male | Hutchins |
| 16947 | 20008266 | 02574587 | HALL,ALYSSA ANN | Female | Coleman Work Facility |
| 16948 | 14519896 | 02574776 | HALL,ANDREW DAVID | Male | Gurney |
| 16949 | 07461481 | 01786678 | HALL,BOBBY JOE | Male | Pack |
| 16950 | 07370983 | 01823594 | HALL,BRANDON | Male | Estes |
| 16951 | 06164485 | 01790859 | HALL,BRANDON DOMINIQUE | Male | Lewis |
| 16952 | 08748014 | 02568640 | HALL,BRANDON JAMES | Male | Lindsey |
| 16953 | 04789878 | 02578958 | HALL,BRYAN MICHAEL | Male | Formby |
| 16954 | 07525611 | 02474853 | HALL,CAMERON CLAY | Male | Clements |
| 16955 | 05933777 | 02575641 | HALL,CAMERON JAMES | Male | Hutchins |
| 16956 | 04287145 | 02533106 | HALL,CARROLL BENNETT | Male | Hutchins |
| 16957 | 16054235 | 02555789 | HALL,CATHERINE | Female | O'Daniel |
| 16958 | 04236903 | 00598333 | HALL,CHARLES EDWARD | Male | Allred |
| 16959 | 16089728 | 02581635 | HALL,CHERESSA NICOLE | Female | Henley |
| 16960 | 08755933 | 02582187 | HALL,CHRISTIAN | Male | Hutchins |
| 16961 | 03867990 | 02515582 | HALL,CHRISTINE | Female | Plane |
| 16962 | 02377877 | 02535654 | HALL,CLARENCE JR | Male | Bradshaw |
| 16963 | 50090980 | 02567815 | HALL,DAKOTA ELISHA | Male | Sayle |
| 16964 | 04205627 | 01330580 | HALL,DARRELL | Male | Pack |
| 16965 | 08527953 | 02284090 | HALL,DARREN | Male | McConnell |
| 16966 | 50666746 | 02536157 | HALL,DAVION MARKEISE | Male | Bell |
| 16967 | 18470789 | 02581070 | HALL,DEJUAN MARKEESE | Male | Holliday |
| 16968 | 06630505 | 02044282 | HALL,DEKOVAN ALUMJUAN | Male | Robertson |
| 16969 | 05348635 | 02545910 | HALL,DELLA DENISE | Female | Plane |
| 16970 | 06461261 | 02575267 | HALL,DENEDRA | Female | Plane |
| 16971 | 02490839 | 00421664 | HALL,DONALD LEE | Male | Pack |
| 16972 | 16913149 | 02428052 | HALL,DONNA LOUISE | Female | Coleman |
| 16973 | 12597041 | 02519079 | HALL,DUSTIN LEE | Male | Hodge |
| 16974 | 50809580 | 02568847 | HALL,D'VEAUNTA M | Male | Travis County |
| 16975 | 05944106 | 02573521 | HALL,DWAYNE DURANCE | Male | Willacy County |
| 16976 | 06924343 | 02493337 | HALL,DWIGHT DEVON | Male | Bartlett |
| 16977 | 04153960 | 01629700 | HALL,DWIGHT ELLIS | Male | Hodge |
| 16978 | 02925461 | 02278542 | HALL,EDWARD CHARLES | Male | Lindsey |
| 16979 | 06069016 | 02575875 | HALL,ELIZABETH LISA | Female | Henley |
| 16980 | 05697602 | 01994342 | HALL,FABIAN | Male | Pack |
| 16981 | 08776088 | 02579545 | HALL,FABIANA MONTOYA | Female | Woodman |
| 16982 | 08232368 | 02542704 | HALL,FELIX BARRON | Male | Lindsey |
| 16983 | 08935338 | 00999599 | HALL,GABRIEL PAUL | Male | Polunsky |
| 16984 | 04308486 | 02318072 | HALL,HAYWARD JR | Male | Duncan |
| 16985 | 50793029 | 02241649 | HALL,HEATH LANDON | Male | Fort Stockton |
| 16986 | 07924690 | 02528772 | HALL,HEATHER NICOLE | Female | Crain |
| 16987 | 06787232 | 02399553 | HALL,HERMAN RAY | Male | LeBlanc |
| 16988 | 18041665 | 02456759 | HALL,JAKOBE R | Male | Smith |
| 16989 | 08619312 | 02026514 | HALL,JAMAR | Male | Montford |
| 16990 | 20051798 | 02436478 | HALL,JAMES A | Male | Mechler |
| 16991 | 01947576 | 01055756 | HALL,JAMES ARTHUR | Male | Estes |
| 16992 | 08258184 | 01595353 | HALL,JAMES EDWARD | Male | Connally |
| 16993 | 19014780 | 02500198 | HALL,JAZMYN MICA | Female | O'Daniel |
| 16994 | 04641048 | 02270815 | HALL,JEMI | Male | West Texas |
| 16995 | 08729901 | 01699310 | HALL,JERALD | Male | Stiles |
| 16996 | 18459621 | 02526355 | HALL,JESSICA | Female | Marlin Facility |
| 16997 | 50004402 | 02548471 | HALL,JKWAI | Male | Lewis |
| 16998 | 06398462 | 02477129 | HALL,JOHNNY LEE | Male | Willacy County |
| 16999 | 20693131 | 02582893 | HALL,JOHNY RAY | Male | Middleton |
| 17000 | 08225991 | 01708104 | HALL,JONATHAN | Male | Scott W |
| 17001 | 06926644 | 02397147 | HALL,JONATHAN RAY | Male | Clements |
| 17002 | 20155111 | 02565084 | HALL,JORDAN | Male | East Texas |
| 17003 | 08806681 | 02309752 | HALL,JOSHUA KAMERON | Male | Allred |
| 17004 | 07656926 | 02577648 | HALL,KELLYE TAYLOR | Female | Plane |
| 17005 | 50203522 | 02547375 | HALL,KELSEY NICHOLE | Female | Marlin Facility |
| 17006 | 03900737 | 02082191 | HALL,KENNETH HAROLD | Male | Pack |
| 17007 | 02181665 | 02287022 | HALL,KENT ALAN | Male | Lewis |
| 17008 | 05695657 | 01809320 | HALL,KERMIT CORDELL | Male | Gurney |
| 17009 | 05110674 | 02026477 | HALL,KEVIN CHARLES | Male | Allred |
| 17010 | 50121407 | 02577555 | HALL,KWANTEZ LADIRUS | Male | Moore B |
| 17011 | 07497866 | 02466734 | HALL,LEE | Male | Hosp/Galveston |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 17012 | 21498053 | 02581636 | HALL,LILY | Female | Henley |
| 17013 | 04153990 | 01281931 | HALL,LONIEL CONEAL | Male | Telford |
| 17014 | 17260276 | 02415674 | HALL,MAKALYA RENNE | Female | Murray |
| 17015 | 16574458 | 02573138 | HALL,MARK ANTHONY | Male | Lindsey |
| 17016 | 16822718 | 02569302 | HALL,MARKCEASIE OWLJOJUAN | Male | Mechler |
| 17017 | 04884119 | 02050538 | HALL,MARQUISE LOYCE EUGENE | Male | Stiles |
| 17018 | 02083251 | 00540183 | HALL,MARSA | Male | Stiles |
| 17019 | 06147374 | 02483432 | HALL,MARVIN RAY JR | Male | Bell |
| 17020 | 04137632 | 01252680 | HALL,MCKINLEY ALONZO | Male | Smith |
| 17021 | 08205059 | 02529602 | HALL,MELINDA | Female | Marlin Facility |
| 17022 | 06023953 | 01581384 | HALL,MELVIN JR | Male | Michael |
| 17023 | 05718089 | 02231167 | HALL,MICHAEL HUMPHREY | Male | Clements |
| 17024 | 05095174 | 01996050 | HALL,MIKEL EUGENE JR | Male | West Texas |
| 17025 | 21328188 | 02571435 | HALL,NOAH | Male | Gist |
| 17026 | 03665451 | 02164397 | HALL,ODELL | Male | Allred |
| 17027 | 07661927 | 02581606 | HALL,PIERRE DAMOND | Male | Gurney |
| 17028 | 50178793 | 02579466 | HALL,RACHAEL M | Female | Plane |
| 17029 | 05394345 | 02445440 | HALL,RALPH ELTON | Male | Telford |
| 17030 | 02979079 | 02558615 | HALL,RICHARD DEWAYNE | Male | Bradshaw |
| 17031 | 05671995 | 02397472 | HALL,ROBERT LEWIS | Male | Sayle |
| 17032 | 06482523 | 02407550 | HALL,ROGER JOSEPH | Male | Estes |
| 17033 | 50424368 | 01910826 | HALL,ROGER SIMPSON | Male | Ney |
| 17034 | 13739006 | 02520084 | HALL,RONALD | Male | Lewis |
| 17035 | 04309770 | 01186260 | HALL,SHAWN LEE | Male | Duncan |
| 17036 | 50210090 | 02568237 | HALL,STEVEN JAMES | Male | Kyle |
| 17037 | 08678509 | 02582750 | HALL,TAYLOR NICOLE | Female | Woodman |
| 17038 | 08708351 | 02581844 | HALL,TESHIA | Female | East Texas |
| 17039 | 07157571 | 01260746 | HALL,THOMAS MITCHELL | Male | Robertson |
| 17040 | 02173502 | 02268100 | HALL,TONY LEE | Male | Willacy County |
| 17041 | 50474464 | 02502738 | HALL,TRAVEZ | Male | Telford |
| 17042 | 21125817 | 02569274 | HALL,TRAVIS CHARLES | Male | Cotulla |
| 17043 | 18384578 | 02565831 | HALL,TRISTON | Male | Fort Stockton |
| 17044 | 19654452 | 02579608 | HALL,TYREESE RASHAUN | Male | Middleton |
| 17045 | 01667624 | 00362734 | HALL,TYRONE | Male | Lewis |
| 17046 | 02306329 | 01799734 | HALL,WALTER | Male | Willacy County |
| 17047 | 05478657 | 01718259 | HALLACY,SHAWNA ANN | Female | Murray |
| 17048 | 18398838 | 02388178 | HALLAM,AMANDA LYNN | Female | Crain |
| 17049 | 20844753 | 02565903 | HALLAM,BIANCA MARYJEAN | Female | Henley |
| 17050 | 06241231 | 02579175 | HALLENBECK,NICKLAUS ROBERT | Male | Middleton |
| 17051 | 06244450 | 01825464 | HALLENE,DAVID WILLIAM | Male | LeBlanc |
| 17052 | 03102508 | 00727465 | HALLEY,ROSEMARY | Female | Crain |
| 17053 | 07308426 | 02555763 | HALLGREN,KAYGAN PAIGE | Female | Plane |
| 17054 | 03771992 | 01547081 | HALLIBURTON,LOWESTA T | Female | Plane |
| 17055 | 50412429 | 02115868 | HALLIDAY,CLAUDIUS GLEN | Male | Hodge |
| 17056 | 07647593 | 02381506 | HALLIEN,YVONNE MICHELLE | Female | Carole S. Young |
| 17057 | 03153748 | 02535316 | HALLIGAN,GARY DON | Male | Bridgeport |
| 17058 | 08403993 | 02037596 | HALLMAN,DANTEN REESE | Male | Hodge |
| 17059 | 50427418 | 02434968 | HALLMAN,LANCE JAMES | Male | Lindsey |
| 17060 | 05615464 | 02510903 | HALLMAN,ROBERT | Male | Estelle |
| 17061 | 04169111 | 02477191 | HALLMAN,ROBIN | Male | Pack |
| 17062 | 14397023 | 02580825 | HALLMARK,CYNTHIA | Female | Woodman |
| 17063 | 08604597 | 02582608 | HALLMARK,JOHN DAVID | Male | Gurney |
| 17064 | 50686965 | 02565582 | HALLMARK,JONI LYNN | Female | O'Daniel |
| 17065 | 07897757 | 02497286 | HALLUM,JAMES | Male | East Texas |
| 17066 | 19661361 | 02582483 | HALLUM,KAYLEE DAWN | Female | East Texas |
| 17067 | 20685327 | 02543662 | HALSELL,APRIL LEIGH ANN | Female | Henley |
| 17068 | 05261982 | 01653953 | HALSELL,ZACHERY | Male | Estelle |
| 17069 | 06489178 | 02454899 | HALSEY,RANDY ALLEN | Male | Travis County |
| 17070 | 02198522 | 00688228 | HALSON,TILMAN | Male | Smith |
| 17071 | 06015535 | 02194733 | HALTOM,RACHEL LORENE | Female | O'Daniel |
| 17072 | 03528108 | 01592028 | HAM,HAROLD "BUD" ERIC | Male | Stiles |
| 17073 | 07558247 | 02166677 | HAMAUEI,MARK ANTHONY | Male | Bridgeport |
| 17074 | 08237722 | 02556072 | HAMBLIN,KATY LYNN | Female | Plane |
| 17075 | 05733922 | 02540992 | HAMBRICK,ANTHONY | Male | Mechler |
| 17076 | 04393404 | 02477950 | HAMBRICK,BOBBY RAY | Male | Carole S. Young |
| 17077 | 06288730 | 02436726 | HAMBRICK,JUDY WRIGHT | Female | Carole S. Young |
| 17078 | 16914210 | 02409245 | HAMBRICK,KEVIN JR | Male | Smith |
| 17079 | 02486354 | 01487662 | HAMBRICK,LARRY M JR | Male | Telford |
| 17080 | 02078177 | 01425470 | HAMBRICK,ROBERT LEE | Male | Allred |
| 17081 | 04514992 | 00930644 | HAMBY,HOWARD GLENN JR | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 17082 | 05619015 | 02571664 | HAMBY,LLOYD MICHEAL JR | Male | San Saba |
| 17083 | 50065513 | 02576875 | HAMEL,AMBER MARIE | Female | East Texas |
| 17084 | 19773979 | 02527093 | HAMEL,TIMOTHY | Male | Allred |
| 17085 | 03687232 | 00568714 | HAMEL,TYRONE M. | Male | McConnell |
| 17086 | 19979116 | 02483862 | HAMER,TONY LEE | Male | Lewis |
| 17087 | 05600006 | 01530215 | HAMID,TAMINA DENISE | Female | Murray |
| 17088 | 06751374 | 02568749 | HAMIDULLAH,ATIYYAH | Male | Kyle |
| 17089 | 07410714 | 02545382 | HAMILTON,ALBERT | Male | Hamilton |
| 17090 | 17263969 | 02581394 | HAMILTON,AMBER OFELIA | Female | Crain |
| 17091 | 06928282 | 01700337 | HAMILTON,ANDRE NATHANIEL | Male | Polunsky |
| 17092 | 17596893 | 02567854 | HAMILTON,ANGELINA | Female | Plane |
| 17093 | 07210287 | 02072420 | HAMILTON,ANTHONY DARRELL | Male | Smith |
| 17094 | 08199947 | 02509594 | HAMILTON,ASHLEY DAWN | Female | Crain |
| 17095 | 08287592 | 02491579 | HAMILTON,BOBBY EDWARD LEE | Male | Stiles |
| 17096 | 07248335 | 01401112 | HAMILTON,BRANDON | Male | Connally |
| 17097 | 08115238 | 02275900 | HAMILTON,BRODERICK HERMOND | Male | Estelle |
| 17098 | 06133309 | 02541406 | HAMILTON,CASHNET RENEE | Female | Henley |
| 17099 | 06133545 | 01860256 | HAMILTON,CHRISTOPHER | Male | Bell |
| 17100 | 18609977 | 02444926 | HAMILTON,CHRISTOPHER DIEON | Male | Hosp/Galveston |
| 17101 | 06473255 | 02530352 | HAMILTON,CHRISTOPHER JEROME | Male | Hutchins |
| 17102 | 07541528 | 02545527 | HAMILTON,CONSTANCE ANN | Female | Carole S. Young |
| 17103 | 12995299 | 02428304 | HAMILTON,CRISTEN DANIELLE | Female | Coleman |
| 17104 | 14554164 | 02252900 | HAMILTON,DANYUL PAUL | Male | Bartlett |
| 17105 | 20508509 | 02479739 | HAMILTON,DEVIN CODY | Male | Johnston |
| 17106 | 01956809 | 01136409 | HAMILTON,DWIGHT | Male | Pack |
| 17107 | 08753683 | 02134035 | HAMILTON,ERIC DAYNE | Male | Lewis |
| 17108 | 50205200 | 02481537 | HAMILTON,ISAAC OLAJUWON | Male | Estes |
| 17109 | 08882424 | 02454987 | HAMILTON,IVY | Male | Lewis |
| 17110 | 06727491 | 02582726 | HAMILTON,JAMES BARTON | Male | Middleton |
| 17111 | 19166969 | 02535471 | HAMILTON,JAYLEN TERRELL | Male | Formby |
| 17112 | 05845137 | 02517417 | HAMILTON,JEFFERY SAMUEL | Male | Travis County |
| 17113 | 05253151 | 01079035 | HAMILTON,JIM HERBERT JR | Male | Estelle |
| 17114 | 06861897 | 01689030 | HAMILTON,JIMMY DOYLE JR | Male | Scott W |
| 17115 | 07812868 | 02580332 | HAMILTON,JOHN GLENN | Male | Middleton |
| 17116 | 07828651 | 02394016 | HAMILTON,JOSHUA LAQUAN | Male | Telford |
| 17117 | 05897610 | 02581468 | HAMILTON,KELDRICK LAMOND | Male | East Texas |
| 17118 | 07537725 | 01765036 | HAMILTON,KENNARD | Male | Allred |
| 17119 | 50415870 | 02326508 | HAMILTON,LADAVIS | Male | Allred |
| 17120 | 07395163 | 02507793 | HAMILTON,LORENA ANNE | Female | Marlin Facility |
| 17121 | 01738562 | 02195323 | HAMILTON,LOYD WOODROW | Male | Connally |
| 17122 | 07767154 | 02529601 | HAMILTON,MELISSA RAYE | Female | O'Daniel |
| 17123 | 05019826 | 01649824 | HAMILTON,MICHAEL EUGENE | Male | Formby |
| 17124 | 21373192 | 02579376 | HAMILTON,MICHAEL JAMES | Male | Middleton |
| 17125 | 20195878 | 02579629 | HAMILTON,MILES | Male | East Texas |
| 17126 | 07575752 | 02287732 | HAMILTON,NATHAN GENE | Male | LeBlanc |
| 17127 | 19764732 | 02556524 | HAMILTON,NICOLAS DESHAWN | Male | LeBlanc |
| 17128 | 11106462 | 02568747 | HAMILTON,PAMELA HAILEY | Female | Marlin Facility |
| 17129 | 06354319 | 02380745 | HAMILTON,ROBERT HARRIS | Male | Travis County |
| 17130 | 05333961 | 00999436 | HAMILTON,RONALD JAMES JR | Male | Polunsky |
| 17131 | 19321389 | 02403293 | HAMILTON,SCOTT WILLIAM | Male | Jester III |
| 17132 | 07071157 | 02023355 | HAMILTON,SHANNON DESHUN | Male | Lewis |
| 17133 | 08809871 | 02554439 | HAMILTON,SHAWANDA LYNNETTE | Female | Murray |
| 17134 | 07967170 | 01713186 | HAMILTON,TIMOTHY BERRY | Male | Allred |
| 17135 | 07498217 | 02140028 | HAMILTON,VICTOR | Male | Allred |
| 17136 | 05192088 | 02578391 | HAMILTON,WEST JEROME | Male | East Texas |
| 17137 | 04114121 | 00562447 | HAMILTON,WILBERT JAMES | Male | Michael |
| 17138 | 02788803 | 00694725 | HAMILTON,WILLIE FRY | Male | Lewis |
| 17139 | 07027813 | 01235222 | HAMLIN,RANDALL LEE | Male | Pack |
| 17140 | 04030869 | 02565338 | HAMLY,CHRISTOPHER JOHN | Male | Hutchins |
| 17141 | 07957864 | 02487771 | HAMM,ASHLEY NICOLE | Female | Plane |
| 17142 | 50628746 | 02579927 | HAMMACK,JENNIFER ANNETTE | Female | Plane |
| 17143 | 01926514 | 02568042 | HAMMACK,ZACK III | Male | Lindsey |
| 17144 | 08773939 | 02230391 | HAMMAD,MUHANNAD HISHAM | Male | Clements |
| 17145 | 50055252 | 02498793 | HAMMAN,KENNY COLDER | Male | Bartlett |
| 17146 | 04000958 | 00648653 | HAMMETT,PATRICK NICOLE | Male | Carole S. Young |
| 17147 | 50044159 | 02290283 | HAMMOCK,BRENT ADAM WEST | Male | Connally |
| 17148 | 04589041 | 00742525 | HAMMOCK,HAROLD LEE | Male | Hosp/Galveston |
| 17149 | 06206068 | 02521855 | HAMMON,JEREMY | Male | Lindsey |
| 17150 | 04599933 | 01513422 | HAMMOND,BENNY JOE | Male | Lewis |
| 17151 | 05792606 | 02562469 | HAMMOND,DEVIN RICHARD | Male | Travis County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 17152 | 08835784 | 02582751 | HAMMOND,ERNEST | Male | East Texas |
| 17153 | 05641491 | 02578847 | HAMMOND,HILARY LASHAY | Female | East Texas |
| 17154 | 05880128 | 02533469 | HAMMOND,JAMES DEWEY | Male | Hamilton |
| 17155 | 03194167 | 00667874 | HAMMOND,RONALD KEITH | Male | Estelle |
| 17156 | 05817931 | 02575523 | HAMMONDS,ANGELA ROSE | Female | Plane |
| 17157 | 07461332 | 02359922 | HAMMONDS,CORRY ANTOINE | Male | Hamilton |
| 17158 | 03014111 | 02440564 | HAMMONDS,STORMY | Female | Halbert |
| 17159 | 07944662 | 02530798 | HAMMONS,ASHLIE MICHELLE | Female | Coleman |
| 17160 | 02353460 | 00801177 | HAMMONS,DONNIE RAY | Male | Holliday |
| 17161 | 03388489 | 00604542 | HAMMONS,FRANK ELDON | Male | Pack |
| 17162 | 17230790 | 02551421 | HAMMONS,HUNTER DAKOTA | Male | East Texas |
| 17163 | 04558557 | 02577611 | HAMMONS,JACQUELYN | Female | Coleman |
| 17164 | 06449892 | 02555868 | HAMMONS,JOHN MANSFIELD II | Male | Sayle |
| 17165 | 06328741 | 02327656 | HAMMONS,KENDRA | Female | Murray |
| 17166 | 05935484 | 02537167 | HAMMONS,LEONARD KEITH | Male | Michael |
| 17167 | 06590474 | 01053205 | HAMMONS,LEONARD PERRY | Male | Clements |
| 17168 | 17959942 | 02440857 | HAMMONS,MIRANDA MICHELLE | Female | Halbert |
| 17169 | 08909930 | 02432647 | HAMO,AMOS LOC | Male | Michael |
| 17170 | 06139151 | 01025599 | HAMONS,JACK | Male | Fort Stockton |
| 17171 | 06151175 | 02580906 | HAMPSHIRE,KERRY DALE | Male | Lychner |
| 17172 | 08303118 | 02347472 | HAMPTON,BYREN DEON | Male | Allred |
| 17173 | 05859099 | 01851132 | HAMPTON,DWIGHT | Male | Montford |
| 17174 | 07927377 | 02486568 | HAMPTON,DYLAN LEE | Male | Bridgeport |
| 17175 | 03523775 | 02559305 | HAMPTON,EARLIEVE JR | Male | Beto |
| 17176 | 19070912 | 02567890 | HAMPTON,EDWARD DSEAN | Male | Estes |
| 17177 | 06512953 | 02582894 | HAMPTON,ELIJAY RAY | Male | Middleton |
| 17178 | 04222143 | 01352024 | HAMPTON,GARY WAYNE | Male | Estelle |
| 17179 | 08391018 | 02570131 | HAMPTON,GERALD GEROME | Male | LeBlanc |
| 17180 | 03828157 | 01887233 | HAMPTON,HENRY EARL | Male | Pack |
| 17181 | 08513222 | 01698438 | HAMPTON,JAMES ARLIE | Male | Lewis |
| 17182 | 06863526 | 01245597 | HAMPTON,JOSEPH MAURICE | Male | LeBlanc |
| 17183 | 04211261 | 02578947 | HAMPTON,KIMBERLY | Female | East Texas |
| 17184 | 08023298 | 01810463 | HAMPTON,LEWIS BRET | Male | LeBlanc |
| 17185 | 05645816 | 01995951 | HAMPTON,LUKE | Male | Clements |
| 17186 | 05002257 | 02121380 | HAMPTON,MARCUS WAYNE | Male | Lewis |
| 17187 | 07788928 | 02565317 | HAMPTON,NICHOLAS JAMMAAL | Male | Glossbrenner |
| 17188 | 05445669 | 02378507 | HAMPTON,QUENTIN DEMOND | Male | Duncan |
| 17189 | 05619760 | 02360154 | HAMPTON,ROBERT LEWIS | Male | Hamilton |
| 17190 | 01625222 | 00629506 | HAMPTON,ROGER MICHAEL | Male | Pack |
| 17191 | 50330830 | 02566443 | HAMPTON,SHARON RENEE | Female | Plane |
| 17192 | 07534967 | 02521616 | HAMPTON,TONY RAY | Male | East Texas |
| 17193 | 50392729 | 02331000 | HAMRICK,CHRISTOPHER THOMAS | Male | Middleton |
| 17194 | 07202174 | 02563213 | HAMRICK,MACK | Male | East Texas |
| 17195 | 07873855 | 02565556 | HANCHETT,TRAVONTE CATRON | Male | Bradshaw |
| 17196 | 06340093 | 02538193 | HANCHEY,JAMES MATTHEW | Male | Lindsey |
| 17197 | 08480788 | 02570789 | HANCOCK,BRITTANY | Female | Plane |
| 17198 | 08927694 | 02350169 | HANCOCK,CHRISTOPHER ALAN | Male | Bell |
| 17199 | 50619165 | 02382699 | HANCOCK,PIERCE BRADLY | Male | Polunsky |
| 17200 | 01722127 | 00819480 | HANCOCK,RICHARD ALLEN | Male | Allred |
| 17201 | 16731346 | 02581599 | HANCOX,AARON JAQUEZ | Male | East Texas |
| 17202 | 04774701 | 01361647 | HAND,BRANDON ELIAS | Male | Allred |
| 17203 | 10136247 | 02322094 | HANDLEY,LESLIE COLLINS | Male | Beto |
| 17204 | 19193313 | 02581926 | HANDSBOROUGH,ZAKYRA | Female | Plane |
| 17205 | 08732730 | 01948735 | HANDY,DEMARRIO DEVONTE | Male | Clements |
| 17206 | 18699528 | 02451238 | HANDY,GREGORIO JOSE | Male | Estes |
| 17207 | 50328853 | 02233529 | HANDY,KIANDRE DE'MON | Male | Stiles |
| 17208 | 04010882 | 02461312 | HANDY,LAVOSKEY LEDEON | Male | Bell |
| 17209 | 05905465 | 02452117 | HANDY,NATHAN LAVON | Male | Diboll |
| 17210 | 02673561 | 02142477 | HANEL,JAMES RICHARD | Male | Jester III |
| 17211 | 06564627 | 01905068 | HANEY,CHARLES HEATH | Male | Lewis |
| 17212 | 19817995 | 02522058 | HANEY,CHRISTOPHER DAVIS | Male | Allred |
| 17213 | 05852103 | 02051235 | HANEY,HARLEN DAVID | Male | Hughes |
| 17214 | 07215443 | 02049234 | HANEY,KATIE | Female | Coleman Work Facility |
| 17215 | 05739811 | 02580651 | HANEY,RAYMOND M | Male | East Texas |
| 17216 | 20859407 | 02575763 | HANGER,TRAQUARION | Male | East Texas |
| 17217 | 06356697 | 02251542 | HANKE,BRYAN KEITH | Male | Middleton |
| 17218 | 19289644 | 02392547 | HANKE,NATHAN ALLEN | Male | Gurney |
| 17219 | 02225175 | 01302107 | HANKINS,ANDREW HENRY | Male | Pack |
| 17220 | 07285435 | 02499199 | HANKINS,BENNY LEROY | Male | Hodge |
| 17221 | 17585495 | 02531762 | HANKINS,BRYCE | Male | Hamilton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 17222 | 01644775 | 00832763 | HANKINS,DEWITT | Male | Connally |
| 17223 | 08953683 | 02523028 | HANKINS,DILLON EDWARD | Male | Johnston |
| 17224 | 02122788 | 02444781 | HANKS,CLIFTON TODD | Male | Robertson |
| 17225 | 08244255 | 02220949 | HANKS,JAMES ALLEN | Male | Connally |
| 17226 | 07373570 | 02296792 | HANKS,LINDSEY TAYLOR | Female | Murray |
| 17227 | 03413115 | 01852810 | HANKS,MELVIN JR | Male | West Texas |
| 17228 | 08785258 | 02551173 | HANKS,RAYLISHA MICHELLE | Female | Plane |
| 17229 | 50422885 | 02432859 | HANKS,ROGER EUGENE | Male | Diboll |
| 17230 | 08494486 | 01893832 | HANKSTON,GAREIC JERARD | Male | Estes |
| 17231 | 05341947 | 02543724 | HANLAN,BRYAN KENT | Male | Sanchez |
| 17232 | 07258432 | 02558148 | HANLEY,CRYSTAL LORETTA | Female | Halbert |
| 17233 | 20087112 | 02574068 | HANLEY,DERRICK TYLEAK | Male | Holliday |
| 17234 | 07575765 | 02233035 | HANLON,KAMI | Female | Henley |
| 17235 | 07007009 | 02464695 | HANLON,KEITH ALLEN | Male | LeBlanc |
| 17236 | 17898555 | 02577531 | HANLON,LEANNE NICOLE | Female | Woodman |
| 17237 | 08832397 | 02110557 | HANNA,CHRISTOPHER LEE | Male | McConnell |
| 17238 | 20104953 | 02532120 | HANNA,JEFFREY PAUL | Male | Bell |
| 17239 | 05664248 | 02437932 | HANNAH,AUNDRE | Male | Allred |
| 17240 | 20613572 | 02568632 | HANNAH,BENJAMIN THOMPSON | Male | Sanchez |
| 17241 | 08380392 | 02539965 | HANNAH,BETHANY GRACE | Female | Henley |
| 17242 | 06017352 | 02037095 | HANNAH,CASEY JOE | Male | Havins |
| 17243 | 07030042 | 01305751 | HANNAH,JEANINE | Female | Crain |
| 17244 | 05508505 | 02490272 | HANNAH,STEPHEN ANDREW | Male | LeBlanc |
| 17245 | 08858880 | 02442248 | HANNATH,TYLER | Male | Lewis |
| 17246 | 17291271 | 02472548 | HANNON,MIFFORD III | Male | Smith |
| 17247 | 50188756 | 02542358 | HANSEN,CHEYENNE | Female | Crain |
| 17248 | 04885049 | 02184643 | HANSEN,CODY AUSTIN | Male | Chasefield Wilderness |
| 17249 | 06784702 | 01208948 | HANSEN,DAVID LEE | Male | Robertson |
| 17250 | 02696563 | 00551017 | HANSON,DALE RAY | Male | Smith |
| 17251 | 04791224 | 02549999 | HANSON,DAVID LEE | Male | Travis County |
| 17252 | 16992265 | 02493704 | HANSON,FRDERICK LEE | Male | Willacy County |
| 17253 | 06408459 | 02513249 | HANSON,JAMES EMIL | Male | Telford |
| 17254 | 05099536 | 01428055 | HANSON,MARK EDWARD | Male | Allred |
| 17255 | 07555155 | 02553536 | HANSON,TONIA LEE | Female | Plane |
| 17256 | 05802949 | 02570567 | HANZLICEK,SHANE EDWARD | Male | East Texas |
| 17257 | 05309952 | 02502957 | HAPARICIO,JUAN | Male | Robertson |
| 17258 | 50792336 | 02562449 | HAPPEL,JADE MARIE | Female | Plane |
| 17259 | 17301146 | 02529692 | HAR,SWAR LAY | Male | Hodge |
| 17260 | 06942394 | 02180137 | HARANG,CHRISTIAN GILBERT | Male | Allred |
| 17261 | 05946352 | 01451691 | HARBERT,MICHAEL E GIBSON | Male | Robertson |
| 17262 | 05633678 | 02562657 | HARBISON,MIKE | Male | East Texas |
| 17263 | 19522223 | 02539570 | HARBOR,BRANDON RASHAD | Male | Estes |
| 17264 | 07865355 | 02577064 | HARBOUR,CHRIS | Male | East Texas |
| 17265 | 05651305 | 02440186 | HARBOUR,MICHAEL SHANE | Male | Hughes |
| 17266 | 02702224 | 01895568 | HARCROW,GARY WAYNE | Male | Hamilton |
| 17267 | 07798862 | 01963510 | HARDAGE,CODY | Male | Clements |
| 17268 | 17016688 | 02456126 | HARDCASTLE,KATHRYN ANN | Female | Plane |
| 17269 | 03182931 | 01250639 | HARDEMAN,DAVID | Male | Pack |
| 17270 | 04092092 | 02283908 | HARDEMAN,OBIE III | Male | Johnston |
| 17271 | 05052100 | 02304316 | HARDEMON,BRANDI LYNN | Female | Carole S. Young |
| 17272 | 08263401 | 02475368 | HARDEN,ALEXIS NICOLE | Female | Coleman Work Facility |
| 17273 | 06293658 | 02321484 | HARDEN,ANGELICA MARIA | Female | Marlin Facility |
| 17274 | 05803958 | 01688578 | HARDEN,ANTOINE JAMAL | Male | Lewis |
| 17275 | 06384280 | 02538529 | HARDEN,DALLAS FRANKLIN | Male | Sayle |
| 17276 | 06060446 | 02372046 | HARDEN,HENRY RANSO | Male | LeBlanc |
| 17277 | 05856927 | 01849995 | HARDEN,ISAAC LEVI | Male | Mechler |
| 17278 | 18130256 | 02525499 | HARDENBROOK,CONNIE LEE | Female | Plane |
| 17279 | 02140550 | 01558771 | HARDESTY,MARK | Male | Smith |
| 17280 | 05009024 | 02310283 | HARDEWAY,JONATHAN SHAFT | Male | LeBlanc |
| 17281 | 05366437 | 01026843 | HARDIMON,DION CORTEZ | Male | Clements |
| 17282 | 02709042 | 02260399 | HARDIN,JOHN WESLEY | Male | Cotulla |
| 17283 | 50343829 | 02516129 | HARDIN,JOSHUA AARON | Male | Cotulla |
| 17284 | 07740439 | 02521122 | HARDIN,KENDRICK | Male | Willacy County |
| 17285 | 50097179 | 02396995 | HARDIN,KRISTINA NICOLE | Female | Coleman |
| 17286 | 07907750 | 02569384 | HARDIN,LACI DAWN | Female | Coleman Work Facility |
| 17287 | 04516033 | 02579377 | HARDIN,LEE CHAPMAN | Male | Middleton |
| 17288 | 03181614 | 00465813 | HARDIN,RICHARD LEE | Male | Hamilton |
| 17289 | 50264213 | 02571481 | HARDING,JASON | Male | LeBlanc |
| 17290 | 20073334 | 02575259 | HARDING,TERRANCE TREMAYNE | Male | Hutchins |
| 17291 | 03638065 | 00743190 | HARDISON,ARGANT BERNARD | Male | Lewis |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 17292 | 02548051 | 02360717 | HARDMAN,JOSEPH WADE | Male | LeBlanc |
| 17293 | 08833013 | 02330193 | HARDRICK,TYRAIL | Male | Smith |
| 17294 | 07236328 | 02265473 | HARDWAY,BRANDON KEITH | Male | Gist |
| 17295 | 08590238 | 02294174 | HARDWICK,WORRIS GENE III | Male | Smith |
| 17296 | 06551501 | 02439252 | HARDWICK-DAVIS,BIRTIE LOUISE | Female | Crain |
| 17297 | 18251760 | 02399329 | HARDY,ALBERT | Male | Willacy County |
| 17298 | 19452484 | 02451912 | HARDY,AMANDA GALE | Female | O'Daniel |
| 17299 | 02618136 | 02521123 | HARDY,ANTHONY | Male | Diboll |
| 17300 | 03064481 | 01305549 | HARDY,ANTHONY SHERMAN | Male | Lewis |
| 17301 | 05479665 | 02443627 | HARDY,DEMETRIUS WAYNE | Male | Hutchins |
| 17302 | 09981413 | 02515719 | HARDY,MISTEE MICHELLE | Female | Marlin Facility |
| 17303 | 10311722 | 02305084 | HARDY,SHAUN PHILIP | Male | Diboll |
| 17304 | 07705334 | 02570092 | HARDY-MCINTOSH,JULIE | Female | Plane |
| 17305 | 06064769 | 02484375 | HARE,JENNIFER LASHELL | Female | Marlin Facility |
| 17306 | 02503587 | 02529424 | HAREN,JOSEPH GLEN | Male | Lewis |
| 17307 | 06313433 | 02014352 | HARGEST,CONARD A | Male | Hughes |
| 17308 | 16279377 | 02309202 | HARGIS,JALIL MARQUIS | Male | Bartlett |
| 17309 | 05501034 | 02434445 | HARGIS,JOHN KENNETH | Male | Jester III |
| 17310 | 08650569 | 02565089 | HARGISS-MALONE,SHAWNA KAY | Female | Crain |
| 17311 | 02309821 | 02435419 | HARGRAVE,ALEX EARL | Male | Willacy County |
| 17312 | 04023302 | 01729504 | HARGRAVE,PATRICIA MARIE | Female | Murray |
| 17313 | 08103960 | 02499738 | HARGRAVES,ADAM | Male | Havins |
| 17314 | 07632979 | 01836273 | HARGRAVES,JOSHUA WAYNE | Male | Stiles |
| 17315 | 04592754 | 01169871 | HARGROVE,DAVID EARL | Male | Estelle |
| 17316 | 05568163 | 01156789 | HARGROVE,JODY Q | Male | Clements |
| 17317 | 50183635 | 02546699 | HARGROVE,MARLA GAIL | Female | Carole S. Young |
| 17318 | 05628697 | 02082963 | HARGROVE,MELVIN | Male | Lewis |
| 17319 | 04711760 | 02464145 | HARGROVE,ROBERT DALE | Male | Hamilton |
| 17320 | 05948157 | 01875532 | HARGROVE,THEODORE ADOLPHUS | Male | Bartlett |
| 17321 | 08968092 | 02579622 | HARGROVE,TIMOTHY | Male | Sayle |
| 17322 | 08747590 | 02582558 | HARGROVE,TYLER CHASE | Male | Hutchins |
| 17323 | 01666147 | 00314681 | HARGROW,MARVIN CHARLES | Male | Pack |
| 17324 | 04505208 | 01924278 | HARKEY,BRUCE WAYNE | Male | Robertson |
| 17325 | 05736362 | 01340735 | HARKEY,JASON RYAN | Male | Bartlett |
| 17326 | 07338870 | 02523289 | HARKEY,RANDY SCOTT JR | Male | Travis County |
| 17327 | 17942223 | 02462945 | HARKINGS,PAIGE ISABOW | Female | O'Daniel |
| 17328 | 05374251 | 02517987 | HARKINS,CHARLES ANTHONY | Male | Michael |
| 17329 | 02178639 | 00592504 | HARKLESS,ELVIS WAYNE | Male | Byrd |
| 17330 | 07824354 | 02509522 | HARKNESS,ALICIA | Female | Coleman Work Facility |
| 17331 | 07965615 | 02492517 | HARLAN,CHRISTOPHER ALLEN | Male | Robertson |
| 17332 | 16802250 | 02556733 | HARLEY,EVANGELINE KAY | Female | Coleman Work Facility |
| 17333 | 05572850 | 00752244 | HARLEY,JAMES HULON | Male | Estes |
| 17334 | 08308780 | 02577500 | HARLEY,SEAN DOUGLAS | Male | Gist |
| 17335 | 04599912 | 00604842 | HARLIN,MICHAEL WAYNE | Male | San Saba |
| 17336 | 16460675 | 02574409 | HARLIN,SEAN TYLER | Male | Kegans |
| 17337 | 03149205 | 02336941 | HARLOW,ANDY RAY | Male | Bradshaw |
| 17338 | 07921891 | 02527173 | HARMAN,DAVID LEE II | Male | Hodge |
| 17339 | 17222480 | 02433984 | HARMER,DESTINY MICHELLE | Female | O'Daniel |
| 17340 | 18838946 | 02398148 | HARMON,JAMES CRAIG | Male | Smith |
| 17341 | 50244630 | 02534362 | HARMON,JUSTIN ALLEN | Male | Formby |
| 17342 | 50664811 | 02365363 | HARMON,KAYANI IRONII | Male | Murray |
| 17343 | 07880731 | 02503075 | HARMON,LAKEN RENEE | Female | Plane |
| 17344 | 50810832 | 02564300 | HARMON,RAQUEL LYNN | Female | Henley |
| 17345 | 08000916 | 02394567 | HARMON,SHIRLEY ANNA | Female | Coleman |
| 17346 | 18077391 | 02553307 | HARMON,TERESA KAY | Female | Coleman Work Facility |
| 17347 | 08696834 | 02582284 | HARMS,MACKENZIE DANIELLE | Female | Plane |
| 17348 | 50738688 | 02568175 | HARMS,MICHAEL EUGENE | Male | Holliday |
| 17349 | 06852536 | 02407856 | HARNESS,JOSHUA PAUL | Male | Kegans |
| 17350 | 04875781 | 02520797 | HARNSBERGER,JOSHUA LEE | Male | Lindsey |
| 17351 | 17546384 | 02489444 | HAROLD,DEQURUS DELON | Male | Stiles |
| 17352 | 50384826 | 01929800 | HARP,BRUCE WAYNE | Male | Robertson |
| 17353 | 02612972 | 02566124 | HARP,CHRISTOPHER CLARK | Male | Formby |
| 17354 | 07637119 | 02376755 | HARP,MICHEAL BRANTLEY | Male | Montford |
| 17355 | 20045182 | 02512726 | HARPER,ADRIEN | Male | Middleton |
| 17356 | 01866857 | 02374314 | HARPER,ANDREW LEE | Male | Beto |
| 17357 | 50112258 | 02481961 | HARPER,CHARLES STEPHEN | Male | Michael |
| 17358 | 07170718 | 01933300 | HARPER,CORNELIUS MILAN | Male | Estelle |
| 17359 | 03972650 | 00695497 | HARPER,CRAIG ANTHONY | Male | Gurney |
| 17360 | 16699282 | 02582391 | HARPER,DEONDRE | Male | Hutchins |
| 17361 | 07466285 | 02437446 | HARPER,DOUGLAS ALAN | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 17362 | 03799074 | 00999560 | HARPER,GARLAND BERNELL | Male | Polunsky |
| 17363 | 17914603 | 02579504 | HARPER,GERALD | Male | Garza West |
| 17364 | 07717401 | 02547530 | HARPER,GERMANY XAVIER | Male | Willacy County |
| 17365 | 02835349 | 02560934 | HARPER,GILL | Male | San Saba |
| 17366 | 01581607 | 02191382 | HARPER,GRADY HENRY JR | Male | Jester III |
| 17367 | 08126563 | 02512110 | HARPER,HAROLD GENE III | Male | East Texas |
| 17368 | 13944293 | 02420269 | HARPER,JAMES LEE | Male | Bartlett |
| 17369 | 20617025 | 02574019 | HARPER,JAQUARIUS TRAVOIS | Male | Lindsey |
| 17370 | 18207706 | 02471948 | HARPER,JAYLEN D | Male | Dominguez |
| 17371 | 07772836 | 02491171 | HARPER,JEFFREY SILVESTER | Male | Allred |
| 17372 | 02354959 | 00404576 | HARPER,KENNETH RAY | Male | Bradshaw |
| 17373 | 01817270 | 00640518 | HARPER,LEON JR | Male | Smith |
| 17374 | 07814225 | 01566626 | HARPER,LOUIS CHARLES | Male | Ney |
| 17375 | 19699411 | 02579378 | HARPER,LYNN STUART | Male | Middleton |
| 17376 | 03051310 | 02468123 | HARPER,MARK ALLEN | Male | Holliday |
| 17377 | 04371582 | 00780845 | HARPER,REGINALD | Male | Willacy County |
| 17378 | 07954709 | 02581104 | HARPER,REQUIDA NASHAWN | Female | Plane |
| 17379 | 50359125 | 02327399 | HARPER,RYHEME | Male | Allred |
| 17380 | 08995035 | 02554405 | HARPER,SHAWN ALLEN | Male | Hutchins |
| 17381 | 08704386 | 02508882 | HARPER,THOMAS ALBERT | Male | Bradshaw |
| 17382 | 50779086 | 02580449 | HARPERKELLEY,DANA LEIGH | Female | Woodman |
| 17383 | 20688814 | 02532102 | HARPOLE,GREGORY CHASE | Male | Mechler |
| 17384 | 50810353 | 02372979 | HARPS,GERALD WAYNE | Male | Scott W |
| 17385 | 05943718 | 02555749 | HARPST,JENA SUE | Female | Coleman |
| 17386 | 05828886 | 02532475 | HARR,RANDALL DAVID | Male | LeBlanc |
| 17387 | 16620574 | 02287256 | HARRAH,ROSEMARY PAIGE | Female | Crain |
| 17388 | 05843834 | 01665041 | HARRALSON,JAMES LARUE | Male | Havins |
| 17389 | 50075098 | 02549841 | HARRELL,BRANDEN TYLER | Male | Dominguez |
| 17390 | 02345574 | 00386612 | HARRELL,CHARLES DAVID | Male | Lewis |
| 17391 | 02941014 | 02263347 | HARRELL,CHRISTOPHER DAMON | Male | Telford |
| 17392 | 18123135 | 02315140 | HARRELL,DAVID ROGER | Male | Willacy County |
| 17393 | 07076857 | 02112589 | HARRELL,DOMINICK JAWON | Male | Estelle |
| 17394 | 08962468 | 02181125 | HARRELL,EDGAR | Male | Polunsky |
| 17395 | 04703089 | 01159147 | HARRELL,J B JR | Male | Allred |
| 17396 | 07781324 | 02510076 | HARRELL,JAMES EDWARD JR | Male | Skyview |
| 17397 | 19127826 | 02578220 | HARRELL,JEREMIAH EZRA | Male | Moore B |
| 17398 | 17728336 | 02396361 | HARRELL,JERMICHEAL LYNN | Male | Lewis |
| 17399 | 04361239 | 02332683 | HARRELL,JERRY DON | Male | Estes |
| 17400 | 01708114 | 00393065 | HARRELL,JERRY LEE | Male | Ellis |
| 17401 | 07649754 | 02450775 | HARRELL,KEDELL DARON | Male | Hodge |
| 17402 | 07111954 | 01503981 | HARRELL,STEVE | Male | Telford |
| 17403 | 07687270 | 02540236 | HARRELL,TIMOTHY ALLEN | Male | Johnston |
| 17404 | 17712002 | 02501542 | HARRELL,ZYQUAMIE MONSHAY | Male | Lindsey |
| 17405 | 05524753 | 02441418 | HARRER,JOSEPH CARTER | Male | Bartlett |
| 17406 | 01799500 | 02556511 | HARRIMAN,WILLIAM A | Male | Allred |
| 17407 | 50551540 | 02569875 | HARRINGTON,ANDREA MARIE | Female | Marlin Facility |
| 17408 | 06951376 | 02483506 | HARRINGTON,DUSTIN WAYNE | Male | Hamilton |
| 17409 | 07926301 | 01546092 | HARRINGTON,GARY | Male | Connally |
| 17410 | 03072344 | 02576274 | HARRINGTON,GARY LEE | Male | Kyle |
| 17411 | 07575191 | 02503949 | HARRINGTON,LONNIE RC | Male | Bell |
| 17412 | 50449835 | 02548085 | HARRINGTON,PRESTON DEVON | Male | Gurney |
| 17413 | 17855638 | 02511810 | HARRINGTON,RACQUEL | Female | Coleman |
| 17414 | 04889132 | 02406673 | HARRINGTON,RAYMOND GEORGE II | Male | Bartlett |
| 17415 | 04275872 | 02526103 | HARRINGTON,WILLIAM DALE | Male | Pack |
| 17416 | 08900419 | 02540541 | HARRINGTON-MORGAN,KARI ANNALE | Female | Plane |
| 17417 | 08919914 | 02538888 | HARRIS,ALEXANDER COLVIN | Male | Lindsey |
| 17418 | 08899792 | 02571121 | HARRIS,AMANDA ANN | Female | Coleman Work Facility |
| 17419 | 08362969 | 02503009 | HARRIS,ANDRE D | Male | Gurney |
| 17420 | 06405790 | 00922312 | HARRIS,ANDREW PHILLIP | Male | Montford |
| 17421 | 07290220 | 01822494 | HARRIS,ANTHONE JARRELL | Male | Estelle |
| 17422 | 05902748 | 02147652 | HARRIS,AQUORIDA EUGENE | Male | Glossbrenner |
| 17423 | 06760537 | 02570875 | HARRIS,ASHLEY NICOLE | Female | Marlin Facility |
| 17424 | 50163556 | 02574746 | HARRIS,AUSTIN | Male | Travis County |
| 17425 | 07403784 | 02355446 | HARRIS,AUSTIN DARNELL | Male | Hodge |
| 17426 | 02958203 | 00506866 | HARRIS,BENNIE JR | Male | Kegans |
| 17427 | 06199093 | 01944087 | HARRIS,BILLY | Male | Scott W |
| 17428 | 02968333 | 00515464 | HARRIS,BILLY JOE | Male | Allred |
| 17429 | 07437103 | 02147591 | HARRIS,BOBBY CARDELL | Male | Clements |
| 17430 | 05162149 | 02560405 | HARRIS,BOBBY LEE | Male | Allred |
| 17431 | 01622947 | 02399034 | HARRIS,BOBBY RAY | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 17432 | 50807928 | 02517116 | HARRIS,BRANDON | Male | Mechler |
| 17433 | 08236522 | 02495029 | HARRIS,BRANDON KEITH | Male | Telford |
| 17434 | 06782167 | 02582453 | HARRIS,BRIANNA LAFAY | Female | Woodman |
| 17435 | 04879966 | 02488261 | HARRIS,BRYAN MATTHEW | Male | Estes |
| 17436 | 50470970 | 02438000 | HARRIS,CALUPP LAMONT | Male | Smith |
| 17437 | 03803085 | 02479250 | HARRIS,CARL SCOTT | Male | Lewis |
| 17438 | 07394739 | 02246622 | HARRIS,CARLOS | Male | Estelle |
| 17439 | 07334101 | 02572527 | HARRIS,CATRINA LASHEY | Female | Plane |
| 17440 | 19271743 | 02465088 | HARRIS,CHAD ALAN | Male | Lindsey |
| 17441 | 07347889 | 02531101 | HARRIS,CHAD JOSEPH | Male | Hamilton |
| 17442 | 02027488 | 00335639 | HARRIS,CHARLES RAY | Male | McConnell |
| 17443 | 08718058 | 01804141 | HARRIS,CHRISSIE RENEE | Female | Murray |
| 17444 | 18643767 | 02571309 | HARRIS,CHRISTINA | Female | O'Daniel |
| 17445 | 06755028 | 02109294 | HARRIS,CHRISTINA MARIE | Female | O'Daniel |
| 17446 | 05950967 | 01836371 | HARRIS,CHRISTOPHER WAYNE | Male | Duncan |
| 17447 | 07207101 | 02514402 | HARRIS,DANDRE JAMAHL | Male | Skyview |
| 17448 | 02699893 | 02578097 | HARRIS,DANNIS | Male | Bradshaw |
| 17449 | 19725432 | 02561726 | HARRIS,DARIOUS DEMON | Male | Diboll |
| 17450 | 50087600 | 02569117 | HARRIS,DARRELL WAYNE | Male | Pack |
| 17451 | 06616222 | 02465118 | HARRIS,DAVE JACOB | Male | Johnston |
| 17452 | 08601001 | 02323512 | HARRIS,DAWNTE | Male | Clements |
| 17453 | 19966928 | 02577062 | HARRIS,DEMOTTIE ANDRA | Male | East Texas |
| 17454 | 05359007 | 02502400 | HARRIS,DENNIS KEITH | Male | Hosp/Galveston |
| 17455 | 17433287 | 02582188 | HARRIS,DERRICK DEWAYNE | Male | Hutchins |
| 17456 | 16725359 | 02201333 | HARRIS,DEVIN NAJEL | Male | Allred |
| 17457 | 50375855 | 02387601 | HARRIS,DILLON EDWARD | Male | Michael |
| 17458 | 07569189 | 02580577 | HARRIS,DOMINICO CENTRELL | Male | East Texas |
| 17459 | 08093958 | 02574621 | HARRIS,DOMINIQUE ANTWON | Male | Bradshaw |
| 17460 | 08425340 | 01749736 | HARRIS,DONALD H | Male | Connally |
| 17461 | 20498418 | 02575881 | HARRIS,DONNELL JAMES | Male | Garza West |
| 17462 | 05344314 | 01366383 | HARRIS,DOUGLAS WAYNE | Male | McConnell |
| 17463 | 08214256 | 02571368 | HARRIS,DURELL THOMAS | Male | Travis County |
| 17464 | 04893703 | 02454352 | HARRIS,DUSHAUN JR | Male | Kegans |
| 17465 | 08895267 | 02549776 | HARRIS,DUSTIN LEONARD | Male | East Texas |
| 17466 | 03484465 | 02582818 | HARRIS,EARNEST JR | Male | Holliday |
| 17467 | 06826948 | 02581095 | HARRIS,EBONY LASHUN | Female | Crain |
| 17468 | 08415853 | 02439528 | HARRIS,EMZY DEWAYNE | Male | Michael |
| 17469 | 07589709 | 02529823 | HARRIS,ERIK DEON | Male | Dominguez |
| 17470 | 03042799 | 02569796 | HARRIS,ERNEST JAMES | Male | Glossbrenner |
| 17471 | 04357945 | 02548896 | HARRIS,FRANKLIN EARL JR | Male | Dominguez |
| 17472 | 02691109 | 02564846 | HARRIS,FRED DOUGLAS | Male | Bradshaw |
| 17473 | 18100795 | 02582727 | HARRIS,FREDRICK LATRETTE | Male | Middleton |
| 17474 | 20539216 | 02564910 | HARRIS,GABERIEL CAMERON CHRIST | Male | LeBlanc |
| 17475 | 50072986 | 02514745 | HARRIS,GRANT WILLIAM | Male | Garza East |
| 17476 | 04417824 | 01771676 | HARRIS,GREG | Male | Allred |
| 17477 | 03919871 | 02134933 | HARRIS,HAROLD | Male | Kegans |
| 17478 | 05593083 | 01940422 | HARRIS,HOWARD MARTIN | Male | LeBlanc |
| 17479 | 17170256 | 02381763 | HARRIS,JAKOB LYNN | Male | Bartlett |
| 17480 | 02618930 | 00297342 | HARRIS,JAMES RICHARD | Male | Clements |
| 17481 | 04066726 | 02563781 | HARRIS,JAMES WAYNE | Male | Clements |
| 17482 | 06971706 | 02579000 | HARRIS,JAMIE RENEE | Female | Woodman |
| 17483 | 19218935 | 02490715 | HARRIS,JAYDEN ANDREW | Male | Diboll |
| 17484 | 20148780 | 02525974 | HARRIS,JEDARIUN TYDELL | Male | Moore B |
| 17485 | 17232999 | 02405127 | HARRIS,JEROME | Male | Clements |
| 17486 | 07517317 | 02558201 | HARRIS,JESSICA NICOLE | Female | Santa Maria Baby Bonding |
| 17487 | 04533049 | 02553862 | HARRIS,JIMMY ROGGIST | Male | Glossbrenner |
| 17488 | 50646461 | 02565914 | HARRIS,JOHN SEDRA | Male | Lindsey |
| 17489 | 03686455 | 01391535 | HARRIS,JOHNNY MCCOY | Male | Telford |
| 17490 | 50558899 | 02474195 | HARRIS,JONATHAN PAUL | Male | Allred |
| 17491 | 04833342 | 02478895 | HARRIS,JOSEPH DALE | Male | Pack |
| 17492 | 07028919 | 02106046 | HARRIS,JOSHUA DWAYNE | Male | Robertson |
| 17493 | 16597729 | 02354261 | HARRIS,JUAN | Male | Clements |
| 17494 | 04380310 | 02147750 | HARRIS,KENNEDY WAYNE | Male | Stiles |
| 17495 | 03864621 | 01184903 | HARRIS,KEVIN D | Male | Johnston |
| 17496 | 16251589 | 02555123 | HARRIS,KEYANTAE LAMONT | Male | Havins |
| 17497 | 17511891 | 02520946 | HARRIS,KHANDI NICOLE | Female | Plane |
| 17498 | 06637077 | 02393147 | HARRIS,KRISTIAN RASHAUD | Male | Bridgeport |
| 17499 | 06127178 | 02572882 | HARRIS,LADALE MONROE | Male | San Saba |
| 17500 | 20363797 | 02574485 | HARRIS,LADONTE SHAQUAN | Male | Travis County |
| 17501 | 18464769 | 02345146 | HARRIS,LANDON BRODIE | Male | Mechler |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 17502 | 04716613 | 01700519 | HARRIS,LARRY ANTHONY | Male | Hamilton |
| 17503 | 20443457 | 02494198 | HARRIS,LATINA | Female | Coleman |
| 17504 | 02589759 | 02343526 | HARRIS,LESTER RAY | Male | Mechler |
| 17505 | 03731619 | 02577880 | HARRIS,LEWIS WAYNE | Male | Middleton |
| 17506 | 16323682 | 02529923 | HARRIS,MALCOLM JEVON COFFEE | Male | Sanchez |
| 17507 | 03689699 | 02439796 | HARRIS,MARK A | Male | Lewis |
| 17508 | 50704823 | 02558222 | HARRIS,MARK SAMUEL | Male | San Saba |
| 17509 | 05700286 | 02408733 | HARRIS,MARKQUIN EARL | Male | Lindsey |
| 17510 | 19897719 | 02565123 | HARRIS,MARQUALA | Female | O'Daniel |
| 17511 | 50017649 | 02572124 | HARRIS,MARQUET DAZUAN | Male | Lychner |
| 17512 | 50141709 | 02454754 | HARRIS,MARVIN RASHAWN | Male | Hodge |
| 17513 | 07541681 | 01432741 | HARRIS,MATTHEW ALLEN | Male | Clements |
| 17514 | 06703612 | 02545008 | HARRIS,MELVIN ANDREW | Male | Moore B |
| 17515 | 02707744 | 02572005 | HARRIS,MELVIN CHARLES | Male | Hodge |
| 17516 | 07052582 | 02505413 | HARRIS,MICHAEL DEON | Male | Kegans |
| 17517 | 05753055 | 00896967 | HARRIS,MICHAEL LEE | Male | Skyview |
| 17518 | 16455032 | 02169626 | HARRIS,MITCHELL DUJUAN | Male | Bartlett |
| 17519 | 50342882 | 02537378 | HARRIS,MONTEL DEANDRE | Male | Bell |
| 17520 | 17856758 | 02297108 | HARRIS,NESHIA MARIE | Female | Marlin Facility |
| 17521 | 05940767 | 02471760 | HARRIS,NOEL SATURN | Male | Bell |
| 17522 | 06785475 | 02511651 | HARRIS,PAMELA | Female | Carole S. Young |
| 17523 | 07978274 | 02552015 | HARRIS,PAMELA | Female | Plane |
| 17524 | 04844963 | 01281284 | HARRIS,PAUL ROBERT | Male | Pack |
| 17525 | 17242894 | 02559343 | HARRIS,PHILIP HAYDN | Male | Mechler |
| 17526 | 50569462 | 02355570 | HARRIS,PRESTON DRAKE | Male | LeBlanc |
| 17527 | 07485110 | 01437863 | HARRIS,PRESTON LEE | Male | Smith |
| 17528 | 04159055 | 01880086 | HARRIS,QUANTANA | Male | Pack |
| 17529 | 04836290 | 02576675 | HARRIS,QUINN SCOTT | Male | Gurney |
| 17530 | 50382736 | 02581909 | HARRIS,QUINTON DEQUAN | Male | Gist |
| 17531 | 20693143 | 02550855 | HARRIS,RAMOND | Male | East Texas |
| 17532 | 04900234 | 02193792 | HARRIS,RAYMOND COREY | Male | Robertson |
| 17533 | 04295154 | 01637532 | HARRIS,REGAND RENDELL | Male | Carole S. Young |
| 17534 | 03901211 | 01694134 | HARRIS,RICHARD | Male | Jester III |
| 17535 | 07176188 | 02544002 | HARRIS,RICHARD DEWAYNE | Male | Pack |
| 17536 | 04772711 | 00797004 | HARRIS,RICHARD THURMAN JR | Male | Allred |
| 17537 | 02340157 | 00702326 | HARRIS,ROBERT LEON | Male | Lychner |
| 17538 | 07887981 | 02545518 | HARRIS,ROCHONDRIA PATRICE | Female | Plane |
| 17539 | 05840415 | 02033210 | HARRIS,ROCKCALE | Male | McConnell |
| 17540 | 06429275 | 00999573 | HARRIS,RODERICK | Male | Polunsky |
| 17541 | 03167841 | 02564112 | HARRIS,RODNEY DEAN | Male | Duncan |
| 17542 | 05507022 | 02282208 | HARRIS,RODRICK EUGENE | Male | Allred |
| 17543 | 19257557 | 02527277 | HARRIS,RONALD III | Male | Ney |
| 17544 | 18030642 | 02517637 | HARRIS,SARA NICOLE | Female | Coleman Work Facility |
| 17545 | 05401276 | 01673880 | HARRIS,SEAN ALPHONSO | Male | Stiles |
| 17546 | 05768365 | 02477127 | HARRIS,SHERRIE LYNN | Female | Coleman |
| 17547 | 07566536 | 01632068 | HARRIS,SHOSHAWNEE WARR | Male | Estelle |
| 17548 | 04842521 | 02383388 | HARRIS,SKYLAR TERRELL | Male | Kegans |
| 17549 | 06542507 | 02444601 | HARRIS,STEVEN | Male | Diboll |
| 17550 | 08542869 | 02547949 | HARRIS,TAYLOR ANN | Female | Plane |
| 17551 | 17357211 | 02556926 | HARRIS,TEAUNNA RENEE | Female | Plane |
| 17552 | 06417964 | 02416395 | HARRIS,TERAH ELIZABETH | Female | Carole S. Young |
| 17553 | 12293989 | 02431068 | HARRIS,TERI VERONICA | Female | Crain |
| 17554 | 50400990 | 02421653 | HARRIS,TERRENCE DEMETRICK | Male | Diboll |
| 17555 | 03076318 | 02094518 | HARRIS,TOMMY EDWARD | Male | Jester III |
| 17556 | 20264859 | 02546920 | HARRIS,TONY | Male | Ney |
| 17557 | 06244702 | 02147285 | HARRIS,TRACY DEWAYNE | Male | Duncan |
| 17558 | 06139102 | 02071691 | HARRIS,TRACY LYNN | Male | Bridgeport |
| 17559 | 08663659 | 02438076 | HARRIS,TRAMEL | Male | Allred |
| 17560 | 08453687 | 02496242 | HARRIS,TRAYVIN JAGWON | Male | Allred |
| 17561 | 18417791 | 02570047 | HARRIS,TRISTAN | Male | Bridgeport |
| 17562 | 50265330 | 02559366 | HARRIS,WHITNEY NASHAY | Female | Halbert |
| 17563 | 02169915 | 02357152 | HARRIS,WILLIAM | Male | Allred |
| 17564 | 04486207 | 02548745 | HARRIS,WILLIAM DONALD | Male | Lindsey |
| 17565 | 08673179 | 02451093 | HARRIS,WILLIAM JAMES | Male | Johnston |
| 17566 | 50648886 | 02522006 | HARRIS,XAVIER | Male | Ney |
| 17567 | 19496543 | 02483754 | HARRIS,ZOCARRA | Female | O'Daniel |
| 17568 | 06254064 | 02467308 | HARRIS,ZOE MICHELLE | Female | Crain |
| 17569 | 06582744 | 02456452 | HARRISON,ANDREW MICHAEL | Male | Travis County |
| 17570 | 07695351 | 02458649 | HARRISON,BILLIE SPRING | Female | Marlin Facility |
| 17571 | 02377395 | 02575968 | HARRISON,BRENT STEVEN | Male | Bradshaw |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 17572 | 50715960 | 02467896 | HARRISON,BRITTANY TIERRA NICOL | Female | Coleman Work Facility |
| 17573 | 06521607 | 02535656 | HARRISON,CHRISTOPHER JOHN | Male | Pack |
| 17574 | 18649385 | 02392737 | HARRISON,COLT KAYDEN | Male | Scott W |
| 17575 | 05935518 | 02582235 | HARRISON,COREY DEWAYNE | Male | Holliday |
| 17576 | 03975528 | 02408629 | HARRISON,CORT WYNN | Male | Mechler |
| 17577 | 08399006 | 02492831 | HARRISON,CURTIS | Male | Powledge |
| 17578 | 05974088 | 02012212 | HARRISON,DACHRISTOPHER | Male | Estes |
| 17579 | 02434077 | 01687614 | HARRISON,DANIEL | Male | Telford |
| 17580 | 16278690 | 02560177 | HARRISON,DEANDRE DRACY | Male | LeBlanc |
| 17581 | 06027356 | 02554152 | HARRISON,DELWIN LORENZO | Male | Stiles |
| 17582 | 16001290 | 02357668 | HARRISON,HOLLY LYNN | Female | Coleman Work Facility |
| 17583 | 07294876 | 02421412 | HARRISON,JAMES ARNESS | Male | Kyle |
| 17584 | 03862705 | 02294400 | HARRISON,JAMES DARRELL | Male | Johnston |
| 17585 | 06813398 | 01320820 | HARRISON,JAMES WILLIAM | Male | Hughes |
| 17586 | 19251567 | 02481066 | HARRISON,JARED | Male | Scott W |
| 17587 | 04600604 | 01668008 | HARRISON,JERRY DON | Male | Allred |
| 17588 | 06643805 | 02423528 | HARRISON,JHAMAR CATRELL | Male | Kegans |
| 17589 | 07678287 | 02518887 | HARRISON,JONATHAN RAY | Male | Scott W |
| 17590 | 05762285 | 02075472 | HARRISON,KAREEM ABDUAL | Male | Kegans |
| 17591 | 08535470 | 02454988 | HARRISON,KEITH BERNARD | Male | Willacy County |
| 17592 | 08099116 | 02538285 | HARRISON,LAKEISHA ROCHELL | Female | Plane |
| 17593 | 02488327 | 00642999 | HARRISON,LARRY | Male | Robertson |
| 17594 | 04641236 | 02416873 | HARRISON,LEONARD RHODELL | Male | Bartlett |
| 17595 | 08083294 | 01728875 | HARRISON,MICHAEL CRAIG | Male | Michael |
| 17596 | 20315968 | 02463556 | HARRISON,PAUL EDWARD | Male | Lewis |
| 17597 | 03977891 | 02561745 | HARRISON,PRENTICE JR | Male | Bradshaw |
| 17598 | 08381649 | 02568459 | HARRISON,PRESTON | Male | Travis County |
| 17599 | 05067405 | 02556356 | HARRISON,RICHARD DEAN | Male | Johnston |
| 17600 | 01979697 | 02417757 | HARRISON,ROBERT EARL | Male | LeBlanc |
| 17601 | 08034749 | 02495672 | HARRISON,RONALD JR | Male | LeBlanc |
| 17602 | 18547494 | 02515098 | HARRISON,RUSSELL RAY | Male | Havins |
| 17603 | 50533619 | 02577464 | HARRISON,SARAH CORMIER | Female | Plane |
| 17604 | 02937484 | 01078378 | HARRISON,SCOTTY LAYNE | Male | West Texas |
| 17605 | 08938082 | 02038991 | HARRISON,SHANE | Male | Hodge |
| 17606 | 06688824 | 02568616 | HARRISON,SHAWNA NICOLE | Female | Woodman |
| 17607 | 07479227 | 02581822 | HARRISON,STEPHEN | Male | Middleton |
| 17608 | 07450739 | 02456789 | HARRISON,STEPHEN CORD | Male | San Saba |
| 17609 | 06565578 | 02472486 | HARRISON,TENITA TREANN | Female | Carole S. Young |
| 17610 | 08276455 | 02580794 | HARRISON,TRICIA | Female | Plane |
| 17611 | 02397484 | 02240336 | HARRISON,WASHINGTON | Male | Bradshaw |
| 17612 | 02868666 | 02391491 | HARRISON,WENDELL WAYNE | Male | Lychner |
| 17613 | 07450018 | 02450413 | HARRISON,WILBERT | Male | Kegans |
| 17614 | 05089413 | 01738556 | HARRISON,WILLIAM JOSEPH | Male | Michael |
| 17615 | 05357042 | 02503806 | HARRISON,WILLIE JR | Male | LeBlanc |
| 17616 | 16510630 | 02249994 | HARRISON-MCNEIL,JAMARR DAQUAN | Male | Hamilton |
| 17617 | 16661451 | 02522718 | HARROD,TEDFORD EMMETT JR | Male | Lindsey |
| 17618 | 07831486 | 02579674 | HARROS,RICKY LEONARDO | Male | East Texas |
| 17619 | 04438104 | 02511475 | HARSCH,STEVEN BRADLEY | Male | LeBlanc |
| 17620 | 50443751 | 02206248 | HARSSEMA,MICHAEL EDWARD | Male | Smith |
| 17621 | 07752997 | 02519467 | HART,AARON WILLIAMS | Male | Hodge |
| 17622 | 08244142 | 02526162 | HART,ADRIANNE | Female | Coleman Work Facility |
| 17623 | 02670913 | 02477089 | HART,AUBREY FLOYD SR | Male | Stiles |
| 17624 | 07223340 | 02580178 | HART,BRANDON JERALD | Male | Middleton |
| 17625 | 07400630 | 02544884 | HART,BRITTANY | Female | Halbert |
| 17626 | 50352165 | 02572533 | HART,CANDACE NANETTE | Female | Plane |
| 17627 | 08594194 | 02571521 | HART,CHAD ALLEN WILSON | Male | Lindsey |
| 17628 | 17496256 | 02575332 | HART,JAMES RAY | Male | Travis County |
| 17629 | 05981371 | 02451889 | HART,JEROME EUGENE | Male | Lindsey |
| 17630 | 19489593 | 02422605 | HART,JEWEL E ANNA NYGHTE | Female | Coleman Work Facility |
| 17631 | 06756349 | 01973485 | HART,PHIL EDWARD | Male | Sanchez |
| 17632 | 06560500 | 02574791 | HART,RYAN | Male | Bradshaw |
| 17633 | 50487826 | 02554639 | HART,STACY LARAY II | Male | East Texas |
| 17634 | 05883616 | 01242604 | HART,STOW KINGDON | Male | Clements |
| 17635 | 04489815 | 02507446 | HART,VERNON RAY | Male | Sayle |
| 17636 | 06453316 | 02276475 | HART,VICTOR JAMES | Male | Allred |
| 17637 | 06136719 | 02510068 | HART,WESLEY PAUL | Male | Hamilton |
| 17638 | 06181965 | 01510187 | HART,ZACHARY PAUL | Male | Jester III |
| 17639 | 04099784 | 00881846 | HARTFIELD,GREGORY GLENN | Male | Clements |
| 17640 | 20525900 | 02542600 | HARTFIELD,MARKINIOUS | Male | Gurney |
| 17641 | 07636126 | 02420283 | HARTFIELD,TRAVIS JAMES III | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 17642 | 07060948 | 02534861 | HARTIN,DENA FAYE | Female | Plane |
| 17643 | 06195432 | 02529189 | HARTIN,SHARON L | Female | Plane |
| 17644 | 01340320 | 01295079 | HARTLESS,JERRY DON | Male | Pack |
| 17645 | 20516107 | 02571757 | HARTLEY,DEANDRE | Male | East Texas |
| 17646 | 50330729 | 01899575 | HARTMAN,DAVID BRICE | Male | Clements |
| 17647 | 05810530 | 02510352 | HARTNETT,JAMES | Male | Robertson |
| 17648 | 05891674 | 02571436 | HARTSFIELD,JEFFERY | Male | Travis County |
| 17649 | 05623023 | 02578996 | HARTSFIELD,SARAH | Female | Woodman |
| 17650 | 05412903 | 02505414 | HARTSFIELD,TORREY RAY | Male | Cotulla |
| 17651 | 50534005 | 02567286 | HARTSHONE,BRADLEY WAYNE | Male | Willacy County |
| 17652 | 16929662 | 02455221 | HARTWELL,JENIYA MARIE | Female | Coleman Work Facility |
| 17653 | 06768707 | 02168971 | HARTY,RANDAL CHAISE | Male | LeBlanc |
| 17654 | 08172298 | 01825366 | HARVELL,JOHNNIE ALBERT | Male | Connally |
| 17655 | 06611165 | 02483689 | HARVEY,AARON DANIEL | Male | Kegans |
| 17656 | 07569480 | 02559744 | HARVEY,ABIGAIL DAWN | Female | Halbert |
| 17657 | 06017720 | 02028648 | HARVEY,ANDONAL LANAIR | Male | Allred |
| 17658 | 20460218 | 02524397 | HARVEY,DARRICUS | Male | Lewis |
| 17659 | 10361406 | 02217418 | HARVEY,DAVID ALAN | Male | Lewis |
| 17660 | 05745055 | 02227203 | HARVEY,DAVID CARL | Male | Skyview |
| 17661 | 18235541 | 02523193 | HARVEY,DETRAVONE | Male | Mechler |
| 17662 | 02834508 | 02540449 | HARVEY,DONALD WAYNE | Male | Carole S. Young |
| 17663 | 17282501 | 02501046 | HARVEY,HALEY FAITH | Female | Coleman |
| 17664 | 06991824 | 01137073 | HARVEY,JAMES | Male | Smith |
| 17665 | 07170313 | 02575067 | HARVEY,JAMES | Male | Clements |
| 17666 | 07533123 | 02575044 | HARVEY,JAMES LEO IV | Male | Holliday |
| 17667 | 03227379 | 01487924 | HARVEY,JOSEPH LEE | Male | Hodge |
| 17668 | 21110902 | 02552653 | HARVEY,KATRINA MARIE | Female | Crain |
| 17669 | 20828887 | 02519119 | HARVEY,MARQUELLE | Male | Bridgeport |
| 17670 | 17153846 | 02565442 | HARVEY,MATTHEW RYAN | Male | Carole S. Young |
| 17671 | 06284584 | 02161646 | HARVEY,OSBORNE JOSEPH | Male | Stiles |
| 17672 | 04418941 | 01510449 | HARVEY,PHYLLIS DAWN | Female | O'Daniel |
| 17673 | 06718005 | 02448946 | HARVEY,REAGUS ONEAL | Male | Moore B |
| 17674 | 07631947 | 02552091 | HARVEY,SABRINA | Female | Henley |
| 17675 | 02609613 | 02331648 | HARVEY,STANLEY AURTILLARY | Male | LeBlanc |
| 17676 | 06531600 | 02513081 | HARVEY,STEPHEN LEE | Male | Bartlett |
| 17677 | 04847162 | 02371170 | HARVEY,TEVIN JAMAR | Male | Robertson |
| 17678 | 03784591 | 01695946 | HARVEY,VERNELL | Male | Stiles |
| 17679 | 11151414 | 02568618 | HARVILLE,KYLA JO | Female | Coleman |
| 17680 | 10639729 | 02565647 | HARWARD,ALISSA MICHELLE | Female | Plane |
| 17681 | 08274740 | 02172254 | HARWELL,DUSTIN SCOTT | Male | Michael |
| 17682 | 02214423 | 02577707 | HARWOOD,RICHARD P | Male | Willacy County |
| 17683 | 08185020 | 02559648 | HASBELL,PETRA WYNELL | Female | Henley |
| 17684 | 50037642 | 01924919 | HASEL,BILLY WAYNE | Male | Allred |
| 17685 | 17019927 | 02541241 | HASELBY,MIRANDA LEE | Female | Marlin Facility |
| 17686 | 06837048 | 02501879 | HASELTINE,THOMAS JOE | Male | LeBlanc |
| 17687 | 04660174 | 01852937 | HASH,BRUCE DEWAYNE | Male | Bartlett |
| 17688 | 03275072 | 02464248 | HASH,SAMUEL JOE | Male | Havins |
| 17689 | 16664042 | 02579662 | HASHMI,ABDUL WASAY | Male | Kegans |
| 17690 | 02501909 | 00909193 | HASHWAY,HERBERT | Male | Hodge |
| 17691 | 03700627 | 02558852 | HASKELL,MERRILL GALEN | Male | Travis County |
| 17692 | 50532394 | 00999616 | HASKELL,RONALD LEE | Male | Polunsky |
| 17693 | 08685388 | 02536768 | HASKINS,RYAN TY | Male | Johnston |
| 17694 | 07651295 | 02406850 | HASLER,SCOTT MATTHEW | Male | Glossbrenner |
| 17695 | 04439538 | 01147663 | HASLEY,MICHAEL LYNN | Male | Smith |
| 17696 | 50132977 | 02140287 | HASSAN,ALLA ADIN | Male | Robertson |
| 17697 | 03842139 | 01501365 | HASSE,LYLE BRADFORD | Male | Duncan |
| 17698 | 04843938 | 02388678 | HASTEN,JESSE LEE | Male | Clements |
| 17699 | 05288269 | 02512889 | HASTEN,MISTIE MICHELLE | Female | Crain |
| 17700 | 06295855 | 02462365 | HASTEN,STEPHENA LEE-ELLEN | Female | Marlin Facility |
| 17701 | 06988177 | 02516599 | HASTING,DUSTIN DEWAYNE | Male | Hamilton |
| 17702 | 03908963 | 00870215 | HASTINGS,ALLEN | Male | Smith |
| 17703 | 05701489 | 02446046 | HASTINGS,CAMERON LEE | Male | Lindsey |
| 17704 | 06034940 | 02083628 | HASTINGS,LESLIE RAY | Male | Michael |
| 17705 | 16196883 | 02358872 | HASTINGS,LYLA ANN | Female | Halbert |
| 17706 | 50379655 | 02271360 | HASTINGS,MONTRELL CORDEZE LAMO | Male | Smith |
| 17707 | 05726612 | 02579913 | HASTINGS,PAULA MARSOLETE | Female | Plane |
| 17708 | 07533244 | 02560110 | HASTINGS,WILLIAM ANDREW | Male | Sayle |
| 17709 | 06493472 | 02567578 | HASTY,CODY STEELE | Male | Sayle |
| 17710 | 16258314 | 02485850 | HATCH,CODY LEE | Male | Montford |
| 17711 | 17912313 | 02582423 | HATCHER,ALICIA | Female | Plane |

| 1 | A<br>SID# | B<br>TDCJ# | C<br>Name | D<br>Sex | E<br>Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 17712 | 06657179 | 02463635 | HATCHER,CHARLES | Male | Estes |
| 17713 | 07336889 | 02453884 | HATCHER,DAVID CHRISTOPHER | Male | Smith |
| 17714 | 08108871 | 02547732 | HATCHER,DONNIE MARSHALL III | Male | Hamilton |
| 17715 | 08455670 | 02519032 | HATCHER,JORDAN ALAN | Male | Fort Stockton |
| 17716 | 04708849 | 02540426 | HATCHER,ROXANN | Female | Henley |
| 17717 | 08056033 | 02474346 | HATCHER,SAVANNAH LAREE | Female | Coleman Work Facility |
| 17718 | 14043189 | 02567496 | HATFIELD,DAVINA | Female | Crain |
| 17719 | 18409677 | 02534068 | HATFIELD,JEREMY | Male | Kyle |
| 17720 | 03808422 | 02521199 | HATFIELD,VINCE EDWARD | Male | Lindsey |
| 17721 | 18542496 | 02382351 | HATHAWAY,BRAYDEN THOMAS | Male | Havins |
| 17722 | 08662491 | 02568641 | HATHAWAY,ZACHARY | Male | Sanchez |
| 17723 | 05694956 | 02446585 | HATHCOAT,OTHA VICTOR | Male | Bartlett |
| 17724 | 06316854 | 02575902 | HATHCOCK,JEFFREY RAY | Male | Bradshaw |
| 17725 | 04585100 | 00684793 | HATHERLY,KENNETH | Male | Montford |
| 17726 | 17581010 | 02363544 | HATHERLY,OLIVIA | Female | Crain |
| 17727 | 09780850 | 02295995 | HATHORN,JOHNNY | Male | Hosp/Galveston |
| 17728 | 19377553 | 02580463 | HATLEY,COOPER LAYNE | Male | Gurney |
| 17729 | 02143247 | 01089287 | HATLEY,TONY JOE | Male | Connally |
| 17730 | 04587091 | 00999181 | HATTEN,LARRY | Male | Polunsky |
| 17731 | 50523776 | 02077107 | HATTER,ANGEL CATHERINE | Female | Murray |
| 17732 | 06731208 | 02449673 | HATTON,CHARLES PHILIP | Male | Lewis |
| 17733 | 50425632 | 02565675 | HATTON,KAMASHIA JAQUARY | Female | Crain |
| 17734 | 20781406 | 02535943 | HATTON,PHILLIP JR | Male | Bell |
| 17735 | 20565669 | 02551481 | HAUBRICH,JORDAN ASHLEY | Female | Henley |
| 17736 | 14247089 | 02326717 | HAUCK,CAREY JR | Male | Stiles |
| 17737 | 50779990 | 02162623 | HAUGEN,AMBER LYNN | Female | Murray |
| 17738 | 02561316 | 02407117 | HAUGHTON,TREVOR ETHAN | Male | Hosp/Galveston |
| 17739 | 50747417 | 02073176 | HAUN,KENNETH RAY | Male | LeBlanc |
| 17740 | 05385361 | 00808164 | HAUNER,PAUL WILLIAM | Male | Montford |
| 17741 | 17706135 | 02551393 | HAUSEN,MARTIN S | Male | Ney |
| 17742 | 16281003 | 02562637 | HAVARD,RANDY CARL | Male | East Texas |
| 17743 | 04826288 | 02572537 | HAVARD,REGINA LOUISE | Female | Hosp/Galveston |
| 17744 | 07626947 | 02179724 | HAVENS,JOSEPH ALAN | Male | Robertson |
| 17745 | 06899892 | 01905062 | HAVENS,KEVIN | Male | Allred |
| 17746 | 16508310 | 02476515 | HAVERKAMP,RYDER LEE | Male | LeBlanc |
| 17747 | 08243721 | 02526529 | HAVIES,LENUNN JR | Male | Lewis |
| 17748 | 04896340 | 02562137 | HAWKINS,ALAINA JENYSE SNOW | Female | Marlin Facility |
| 17749 | 05516685 | 02491779 | HAWKINS,ANTHONY DEWAYNE | Male | Estes |
| 17750 | 05771621 | 02570815 | HAWKINS,CEDRIC | Male | Willacy County |
| 17751 | 06134029 | 02219096 | HAWKINS,CHARLES | Male | Kegans |
| 17752 | 50686737 | 02548762 | HAWKINS,CHELSY CHARDAI | Female | Coleman Work Facility |
| 17753 | 06524645 | 01773969 | HAWKINS,CLINT ALAN | Male | Hodge |
| 17754 | 07038263 | 02518530 | HAWKINS,CRYSTAL SPRING | Female | Plane |
| 17755 | 05748817 | 02552304 | HAWKINS,DAMIEN WAYNE | Male | Travis County |
| 17756 | 05449990 | 02560013 | HAWKINS,DELONZA CLAYEVERETT | Male | Hosp/Galveston |
| 17757 | 50208986 | 02323326 | HAWKINS,DESAVION | Male | Allred |
| 17758 | 16534835 | 02323271 | HAWKINS,DION ANDRE | Male | Robertson |
| 17759 | 50196650 | 02580723 | HAWKINS,DYLAN MICHAEL | Male | Hosp/Galveston |
| 17760 | 16078529 | 02345829 | HAWKINS,ERIC ALLEN JR | Male | Clements |
| 17761 | 07948047 | 02572883 | HAWKINS,EZRAYAH GEDALYAH | Male | Glossbrenner |
| 17762 | 06674551 | 02540496 | HAWKINS,FLOYD | Male | Cotulla |
| 17763 | 08869292 | 02515211 | HAWKINS,FRANCIS FRANCHEL | Female | Plane |
| 17764 | 06185730 | 01036834 | HAWKINS,GARY LEE | Male | Estelle |
| 17765 | 20145852 | 02515901 | HAWKINS,JAIDEN JEROME | Male | Gurney |
| 17766 | 19897470 | 02467085 | HAWKINS,JASON ANTHONY | Male | San Saba |
| 17767 | 07362295 | 01297282 | HAWKINS,JASON WAYNE | Male | Allred |
| 17768 | 06559489 | 01929787 | HAWKINS,JOE FREDRICK | Male | Clements |
| 17769 | 06708498 | 02285901 | HAWKINS,JOHN MICHAEL | Male | Willacy County |
| 17770 | 07998078 | 02458142 | HAWKINS,JORGE PEREZ | Male | Jester III |
| 17771 | 04593097 | 00859073 | HAWKINS,KEITH LYNN | Male | Smith |
| 17772 | 06171845 | 02365625 | HAWKINS,KELLY WAYNE | Male | Clements |
| 17773 | 02747313 | 02096950 | HAWKINS,KENNETH LEE | Male | Allred |
| 17774 | 20890190 | 02517046 | HAWKINS,KEWYAN | Male | Bradshaw |
| 17775 | 05678131 | 02572774 | HAWKINS,KITZIE LEE | Female | Murray |
| 17776 | 01494520 | 01048264 | HAWKINS,PRESTON DENVER | Male | Pack |
| 17777 | 20136951 | 02444491 | HAWKINS,RAMEL EDWARD JR | Male | Clements |
| 17778 | 17042788 | 02467982 | HAWKINS,RAVEN SEMONE | Female | Coleman |
| 17779 | 04205693 | 02201197 | HAWKINS,RAY CHARLES | Male | Lychner |
| 17780 | 03294091 | 00498303 | HAWKINS,RICHARD EARL | Male | Pack |
| 17781 | 07443011 | 02373172 | HAWKINS,ROBERT EARL JR | Male | Havins |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 17782 | 04167325 | 02473699 | HAWKINS,RODNEY | Male | Smith |
| 17783 | 02781078 | 01613774 | HAWKINS,RONALD EUGENE | Male | Jester III |
| 17784 | 03414824 | 02559028 | HAWKINS,SAMUEL | Male | Willacy County |
| 17785 | 04105698 | 02407402 | HAWKINS,STEVEN | Male | Kegans |
| 17786 | 20479861 | 02565128 | HAWKINS,T'ERICA ALLENAE | Female | Plane |
| 17787 | 07093976 | 01768772 | HAWKINS,TERRANE DONELL | Male | Robertson |
| 17788 | 06371606 | 01494223 | HAWKINS,THOMAS JR | Male | McConnell |
| 17789 | 07564107 | 02561399 | HAWKINS,VINCENT | Male | Middleton |
| 17790 | 04605795 | 00628182 | HAWKINS,VINCENT BROCKNEY | Male | Smith |
| 17791 | 02678208 | 02516187 | HAWKINS,WALLACE EARL | Male | Formby |
| 17792 | 06969307 | 01630112 | HAWKINS,WILBERT LEE | Male | Connally |
| 17793 | 03141486 | 02013656 | HAWKINS,WILEY | Male | Clements |
| 17794 | 05054634 | 00658044 | HAWLEY,DANIEL JAMES | Male | Middleton |
| 17795 | 08736861 | 02465218 | HAWLEY,JOSHUA J | Male | Kegans |
| 17796 | 16226327 | 02577608 | HAWLEY,JUANITA MARIE | Female | Woodman |
| 17797 | 05651403 | 02506838 | HAWLEY,MICHAEL LANDON | Male | Hughes |
| 17798 | 16573147 | 02567272 | HAWLEY,UTAH REAGAN | Male | Fort Stockton |
| 17799 | 04480821 | 01233466 | HAWTHORNE,ANDREW WAYNE | Male | West Texas |
| 17800 | 17720256 | 02348031 | HAWTHORNE,CLIFTON SHAMAR | Male | Allred |
| 17801 | 08099560 | 02287853 | HAWTHORNE,GERRICK ANTHONY | Male | Lindsey |
| 17802 | 08502601 | 02533127 | HAWTHORNE,JOHN Q | Male | LeBlanc |
| 17803 | 02516965 | 02574688 | HAWTHORNE,JOHNNIE RAY | Male | Hutchins |
| 17804 | 06643545 | 02559276 | HAWTHORNE,RENATE MARIE | Female | Plane |
| 17805 | 07708151 | 02089918 | HAWTHORNE,RICKY LAMAR | Male | Willacy County |
| 17806 | 50656813 | 02433331 | HAWTHORNE,SEAN RAYBURN | Male | Travis County |
| 17807 | 07694056 | 02570619 | HAWTHORNE,WALTER KENNETH | Male | Skyview |
| 17808 | 17264717 | 02580693 | HAY,GARY DEAN | Male | Gurney |
| 17809 | 01254420 | 00263672 | HAY,HERBERT DARRELL | Male | Pack |
| 17810 | 04883795 | 01465880 | HAYDEN,BRADLEY CHARLES | Male | Pack |
| 17811 | 05563811 | 01822789 | HAYDEN,FLOYD DEAN | Male | Smith |
| 17812 | 50282798 | 02496199 | HAYDEN,MARCUS | Male | Allred |
| 17813 | 08500350 | 02476799 | HAYDEN,WILLIAM BRUCE JR | Male | Michael |
| 17814 | 16301859 | 02219445 | HAYES,AMANDA PERRY | Female | Murray |
| 17815 | 50163789 | 02087526 | HAYES,ARAIYA | Male | Lewis |
| 17816 | 05879260 | 02555320 | HAYES,BISHOP EARL JR | Male | Lindsey |
| 17817 | 17350082 | 02476143 | HAYES,BRANDON LEE | Male | Clements |
| 17818 | 04811885 | 01731174 | HAYES,BRIAN KEITH | Male | Kegans |
| 17819 | 21049835 | 02582679 | HAYES,CHARLES DAMIEN | Male | Gurney |
| 17820 | 07931578 | 02087208 | HAYES,CHRISTOPHER DAMON | Male | Michael |
| 17821 | 05615396 | 02453269 | HAYES,DAVID LEE | Male | Clements |
| 17822 | 50048527 | 02396296 | HAYES,DEVONTE TYRELL | Male | Sayle |
| 17823 | 07202283 | 02436568 | HAYES,DONTRELL LAMONT | Male | Clements |
| 17824 | 19287594 | 02416547 | HAYES,HOLLY | Female | Coleman Work Facility |
| 17825 | 08459744 | 01981737 | HAYES,JOSEPH KEITH | Male | Connally |
| 17826 | 05665802 | 01271577 | HAYES,KENNETH | Male | Lychner |
| 17827 | 08008984 | 02553170 | HAYES,LAQUIETA SHONTELL | Female | Murray |
| 17828 | 05964343 | 02498366 | HAYES,LEON | Male | Bradshaw |
| 17829 | 04052382 | 02362753 | HAYES,LONNIE ALAN | Male | Estelle |
| 17830 | 08732285 | 02582596 | HAYES,LOREN MICHAEL | Male | Gist |
| 17831 | 17580543 | 02467722 | HAYES,MANN AUSTIN | Male | Estes |
| 17832 | 17839861 | 02561268 | HAYES,MARCUS | Male | Fort Stockton |
| 17833 | 05786876 | 02239258 | HAYES,MARCUS QUINN | Male | LeBlanc |
| 17834 | 04560192 | 02098255 | HAYES,MELVIN LEE | Male | Johnston |
| 17835 | 03027451 | 02340437 | HAYES,MICHAEL BRYAN | Male | Smith |
| 17836 | 16973116 | 02566939 | HAYES,MISTY DAWN | Female | Crain |
| 17837 | 18073588 | 02515752 | HAYES,SHERMAN WILLIAM | Male | Willacy County |
| 17838 | 08033851 | 02474306 | HAYES,STANLEY | Male | Gist |
| 17839 | 02240770 | 00826085 | HAYES,TOMMY J | Male | Pack |
| 17840 | 06104101 | 02561749 | HAYES,TYMETRIC DEVON | Male | Glossbrenner |
| 17841 | 50581326 | 02458739 | HAYES,ZION DEVON | Male | Cole |
| 17842 | 05191576 | 02571096 | HAYGOOD,TYRONE LAVEER | Male | Travis County |
| 17843 | 50604996 | 02582819 | HAYHURST,MATTHEW | Male | Holliday |
| 17844 | 05342178 | 02549458 | HAYLEY,TODD BRANDON | Male | East Texas |
| 17845 | 17503269 | 02362479 | HAYMAN,MALIK | Male | Smith |
| 17846 | 03735894 | 02581023 | HAYMES,RONALD WAYNE | Male | Gurney |
| 17847 | 08571272 | 02526773 | HAYNER,FLOYD LEROY | Male | San Saba |
| 17848 | 50084036 | 02570738 | HAYNES,ALYSIA REANNA | Female | East Texas |
| 17849 | 07182983 | 02577398 | HAYNES,ANGELITA LASHAY | Female | Plane |
| 17850 | 06309220 | 00999330 | HAYNES,ANTHONY CARDELL | Male | Estelle |
| 17851 | 05317527 | 01723231 | HAYNES,BILLY WAYNE | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 17852 | 50662719 | 02515972 | HAYNES,BREONTRA BRENAI | Female | Woodman |
| 17853 | 08156241 | 02538027 | HAYNES,CASSANDRA DANELLE | Female | Plane |
| 17854 | 05066861 | 02448398 | HAYNES,CHARLES | Male | Havins |
| 17855 | 18220723 | 02449352 | HAYNES,CRAIG CLARENCE | Male | Mechler |
| 17856 | 02766794 | 01857411 | HAYNES,DONALD GRADY | Male | Montford |
| 17857 | 02075940 | 02026516 | HAYNES,DONALD RAY | Male | Stiles |
| 17858 | 04673434 | 02017337 | HAYNES,GARY EDMUND | Male | Bell |
| 17859 | 03778824 | 02491409 | HAYNES,JERRY HENRY | Male | Skyview |
| 17860 | 06519490 | 02548922 | HAYNES,JESSICA NICOLE | Female | Coleman |
| 17861 | 50813300 | 02531453 | HAYNES,KERON RASEAN | Male | Skyview |
| 17862 | 08678686 | 02555754 | HAYNES,KISHA ORIANA | Female | Crain |
| 17863 | 07089853 | 02443031 | HAYNES,LASHONDRIEA MARIE | Female | Murray |
| 17864 | 03221466 | 02338758 | HAYNES,LESTER | Male | Hodge |
| 17865 | 06582217 | 02565124 | HAYNES,NATALIE JOHANNA | Female | Plane |
| 17866 | 50141219 | 02217490 | HAYNES,SETH JOACHIM | Male | Lewis |
| 17867 | 05027454 | 02502383 | HAYNES,TERRY EUGENE | Male | Formby |
| 17868 | 05933401 | 02382648 | HAYNES,THADDEUS RASHUARD | Male | Lewis |
| 17869 | 04755381 | 02431158 | HAYNES,THERESA | Female | Coleman Work Facility |
| 17870 | 01631136 | 00512582 | HAYNES,TOMMY NEAL | Male | Pack |
| 17871 | 17837356 | 02379074 | HAYNES,ZHYRION | Male | Hamilton |
| 17872 | 02050469 | 02370811 | HAYNIE,JAMES EDWARD | Male | LeBlanc |
| 17873 | 01490075 | 01779133 | HAYNIE,JAMES RONALD | Male | LeBlanc |
| 17874 | 07751371 | 02522301 | HAYS,BILL | Male | Cotulla |
| 17875 | 05955270 | 02174127 | HAYS,CHARLIE RAY | Male | LeBlanc |
| 17876 | 03267247 | 02566781 | HAYS,CHARMIST LARAY | Male | Lindsey |
| 17877 | 08721784 | 02465791 | HAYS,DAVID DEWAYNE | Male | Kyle |
| 17878 | 04374858 | 00842982 | HAYS,ELAINE KAY | Female | O'Daniel |
| 17879 | 50738805 | 02575753 | HAYS,GAYLE LYNN | Female | Woodman |
| 17880 | 50418768 | 02577288 | HAYS,JESSICA NICHOLE | Female | Plane |
| 17881 | 02117755 | 01457439 | HAYS,JOHN MICHAEL | Male | Estelle |
| 17882 | 06872563 | 02575918 | HAYS,JOSHUA BRUCE | Male | Gurney |
| 17883 | 50551911 | 02264080 | HAYS,KEVVONTAE DEVANCE | Male | Hamilton |
| 17884 | 50484627 | 02549637 | HAYS,LESLIE | Male | Middleton |
| 17885 | 02988668 | 01036337 | HAYSBERT,FREDDIE | Male | Allred |
| 17886 | 20801650 | 02509088 | HAYSLIP,JACOB WALTER | Male | Lindsey |
| 17887 | 07333345 | 02493346 | HAYTER,TERRY | Male | Allred |
| 17888 | 50570091 | 02471774 | HAYWARD,DANDRE JAMARIOUS | Male | Bartlett |
| 17889 | 18246458 | 02335964 | HAYWARD,JEWEL JAMAL | Male | LeBlanc |
| 17890 | 04794188 | 01601844 | HAYWARD,OC CLINTON | Male | Lewis |
| 17891 | 05424131 | 01690853 | HAYWARD,ROMAN | Male | Duncan |
| 17892 | 08705608 | 02467592 | HAYWARD,ROME CHELEESE | Female | Plane |
| 17893 | 07957280 | 02515066 | HAYWARD,WILLIAM NATHANIEL | Male | Hamilton |
| 17894 | 02283134 | 02453905 | HAYWOOD,DANNIE | Male | Carole S. Young |
| 17895 | 04373139 | 01755637 | HAYWOOD,DAVID LEWIS | Male | Stiles |
| 17896 | 50100826 | 02555595 | HAYWOOD,JANAE LYNETTE | Female | East Texas |
| 17897 | 05756782 | 01797766 | HAYWOOD,JOE NATHAN JR | Male | Clements |
| 17898 | 08629701 | 02290023 | HAYWOOD,JUSTIN RICHARD | Male | Hodge |
| 17899 | 08969010 | 01870890 | HAYWOOD,KENNET | Female | O'Daniel |
| 17900 | 01956503 | 02546404 | HAYWOOD,LARRY | Male | East Texas |
| 17901 | 08672486 | 02353337 | HAYWOOD,MARVIN | Male | Ney |
| 17902 | 05579555 | 02302904 | HAYWOOD,MORINA | Female | O'Daniel |
| 17903 | 07512049 | 02555226 | HAYWOOD,PATRICK DAMON | Male | West Texas |
| 17904 | 18362842 | 02560629 | HAYWOOD,TAEKWAN | Male | Ney |
| 17905 | 05693683 | 02537370 | HAYWOOD,TERRI MICHELLE | Female | Plane |
| 17906 | 04386874 | 02002397 | HAZEL,RANDALL ARTHUR | Male | Michael |
| 17907 | 06434300 | 02543808 | HAZELTON,JASON WAYNE | Male | Hamilton |
| 17908 | 06952477 | 02452193 | HAZEN,DAVID DEWAYNE | Male | Lewis |
| 17909 | 19593842 | 02509128 | HAZUKA,CHARLES ANTHONY | Male | Estes |
| 17910 | 08161105 | 02219893 | HEAD,ADRIAN DONNELL | Male | Allred |
| 17911 | 03760000 | 02452194 | HEAD,NOLAN WALLACE III | Male | Gist |
| 17912 | 06887129 | 01435934 | HEAD,ROBERT STEPHAN | Male | Polunsky |
| 17913 | 04374619 | 02521470 | HEAD,TERRY WAYNE | Male | Johnston |
| 17914 | 06318115 | 02399189 | HEADEN,SENECA | Male | Hamilton |
| 17915 | 04868444 | 01715420 | HEADLEY,BRAD LEE | Male | Havins |
| 17916 | 18240116 | 02525975 | HEADLEY,MICHAEL MARVIN | Male | Moore B |
| 17917 | 50767039 | 02538181 | HEADLEY,TYLER SCOTT | Male | Travis County |
| 17918 | 06736797 | 02560888 | HEALAN,MELISSA DAWN | Female | Plane |
| 17919 | 03103893 | 01987843 | HEANEY,PATRICK | Male | Bridgeport |
| 17920 | 07458594 | 02355312 | HEARD,BOBBY JOE | Male | Kegans |
| 17921 | 08807345 | 02516428 | HEARD,CALVERT DANTRE TERRELL | Male | McConnell |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 17922 | 50768793 | 02575854 | HEARD,DARION SETH | Male | Travis County |
| 17923 | 04858260 | 02568613 | HEARD,EDDIE | Female | Woodman |
| 17924 | 02971689 | 02554272 | HEARD,GAYLON BRITT | Male | Mechler |
| 17925 | 03188361 | 02420017 | HEARD,GERALD NEIL | Male | Estes |
| 17926 | 05703192 | 02183136 | HEARD,HOWARD LEE | Male | Polunsky |
| 17927 | 07291004 | 01495793 | HEARD,JASON EDWARD | Male | Pack |
| 17928 | 06223761 | 01034093 | HEARD,JUNIOUS LEWIS | Male | Duncan |
| 17929 | 03326237 | 02564933 | HEARD,STEPHEN WAYNE | Male | Gist |
| 17930 | 04056616 | 00644768 | HEARN,CURTIS LADELL | Male | Hodge |
| 17931 | 06179393 | 01846928 | HEARN,HERMAN BRIAN | Male | Smith |
| 17932 | 07428326 | 02575096 | HEARN,JADE CHARESE | Female | Woodman |
| 17933 | 04236329 | 02382953 | HEARNE,CHARLES ALLEN | Male | Scott W |
| 17934 | 11136694 | 02555600 | HEARNE,DAVID GLEN | Male | East Texas |
| 17935 | 18425309 | 02501801 | HEARNE,PATRICK DESHONE | Male | Gist |
| 17936 | 02326241 | 01938936 | HEARNE,TIMOTHY | Male | Lewis |
| 17937 | 19374776 | 02552849 | HEARON,DAVID | Male | Formby |
| 17938 | 50755932 | 02568514 | HEARTY,HOLLY MAGARETE | Female | Carole S. Young |
| 17939 | 18744282 | 02499322 | HEATH,CASEY JAMES | Male | Bridgeport |
| 17940 | 05043394 | 01539252 | HEATH,FREDDIE | Male | Duncan |
| 17941 | 06052843 | 02143618 | HEATH,JASON JERREL | Male | Lewis |
| 17942 | 19701476 | 02550929 | HEATH,LANA CHEYENNE | Female | Coleman Work Facility |
| 17943 | 04184339 | 00660464 | HEATH,SECIAL | Male | East Texas |
| 17944 | 10719664 | 02303100 | HEATH,SOPHIA PEREZ | Female | Coleman |
| 17945 | 05191690 | 02548813 | HEATH,TOMMY CAMPBELL | Male | Clements |
| 17946 | 07654386 | 02576464 | HEATH,TONYA LYNN | Female | Plane |
| 17947 | 17293397 | 02554586 | HEATLEY,JONATHAN HANK | Male | Mechler |
| 17948 | 04140157 | 02303062 | HEATON,RICKEY LYNN | Male | Hutchins |
| 17949 | 04209682 | 02538803 | HEBERT,AMY SESSIONS | Female | East Texas |
| 17950 | 06535757 | 01606315 | HEBERT,BRANDI NICOLE | Female | O'Daniel |
| 17951 | 03372316 | 02356821 | HEBERT,CALLISE WAYNE | Male | Stiles |
| 17952 | 08979597 | 01994223 | HEBERT,CHRISTOPHER MICHAEL | Male | Hughes |
| 17953 | 05239691 | 01518835 | HEBERT,DAVID KEITH | Male | Bartlett |
| 17954 | 50665177 | 02562281 | HEBERT,DEVONTE JIHAD | Male | Bridgeport |
| 17955 | 04494142 | 02554326 | HEBERT,GERALD WAYNE | Male | Travis County |
| 17956 | 16253715 | 02369092 | HEBERT,JAMES LYMAN | Male | Duncan |
| 17957 | 05885024 | 02581161 | HEBERT,KEVIN GLYN | Male | Gist |
| 17958 | 06085533 | 02493572 | HEBERT,MICHAEL | Male | Connally |
| 17959 | 18587269 | 02349039 | HECTOR,FRANCISCO | Male | Gurney |
| 17960 | 06074016 | 02482819 | HECTOR,RONALD | Male | Ney |
| 17961 | 50394499 | 02442724 | HEDGE,JAYSHUA DQUAN MARQUIS LE | Male | Clements |
| 17962 | 18967474 | 02570773 | HEDRICK,ROSIE LEANN | Female | Coleman |
| 17963 | 06110784 | 02578546 | HEFFERNAN,HOLLY JOLINDA | Female | Woodman |
| 17964 | 04064937 | 02386828 | HEFFINGTON,DAVID EUGENE | Male | Pack |
| 17965 | 05272871 | 02490571 | HEFNER,JAMES WAYNE | Male | Polunsky |
| 17966 | 05086547 | 02560935 | HEFNER,PATRICK JOSEPH | Male | Gurney |
| 17967 | 07510742 | 02042371 | HEGE,WALTER ALLEN | Male | Montford |
| 17968 | 01877896 | 00334062 | HEGWOOD,HENRY SHEPARD | Male | Estelle |
| 17969 | 08923862 | 02312417 | HEIDE,DALE W | Male | Smith |
| 17970 | 16959308 | 02516475 | HEIDELBERG,CODY | Male | Lewis |
| 17971 | 21311316 | 02567183 | HEIDEMAN,MATTHEW ROBERT | Male | Fort Stockton |
| 17972 | 02678481 | 02289139 | HEIDRICK,JOHN MICHAEL | Male | Pack |
| 17973 | 02118722 | 00448045 | HEIDT,MICHAEL JOHN | Male | Lewis |
| 17974 | 02205792 | 01140967 | HEILEMAN,EARNEST | Male | Stiles |
| 17975 | 02105441 | 02518720 | HEIMANN,JIMMY JOE | Male | Pack |
| 17976 | 08735507 | 02572525 | HEIMER-PAGE,ANDRA RACHELLE | Female | Plane |
| 17977 | 05473092 | 01289614 | HEIMSNESS,MATHEW PAUL | Male | LeBlanc |
| 17978 | 03740810 | 01678559 | HEINEN,TOMMIE LEE | Male | Dominguez |
| 17979 | 16757902 | 02508199 | HEINZE,ALAN EDUARDO | Male | Hughes |
| 17980 | 06333426 | 02580020 | HEIRBE,MEGUEL RASHAUN | Male | Glossbrenner |
| 17981 | 02316963 | 02548472 | HEISER,JOHNNY CARL | Male | East Texas |
| 17982 | 50785965 | 02539559 | HEIST,WESLEY DON | Male | Moore B |
| 17983 | 14052791 | 02433754 | HEITZ,JESSICA | Female | Carole S. Young |
| 17984 | 07270057 | 02568383 | HEITZMAN,CASSONDRA | Female | Woodman |
| 17985 | 03867062 | 00680182 | HELITON,KEITH | Male | Estelle |
| 17986 | 07089390 | 02580833 | HELM,BOBBY RAY | Male | Middleton |
| 17987 | 03801612 | 01646514 | HELM,JIM TODD III | Male | LeBlanc |
| 17988 | 04170366 | 02511902 | HELMANDOLLAR,JAMES GERALD | Male | LeBlanc |
| 17989 | 08987082 | 01829053 | HELMCAMP,TERRY PRESTON | Male | Duncan |
| 17990 | 07672009 | 01836449 | HELMER,ANDREW | Male | LeBlanc |
| 17991 | 07539076 | 02386966 | HELMER,KENNETH | Male | Kyle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 17992 | 06805134 | 02262482 | HELMS,DANNY EDWIN | Male | Michael |
| 17993 | 08258772 | 02555424 | HELMS,JARED DAVID | Male | Hamilton |
| 17994 | 06136158 | 02452297 | HELMS,ROLAND | Male | Ney |
| 17995 | 17364742 | 02572032 | HELMS,TIMOTHY | Male | Lindsey |
| 17996 | 16903146 | 02489742 | HELSLEY,TRISTAN ALEC LAUBHAN | Male | Bradshaw |
| 17997 | 02077710 | 02530302 | HELTON,DAVID JAY | Male | Bradshaw |
| 17998 | 08244375 | 02579845 | HELTON,PAUL MICHAEL | Male | Holliday |
| 17999 | 19826751 | 02553266 | HELTON,STEPHANIE RENEE | Female | Crain |
| 18000 | 05092411 | 02129703 | HELTON,THOMAS WILLIAM | Male | Pack |
| 18001 | 05614186 | 02385849 | HEMPHILL,ADAM DERRICK | Male | Fort Stockton |
| 18002 | 06685713 | 01470101 | HEMPHILL,ANTHONY | Male | Michael |
| 18003 | 05392361 | 02563876 | HEMPHILL,BEATRICE MARIE | Female | Marlin Facility |
| 18004 | 18064951 | 02483454 | HEMPHILL,BRIAN DAIVION | Male | Smith |
| 18005 | 02203550 | 00686451 | HEMPHILL,DONALD WAYNE | Male | Fort Stockton |
| 18006 | 06336494 | 02266038 | HEMPHILL,JACOB LAPAUL | Male | Allred |
| 18007 | 07382458 | 01816616 | HEMPHILL,LARRY THOMAS | Male | Estelle |
| 18008 | 08583831 | 01682452 | HENCHEL,CHARLES ROBERT JR | Male | Pack |
| 18009 | 05610692 | 01659369 | HENDERSHOT,JASON | Male | Allred |
| 18010 | 05765264 | 02300355 | HENDERSON,BARTHOLOMEW EUGENE | Male | Clements |
| 18011 | 06168462 | 02519213 | HENDERSON,BILLY RAY JR | Male | Bradshaw |
| 18012 | 06354068 | 02226852 | HENDERSON,BRONSHEY | Male | Kegans |
| 18013 | 06567399 | 02421413 | HENDERSON,BYRON CHRISTOPHER | Male | Garza West |
| 18014 | 06018567 | 02533780 | HENDERSON,CALVIN JEROD | Male | Smith |
| 18015 | 07119113 | 02006609 | HENDERSON,CEDRIC | Male | Estelle |
| 18016 | 03211109 | 02527606 | HENDERSON,CHARLES BERNARD | Male | Ney |
| 18017 | 05405556 | 02582540 | HENDERSON,CHREGG DEWAYNE | Male | Hutchins |
| 18018 | 08194338 | 02568044 | HENDERSON,CHRISTOPHER | Male | Bridgeport |
| 18019 | 08436419 | 02571876 | HENDERSON,CLAUDE RAYMOND | Male | Travis County |
| 18020 | 06809762 | 02573823 | HENDERSON,CORDELL DEANTE | Male | Glossbrenner |
| 18021 | 05781796 | 02278913 | HENDERSON,COREY DESHUNDON | Male | Smith |
| 18022 | 03905107 | 01917077 | HENDERSON,DALE | Male | Clements |
| 18023 | 16089644 | 02514840 | HENDERSON,DANIEL DEVANTE | Male | Clements |
| 18024 | 06596124 | 01646220 | HENDERSON,DANNY | Male | Hodge |
| 18025 | 07700600 | 02520221 | HENDERSON,DARIUS TERRELL | Male | Holliday |
| 18026 | 08798047 | 01790199 | HENDERSON,DEBRA RUTH | Female | Crain |
| 18027 | 05919454 | 02247711 | HENDERSON,DEDRICK | Male | Connally |
| 18028 | 05016380 | 02472100 | HENDERSON,EARL LEWAND | Male | Bradshaw |
| 18029 | 16370633 | 02483324 | HENDERSON,ERIC ROMAN JR | Male | Ney |
| 18030 | 05533953 | 02541237 | HENDERSON,FELECHIA LELANIA | Female | Halbert |
| 18031 | 17282287 | 02419234 | HENDERSON,HOPE NOVELLIA | Female | Coleman |
| 18032 | 07053968 | 02354875 | HENDERSON,IAN DAVID | Male | Bartlett |
| 18033 | 05179774 | 02312819 | HENDERSON,JAMES LEE | Male | Hodge |
| 18034 | 50795799 | 02443656 | HENDERSON,JASON MICHAEL | Male | Sayle |
| 18035 | 18388142 | 02398417 | HENDERSON,JAYLEN JAQUARIOS | Male | Hamilton |
| 18036 | 04322317 | 02449320 | HENDERSON,JEFFERY | Male | Hodge |
| 18037 | 50371702 | 02528948 | HENDERSON,JEREMIAH | Male | Diboll |
| 18038 | 07146301 | 02494777 | HENDERSON,JERRY WAYNE JR | Male | Bradshaw |
| 18039 | 03687888 | 01652465 | HENDERSON,JOHNNY D | Male | Robertson |
| 18040 | 08847325 | 02518702 | HENDERSON,JORDAN KYLE | Male | Polunsky |
| 18041 | 06156261 | 02343580 | HENDERSON,JOSHUA | Male | Bridgeport |
| 18042 | 08174558 | 02546231 | HENDERSON,JUMOND | Male | Willacy County |
| 18043 | 16729910 | 02298127 | HENDERSON,JUSTIN | Male | Willacy County |
| 18044 | 50306080 | 02389085 | HENDERSON,KENDRICK | Male | Clements |
| 18045 | 21318799 | 02579148 | HENDERSON,KERIA | Female | Henley |
| 18046 | 06178055 | 01651461 | HENDERSON,KEYONA | Female | Crain |
| 18047 | 20033103 | 02577657 | HENDERSON,KONSTANCE | Female | Plane |
| 18048 | 16446761 | 02521795 | HENDERSON,LAPRINCESSIA | Female | Plane |
| 18049 | 04030154 | 01536360 | HENDERSON,LARAUN OMAR | Male | Robertson |
| 18050 | 50180410 | 02196322 | HENDERSON,MALIQUE MAKAIL SHAKU | Male | Scott W |
| 18051 | 08431418 | 01704623 | HENDERSON,MARCUS | Male | Bartlett |
| 18052 | 19278126 | 02507447 | HENDERSON,MARQUIESE DESHON | Male | Smith |
| 18053 | 04775778 | 01130900 | HENDERSON,MICHAEL DEVELLE | Male | Diboll |
| 18054 | 03528816 | 00637060 | HENDERSON,MICHAEL LYNN | Male | Allred |
| 18055 | 03943710 | 02576769 | HENDERSON,MYRON KIRK | Male | Lewis |
| 18056 | 50148519 | 02529863 | HENDERSON,RASHAD | Male | Hamilton |
| 18057 | 02958545 | 01437078 | HENDERSON,RICKY DON | Male | Smith |
| 18058 | 08232149 | 02543282 | HENDERSON,RILEY DEAN | Male | LeBlanc |
| 18059 | 19506739 | 02449256 | HENDERSON,ROBERT | Male | Stiles |
| 18060 | 06812237 | 02440580 | HENDERSON,RODNEY ANDREW | Male | Kyle |
| 18061 | 50549790 | 02088699 | HENDERSON,ROMEL LAMARR | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 18062 | 01884794 | 02500951 | HENDERSON,RONALD GREGORY | Male | LeBlanc |
| 18063 | 20808754 | 02537019 | HENDERSON,RONTRAVIOUS JAMAL | Male | Dominguez |
| 18064 | 08197785 | 02546849 | HENDERSON,RYAN MARQUIS | Male | Garza East |
| 18065 | 17135068 | 02271462 | HENDERSON,SARAH NICOLE | Female | Crain |
| 18066 | 07994262 | 02567468 | HENDERSON,SETH CLAY | Male | Kyle |
| 18067 | 50142836 | 02546122 | HENDERSON,SPENCER WAYNE | Male | San Saba |
| 18068 | 06291374 | 02110398 | HENDERSON,STEPHEN RAY | Male | Hodge |
| 18069 | 06073161 | 00899831 | HENDERSON,TERESA ANN | Female | Crain |
| 18070 | 50353261 | 02580743 | HENDERSON,TERRANCE | Male | Holliday |
| 18071 | 06751454 | 02495249 | HENDERSON,THOREN LEE | Male | McConnell |
| 18072 | 08577375 | 02565904 | HENDERSON,TRACI | Female | Henley |
| 18073 | 19577457 | 02540004 | HENDERSON,TREVON | Male | Hodge |
| 18074 | 04401671 | 01077923 | HENDERSON,TWILA CYNTHIA | Female | Carole S. Young |
| 18075 | 08927732 | 02403481 | HENDERSON,WILLIAM THOMAS | Male | Hughes |
| 18076 | 08518428 | 02397995 | HENDERSON,WILLIE | Male | Kyle |
| 18077 | 17723975 | 02379082 | HENDERSON,WILLIE OTEY | Male | Smith |
| 18078 | 08184981 | 02350172 | HENDERSON-GOODE,DAMON | Male | Smith |
| 18079 | 08189164 | 02131636 | HENDERSON-HOUSTON,JOHNATHAN | Male | Hughes |
| 18080 | 07447164 | 02576366 | HENDRICKS,AUNDRENIQUE SCHALAE | Female | Plane |
| 18081 | 06127313 | 02449798 | HENDRICKS,DWAYNE | Male | San Saba |
| 18082 | 06483857 | 02495109 | HENDRICKS,JOHN PATRICK SR | Male | Mechler |
| 18083 | 08083873 | 02494078 | HENDRICKS,JOSHUA | Male | Ney |
| 18084 | 05580901 | 02444472 | HENDRICKS,JOSHUA PAUL | Male | Smith |
| 18085 | 50592235 | 02560631 | HENDRICKS,JUSTIN | Male | Willacy County |
| 18086 | 07632227 | 02045578 | HENDRICKS,KEITH EDWARD | Male | McConnell |
| 18087 | 03274806 | 02572246 | HENDRICKS,KERRY SCOTT | Male | Travis County |
| 18088 | 01697607 | 01201043 | HENDRICKSON,CHARLES | Male | San Saba |
| 18089 | 50377499 | 02462399 | HENDRIX,CAMERON MIKAL | Male | Allred |
| 18090 | 50323925 | 02252255 | HENDRIX,DARTAVION LAMONT | Male | Hughes |
| 18091 | 04247217 | 01372186 | HENDRIX,DELTON LEE | Male | Havins |
| 18092 | 12018503 | 02508364 | HENDRIX,DESTINY MICHELLE | Female | Plane |
| 18093 | 04842882 | 02522232 | HENDRIX,EVA MARIE | Female | Coleman |
| 18094 | 05650991 | 02533581 | HENDRIX,JEREMY ANDREW | Male | Connally |
| 18095 | 05952240 | 02208131 | HENDRIX,KATRINA MARIA | Female | East Texas |
| 18096 | 03993508 | 02509354 | HENDRIX,RONALD | Male | Gist |
| 18097 | 06543739 | 01694774 | HENDRIX,SHILO DON | Male | Telford |
| 18098 | 05602931 | 02512904 | HENDRY,DAVID ALAN | Male | Diboll |
| 18099 | 16578880 | 02138103 | HENDRY,GARY | Male | Telford |
| 18100 | 07509084 | 01753803 | HENGEL,PAUL JAY | Male | Bartlett |
| 18101 | 04366404 | 02467513 | HENION,STEVEN | Male | Estelle |
| 18102 | 16265313 | 02173012 | HENKEL,THOMAS ELLIOTT | Male | Havins |
| 18103 | 01924387 | 00241618 | HENLEY,ELMER WAYNE JR | Male | Telford |
| 18104 | 17692261 | 02491287 | HENLEY,JAHMARI DEREALIS | Male | Smith |
| 18105 | 04823577 | 02561321 | HENN,JAIME DENISE | Female | Crain |
| 18106 | 50022710 | 02514076 | HENNESSEE,RICHARD E JR | Male | Mechler |
| 18107 | 50820268 | 02531021 | HENNIGAN,ISAIAH COLE | Male | Travis County |
| 18108 | 19220857 | 02573440 | HENNINGTON,RHYLEE ASHTON PAIGE | Female | Halbert |
| 18109 | 05581461 | 02555956 | HENRICHS,JOHNNIE | Male | Johnston |
| 18110 | 04518404 | 02380746 | HENRICHSEN,JEFFERY SCOTT | Male | LeBlanc |
| 18111 | 07332236 | 02576493 | HENRY,ALLEN CURRY LEE | Male | Mechler |
| 18112 | 08415182 | 01622748 | HENRY,ALTON DEON JR | Male | Lindsey |
| 18113 | 08185210 | 02466332 | HENRY,ANTHONY WAYNE | Male | Estes |
| 18114 | 08460183 | 02421994 | HENRY,BRITTANI MARIE | Female | Carole S. Young |
| 18115 | 06578007 | 02538461 | HENRY,CARLOS | Male | Carole S. Young |
| 18116 | 06113964 | 02578221 | HENRY,CHAD RICK | Male | Moore B |
| 18117 | 02802034 | 02480086 | HENRY,CHARLES | Male | Robertson |
| 18118 | 06174604 | 02476729 | HENRY,CHARLES DEONTRAE | Male | Lewis |
| 18119 | 05969822 | 02115877 | HENRY,CHRISTOPHER CARL | Male | Robertson |
| 18120 | 07198385 | 02383585 | HENRY,DEDRICK | Male | Fort Stockton |
| 18121 | 05708721 | 02552784 | HENRY,DENISE JEANNETTE | Female | Plane |
| 18122 | 17761218 | 02500108 | HENRY,EDDIE MICHAEL | Male | Clements |
| 18123 | 07921310 | 02506385 | HENRY,ELIJAH DEVAN | Female | Coleman |
| 18124 | 06375940 | 02028464 | HENRY,ETHELL | Male | Skyview |
| 18125 | 50716516 | 02439649 | HENRY,HAROLD J | Male | Willacy County |
| 18126 | 16484190 | 02577556 | HENRY,ISAIAH | Male | Gurney |
| 18127 | 07901741 | 02463588 | HENRY,JOHN WESLEY | Male | Glossbrenner |
| 18128 | 06772981 | 02510275 | HENRY,JONATHAN BRANDON KEITH | Male | LeBlanc |
| 18129 | 06778029 | 02555771 | HENRY,JOSEPH ANANISE | Male | Hamilton |
| 18130 | 09831511 | 02538223 | HENRY,JOSEPH PAUL | Male | Smith |
| 18131 | 50663941 | 02569731 | HENRY,JUSTIN THOMAS | Male | Lindsey |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 18132 | 08455875 | 02506218 | HENRY,KENRIC | Male | Hosp/Galveston |
| 18133 | 17157069 | 02260967 | HENRY,KIMALI | Male | Stiles |
| 18134 | 07434458 | 02536636 | HENRY,LLOYD CLAYTON | Male | Travis County |
| 18135 | 05597264 | 02525694 | HENRY,LONZO CORNELIUS | Male | Lindsey |
| 18136 | 07572669 | 02499299 | HENRY,MANDIE NICOLE CHARLENE | Female | Marlin Facility |
| 18137 | 04429744 | 00599904 | HENRY,MARK EDWARD | Male | Allred |
| 18138 | 16380058 | 02352272 | HENRY,MICHAEL KIETH | Male | San Saba |
| 18139 | 06404421 | 02561542 | HENRY,MYRON LAMOND | Male | East Texas |
| 18140 | 07224171 | 02559641 | HENRY,NELDA LOUISE | Female | Plane |
| 18141 | 18373867 | 02506291 | HENRY,PATRICK M | Male | Bridgeport |
| 18142 | 05682436 | 02412224 | HENRY,QUINCY | Male | LeBlanc |
| 18143 | 08608037 | 02278236 | HENRY,RANDY CARL | Male | Hodge |
| 18144 | 05553557 | 02495988 | HENRY,REGINALD | Male | Duncan |
| 18145 | 05664697 | 02326539 | HENRY,ROY D | Male | Fort Stockton |
| 18146 | 07379027 | 01323583 | HENRY,SANCHEZ | Male | Allred |
| 18147 | 07994739 | 01538052 | HENRY,TERRELL | Male | Smith |
| 18148 | 03679445 | 01612278 | HENRY,THELONIOUS | Male | Pack |
| 18149 | 50354693 | 02412344 | HENRY,WILLIAM | Male | Hodge |
| 18150 | 16228136 | 02191184 | HENSCHKE,ANDREAS KARL | Male | Bartlett |
| 18151 | 07692322 | 02574243 | HENSELY-KETTLEHUT,KIMBERLY MIC | Female | Halbert |
| 18152 | 08529823 | 01622099 | HENSHAW,CLYDIE RAY JR | Male | Clements |
| 18153 | 50074545 | 02534568 | HENSLEE,MATTHEW LEE | Male | East Texas |
| 18154 | 06846421 | 02578548 | HENSLER,ASHLEY NICOLE | Female | Woodman |
| 18155 | 08446155 | 01938937 | HENSLEY,DEVON | Male | McConnell |
| 18156 | 04193655 | 02528675 | HENSLEY,JACK EDWARD | Male | Hamilton |
| 18157 | 05909619 | 02412488 | HENSLEY,JEFFREY CHEYENNE | Male | Cotulla |
| 18158 | 06726956 | 02515585 | HENSLEY,LEAH | Female | Plane |
| 18159 | 02884246 | 00463646 | HENSLEY,LUTHER RANDALL | Male | Pack |
| 18160 | 19621674 | 02576952 | HENSLEY,PATRINA ANN | Female | Plane |
| 18161 | 08176072 | 02459881 | HENSLEY,ROBYN RENEE | Female | Halbert |
| 18162 | 02456940 | 00737993 | HENSLEY,RONNIE A | Male | Scott W |
| 18163 | 05416221 | 02226312 | HENSON,ADRAIN DEON | Male | Stiles |
| 18164 | 05016789 | 02559956 | HENSON,ANTHONY RAY | Male | Hodge |
| 18165 | 16410942 | 02582927 | HENSON,AUSTIN MICHAEL | Male | Middleton |
| 18166 | 16030900 | 02506111 | HENSON,BOBBI JO | Female | Plane |
| 18167 | 08142941 | 02440985 | HENSON,DAVID JAMES JR | Male | Lewis |
| 18168 | 04160102 | 02579132 | HENSON,JEFFERY LYNN | Male | Gurney |
| 18169 | 18496982 | 02413984 | HENSON,JOHN | Male | Smith |
| 18170 | 19301489 | 02536526 | HENSON,KENDARIUS TYREE | Male | Travis County |
| 18171 | 06569848 | 02580774 | HENSON,LACEY LEANN | Female | Woodman |
| 18172 | 05335477 | 02466280 | HENSON,MACK | Male | Lindsey |
| 18173 | 08250271 | 01602726 | HENSON,PAUL ALLEN JR | Male | Lewis |
| 18174 | 05756314 | 02517419 | HENSON,RONALD WADE JR | Male | Kegans |
| 18175 | 06216273 | 02439676 | HENSON,STEPHANIE MICHELLE | Female | Murray |
| 18176 | 10343227 | 02575929 | HENSON,TYSON JAMES | Male | Lewis |
| 18177 | 05829178 | 02570520 | HENTHORNE,CHRISTOPHER | Male | Bridgeport |
| 18178 | 20654442 | 02575510 | HENTSCHL,HEIDI ANN | Female | East Texas |
| 18179 | 01169534 | 02463330 | HERALD,LAWRENCE | Male | Estelle |
| 18180 | 03096940 | 00352930 | HERALD,RANDALL ROOSEVELT | Male | Smith |
| 18181 | 07272055 | 02529004 | HERAZO,ANGEL ILDEFONSO | Male | Johnston |
| 18182 | 07629596 | 01803249 | HERBERT,JAMES | Male | Connally |
| 18183 | 06826310 | 01159966 | HERBERT,RICHARD | Male | Hughes |
| 18184 | 07242317 | 02387541 | HERBSLEB,TAWNYA JEANNE | Female | Marlin Facility |
| 18185 | 50583084 | 02279495 | HERCULES,WALTER | Male | Estes |
| 18186 | 07911572 | 02354998 | HERD,KEVIN DWAYNE | Male | Allred |
| 18187 | 05102824 | 00774853 | HEREBIA,EVODIO | Male | Clements |
| 18188 | 07164076 | 02519741 | HEREDIA,AGUSTIN MUNOZ | Male | Duncan |
| 18189 | 08302267 | 02263434 | HEREDIA,DANIEL | Male | Hodge |
| 18190 | 50329355 | 02576400 | HEREDIA,FERMIN RAY | Male | East Texas |
| 18191 | 07070263 | 02534241 | HEREDIA,JAIME | Male | Stiles |
| 18192 | 17478868 | 02580948 | HEREVIA,NOE | Male | Garza West |
| 18193 | 06632655 | 02390706 | HERGERT,JARED MARTIN | Male | Kyle |
| 18194 | 07440541 | 02370739 | HERIGON,BRANDON JAMES | Male | Stiles |
| 18195 | 08308483 | 02444430 | HERMAN,BENJAMIN SCOTT JR | Male | Ney |
| 18196 | 16717945 | 02539704 | HERMAN,JAY | Male | Hamilton |
| 18197 | 04492561 | 02572159 | HERMOSILLIO,CYNTHIA LUGO | Female | Coleman |
| 18198 | 08477847 | 02448399 | HERMOSILLO,RICARDO | Male | Bell |
| 18199 | 06334512 | 02290862 | HERNANDES,WESLEY BRIAN | Male | Johnston |
| 18200 | 06400144 | 02398107 | HERNANDEZ,AARON ELIAS | Male | Sanchez |
| 18201 | 08491443 | 02546158 | HERNANDEZ,ABRAHAM NEPTALI | Male | Lychner |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 18202 | 06850057 | 02581090 | HERNANDEZ,ADAM | Male | Travis County |
| 18203 | 06105535 | 02484111 | HERNANDEZ,ADRIAN | Male | San Saba |
| 18204 | 06472566 | 02403871 | HERNANDEZ,ADRIAN | Male | Bradshaw |
| 18205 | 08652899 | 02531070 | HERNANDEZ,ADRIANNA | Female | Plane |
| 18206 | 03640099 | 02347588 | HERNANDEZ,ALBERT JR | Male | LeBlanc |
| 18207 | 06873554 | 02531876 | HERNANDEZ,ALBERTO JR | Male | Cotulla |
| 18208 | 07543505 | 02560417 | HERNANDEZ,ALBERTO RUBEN | Male | Travis County |
| 18209 | 07670662 | 02421098 | HERNANDEZ,ALEJANDRO ALVAREZ | Male | Robertson |
| 18210 | 08587086 | 02154426 | HERNANDEZ,ALEX HERIBERTO | Male | Allred |
| 18211 | 07957621 | 02431990 | HERNANDEZ,ALEXANDEER | Male | Montford |
| 18212 | 04419494 | 00802252 | HERNANDEZ,ALFRED | Male | Duncan |
| 18213 | 06841522 | 02248351 | HERNANDEZ,ALVARO ADRIAN | Male | Hamilton |
| 18214 | 01575259 | 00255735 | HERNANDEZ,ALVARO JR | Male | McConnell |
| 18215 | 19267829 | 02581642 | HERNANDEZ,ANALYSSA UNIQUE ANTO | Female | Henley |
| 18216 | 20833253 | 02564862 | HERNANDEZ,ANDRES BAEZ | Male | Moore B |
| 18217 | 16302540 | 02376580 | HERNANDEZ,ANDREW ENTERNITY | Male | Bridgeport |
| 18218 | 50618313 | 02376558 | HERNANDEZ,ANDREW PAUL | Male | Diboll |
| 18219 | 04811004 | 02554056 | HERNANDEZ,ANDY | Male | Holliday |
| 18220 | 04806335 | 02542105 | HERNANDEZ,ANGELICA MARIA | Female | Henley |
| 18221 | 05562254 | 02581116 | HERNANDEZ,ANNA MARIE | Female | Plane |
| 18222 | 50583416 | 02389479 | HERNANDEZ,ANTHONY | Male | Hodge |
| 18223 | 06520884 | 01686821 | HERNANDEZ,ANTHONY WAYNE | Male | Lewis |
| 18224 | 08748556 | 02452180 | HERNANDEZ,ANTON MICHAEL | Male | Allred |
| 18225 | 14577022 | 02508649 | HERNANDEZ,ANTONIA NELIDA | Female | Halbert |
| 18226 | 06427926 | 01059523 | HERNANDEZ,ANTONIO MELENDEZ | Male | Stiles |
| 18227 | 04551166 | 02544767 | HERNANDEZ,APOLINAR | Male | Travis County |
| 18228 | 07106575 | 02240425 | HERNANDEZ,ARCELIO JR | Male | Garza West |
| 18229 | 50648790 | 02571426 | HERNANDEZ,ARELI SARAI | Female | Henley |
| 18230 | 19069850 | 02580929 | HERNANDEZ,ARISELLI | Female | Henley |
| 18231 | 03235273 | 01673617 | HERNANDEZ,ARMANDO | Male | Pack |
| 18232 | 07320774 | 02547502 | HERNANDEZ,ARMANDO | Male | Diboll |
| 18233 | 07572714 | 02581795 | HERNANDEZ,ARMANDO | Male | Garza West |
| 18234 | 05892497 | 02449591 | HERNANDEZ,ARMANDO JR | Male | Cotulla |
| 18235 | 08790957 | 02536699 | HERNANDEZ,ASHLEY | Female | Coleman |
| 18236 | 08295608 | 02500132 | HERNANDEZ,ASHLEY NICOLE | Female | Plane |
| 18237 | 18150401 | 02493692 | HERNANDEZ,ASHTON | Male | Telford |
| 18238 | 18380723 | 02453237 | HERNANDEZ,AXEL JAHEIM | Male | Bradshaw |
| 18239 | 19856254 | 02537735 | HERNANDEZ,BAYRON ALEXIS | Male | Sanchez |
| 18240 | 04400760 | 02208446 | HERNANDEZ,BENITO | Male | Lewis |
| 18241 | 02277911 | 00510990 | HERNANDEZ,BENJAMIN | Male | Hosp/Galveston |
| 18242 | 02807233 | 02229778 | HERNANDEZ,BENJAMIN | Male | Pack |
| 18243 | 05078748 | 02462265 | HERNANDEZ,BILLY DAVID | Male | Lindsey |
| 18244 | 07242208 | 02464865 | HERNANDEZ,BONNIE BONITA | Female | O'Daniel |
| 18245 | 04797287 | 02397360 | HERNANDEZ,BRANDON | Male | Hutchins |
| 18246 | 06539675 | 02441794 | HERNANDEZ,BRIAN THOMAS | Male | Kyle |
| 18247 | 08232063 | 02497745 | HERNANDEZ,BRITTANY | Female | Plane |
| 18248 | 07586661 | 02579600 | HERNANDEZ,BRYAN | Male | Middleton |
| 18249 | 03847428 | 01978992 | HERNANDEZ,CANDELARIO JR | Male | Telford |
| 18250 | 06133805 | 02502693 | HERNANDEZ,CARLOS | Male | Ney |
| 18251 | 06423559 | 02497963 | HERNANDEZ,CARLOS ADRIAN | Male | Gist |
| 18252 | 20939885 | 02535230 | HERNANDEZ,CARLOS ANDRES | Male | Mechler |
| 18253 | 02076957 | 01747746 | HERNANDEZ,CARLOS CARDENAS | Male | Telford |
| 18254 | 16097199 | 02170559 | HERNANDEZ,CARLOS FERNANDO | Male | Terrell |
| 18255 | 05711851 | 01601743 | HERNANDEZ,CARLOS IGNACIO | Male | Duncan |
| 18256 | 07753319 | 02520435 | HERNANDEZ,CARLOS JACOB | Male | Cotulla |
| 18257 | 50583370 | 02529824 | HERNANDEZ,CARLOS SALAS | Male | Cotulla |
| 18258 | 06995476 | 02509506 | HERNANDEZ,CARMEN | Female | Plane |
| 18259 | 50025364 | 02483096 | HERNANDEZ,CASHIUS ANTONIO | Male | Diboll |
| 18260 | 20610670 | 02525681 | HERNANDEZ,CASSANDRA YOLANDA | Female | Murray |
| 18261 | 16069710 | 02285659 | HERNANDEZ,CELESTINO | Male | Willacy County |
| 18262 | 06121355 | 02576329 | HERNANDEZ,CELIO | Male | East Texas |
| 18263 | 19426412 | 02519120 | HERNANDEZ,CESAR | Male | Hodge |
| 18264 | 04638440 | 02526769 | HERNANDEZ,CESAR RENE | Male | Travis County |
| 18265 | 02358904 | 02427833 | HERNANDEZ,CHANO MARTINEZ | Male | Lewis |
| 18266 | 07480050 | 02477646 | HERNANDEZ,CHARLES | Male | East Texas |
| 18267 | 06281547 | 02072909 | HERNANDEZ,CHARLES D | Male | Bell |
| 18268 | 18018959 | 02427809 | HERNANDEZ,CHASITY RENEE | Female | Crain |
| 18269 | 18107908 | 02449966 | HERNANDEZ,CHRISTIAN | Male | Sayle |
| 18270 | 08646682 | 02579297 | HERNANDEZ,CHRISTIAN ELIU | Male | Gurney |
| 18271 | 07726906 | 01845629 | HERNANDEZ,CHRISTOPHER | Male | Bartlett |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 18272 | 50137057 | 02387737 | HERNANDEZ,CHRISTOPHER DANIEL | Male | San Saba |
| 18273 | 07315816 | 02561183 | HERNANDEZ,CHRISTOPHER FRANK | Male | Travis County |
| 18274 | 18142989 | 02530121 | HERNANDEZ,CRISTIAN YOVANI LEON | Male | Garza West |
| 18275 | 19136592 | 02534858 | HERNANDEZ,CRISTINA MARIA | Female | Henley |
| 18276 | 20974141 | 02535439 | HERNANDEZ,CRUZ | Male | Lindsey |
| 18277 | 04886635 | 02566702 | HERNANDEZ,CRYSTAL LYNN | Female | Coleman Work Facility |
| 18278 | 07363905 | 02566271 | HERNANDEZ,CYNTHIA MARIE | Female | Plane |
| 18279 | 08081131 | 02348873 | HERNANDEZ,DANAE RACHELLE | Female | O'Daniel |
| 18280 | 03527507 | 02508750 | HERNANDEZ,DANIEL | Male | Pack |
| 18281 | 04856459 | 02537713 | HERNANDEZ,DANIEL JR | Male | Dominguez |
| 18282 | 19195113 | 02464727 | HERNANDEZ,DANIEL MARIN | Male | Estelle |
| 18283 | 02754083 | 02513293 | HERNANDEZ,DANIEL TREVINO | Male | Robertson |
| 18284 | 08008683 | 02572431 | HERNANDEZ,DANNY GARIVAY | Male | Glossbrenner |
| 18285 | 02622527 | 01609026 | HERNANDEZ,DAVID | Male | Pack |
| 18286 | 02650775 | 02066062 | HERNANDEZ,DAVID | Male | Cotulla |
| 18287 | 06845525 | 02546921 | HERNANDEZ,DAVID | Male | Bartlett |
| 18288 | 08906870 | 02465340 | HERNANDEZ,DAVID | Male | Travis County |
| 18289 | 16380418 | 02475882 | HERNANDEZ,DAVID | Male | Scott W |
| 18290 | 18326901 | 02557096 | HERNANDEZ,DAVID | Male | East Texas |
| 18291 | 06340977 | 02456632 | HERNANDEZ,DAVID LOPEZ | Male | Bartlett |
| 18292 | 16139935 | 02522720 | HERNANDEZ,DAVID ORLANDO ARGUET | Male | Hamilton |
| 18293 | 04576906 | 02480850 | HERNANDEZ,DELIA PEREZ | Female | Carole S. Young |
| 18294 | 05876864 | 02522916 | HERNANDEZ,DERRICK JOSE | Male | Formby |
| 18295 | 08533377 | 02417747 | HERNANDEZ,DESTINY MARIE | Female | Coleman Work Facility |
| 18296 | 18858117 | 02571927 | HERNANDEZ,DIAMOND DANIELLE | Female | Crain |
| 18297 | 06253851 | 02518222 | HERNANDEZ,DIEGO | Male | Allred |
| 18298 | 19266191 | 02582502 | HERNANDEZ,DIMAGGIO BERNARD | Male | Garza West |
| 18299 | 08956218 | 02518469 | HERNANDEZ,DONNA | Female | Carole S. Young |
| 18300 | 07284528 | 02486589 | HERNANDEZ,DUSTIN JEROME | Male | Travis County |
| 18301 | 16299605 | 02443783 | HERNANDEZ,EBAN | Male | Estes |
| 18302 | 05486673 | 02558208 | HERNANDEZ,EDDIE | Male | Lindsey |
| 18303 | 03350428 | 02327769 | HERNANDEZ,EDDIE ARNOLD | Male | Lewis |
| 18304 | 04807658 | 02579776 | HERNANDEZ,EDGAR | Male | Moore B |
| 18305 | 08600021 | 02469805 | HERNANDEZ,EDGAR OMAR | Male | Allred |
| 18306 | 17960362 | 02455765 | HERNANDEZ,EDUARDO | Male | Smith |
| 18307 | 08792505 | 02445246 | HERNANDEZ,EDUARDO ALBERTO | Male | Travis County |
| 18308 | 02081775 | 01948462 | HERNANDEZ,EDUARDO H | Male | Willacy County |
| 18309 | 04661986 | 01718348 | HERNANDEZ,EDUARDO JR | Male | Moore B |
| 18310 | 50121310 | 01868851 | HERNANDEZ,EDUARDO MORA | Male | Pack |
| 18311 | 16915644 | 02572273 | HERNANDEZ,EDWARD DANIEL | Male | East Texas |
| 18312 | 01455614 | 01859762 | HERNANDEZ,ELIAS | Male | Scott W |
| 18313 | 16706606 | 02485872 | HERNANDEZ,ELIAS | Male | Kegans |
| 18314 | 17824699 | 02502055 | HERNANDEZ,ELIDA GUADALUPE | Female | Henley |
| 18315 | 09220045 | 02538294 | HERNANDEZ,ELIEZER SR | Male | Smith |
| 18316 | 03803448 | 02576694 | HERNANDEZ,ELOJIO | Male | Glossbrenner |
| 18317 | 16078453 | 02481832 | HERNANDEZ,ELVIN | Male | Clements |
| 18318 | 07180259 | 01780428 | HERNANDEZ,EMMANUEL ALONZO | Male | Hamilton |
| 18319 | 18569089 | 02391961 | HERNANDEZ,ERIC EMANUEL | Male | Montford |
| 18320 | 05215847 | 02572542 | HERNANDEZ,ERIC JASON | Male | Glossbrenner |
| 18321 | 04603417 | 00692827 | HERNANDEZ,ERIC LEE | Male | Telford |
| 18322 | 18486781 | 02444492 | HERNANDEZ,ERICK DEJESUS | Male | Mechler |
| 18323 | 06795666 | 01795699 | HERNANDEZ,ERICK DIEGO | Male | Fort Stockton |
| 18324 | 19942273 | 02580834 | HERNANDEZ,ERIK MONCERRAT | Male | Middleton |
| 18325 | 05536524 | 02573437 | HERNANDEZ,ERNESTO PEREZ | Male | Glossbrenner |
| 18326 | 03587193 | 01978340 | HERNANDEZ,ERWIN | Male | Smith |
| 18327 | 04882137 | 02524847 | HERNANDEZ,ESMERALDA | Female | East Texas |
| 18328 | 18040284 | 02536311 | HERNANDEZ,EVER | Male | Hamilton |
| 18329 | 06483972 | 00999553 | HERNANDEZ,FABIAN | Male | Polunsky |
| 18330 | 07526646 | 02518962 | HERNANDEZ,FABIAN | Male | Dominguez |
| 18331 | 05053335 | 02249626 | HERNANDEZ,FELIPE | Male | Estes |
| 18332 | 06585286 | 02559971 | HERNANDEZ,FELIPE JR | Male | Formby |
| 18333 | 06063946 | 01537245 | HERNANDEZ,FELIX | Male | Cotulla |
| 18334 | 02181601 | 00336292 | HERNANDEZ,FERMIN PEREZ | Male | Clements |
| 18335 | 04054957 | 00908894 | HERNANDEZ,FLORENCIO | Male | Hughes |
| 18336 | 19197576 | 02502265 | HERNANDEZ,FRANCISCO JAVIER | Male | Fort Stockton |
| 18337 | 50260175 | 02521431 | HERNANDEZ,FRANCISCO JAVIER | Male | Diboll |
| 18338 | 05357917 | 02435287 | HERNANDEZ,FRANK III | Male | Hamilton |
| 18339 | 18614141 | 02438464 | HERNANDEZ,FREDDY JR | Male | Willacy County |
| 18340 | 20398237 | 02483875 | HERNANDEZ,GABRIEL | Male | Bradshaw |
| 18341 | 50601747 | 02401394 | HERNANDEZ,GABRIEL ANTHONY | Male | Clements |

App 00267

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 18342 | 07706594 | 02414475 | HERNANDEZ,GARY | Male | Allred |
| 18343 | 01395880 | 01569875 | HERNANDEZ,GENARO | Male | Pack |
| 18344 | 05577796 | 02217823 | HERNANDEZ,GILBERT JR | Male | San Saba |
| 18345 | 08358987 | 01723192 | HERNANDEZ,GILBERTO | Male | Hosp/Galveston |
| 18346 | 50456703 | 02562688 | HERNANDEZ,GINA | Female | Marlin Facility |
| 18347 | 06502797 | 02492014 | HERNANDEZ,GREGORIO | Male | East Texas |
| 18348 | 07182879 | 02551077 | HERNANDEZ,GUADALUPE | Female | Plane |
| 18349 | 04492956 | 02455482 | HERNANDEZ,GUSTAVO | Male | Kegans |
| 18350 | 50575511 | 02437741 | HERNANDEZ,HAYLEIGH SHYANNE | Female | East Texas |
| 18351 | 19554707 | 02578017 | HERNANDEZ,HERIBERTO | Male | Lewis |
| 18352 | 07512619 | 01833853 | HERNANDEZ,HIGINIO H | Male | Lewis |
| 18353 | 06683325 | 01073620 | HERNANDEZ,HILARIO | Male | Connally |
| 18354 | 05320955 | 02162090 | HERNANDEZ,HOMERO | Male | Lindsey |
| 18355 | 02451978 | 02519406 | HERNANDEZ,HUGO | Male | Dominguez |
| 18356 | 07183019 | 02581283 | HERNANDEZ,HUGO | Male | Garza West |
| 18357 | 07405772 | 02562421 | HERNANDEZ,HUGO HERNANDEZ | Male | Diboll |
| 18358 | 04421499 | 00783429 | HERNANDEZ,IRMA LUCERO | Female | Murray |
| 18359 | 16996826 | 02519484 | HERNANDEZ,IRVING | Male | Sanchez |
| 18360 | 07177620 | 02170204 | HERNANDEZ,ISAAC | Male | Allred |
| 18361 | 06210251 | 02459334 | HERNANDEZ,IVAN | Male | Hamilton |
| 18362 | 07043066 | 01735372 | HERNANDEZ,JACOB MATHEW | Male | Garza West |
| 18363 | 08737914 | 02462816 | HERNANDEZ,JAMES ALEXANDER | Male | Mechler |
| 18364 | 06237303 | 02447850 | HERNANDEZ,JANET | Female | Carole S. Young |
| 18365 | 05623698 | 02350137 | HERNANDEZ,JASSO OMAR | Male | Johnston |
| 18366 | 17476710 | 02545060 | HERNANDEZ,JAVIER | Male | East Texas |
| 18367 | 50222534 | 01961114 | HERNANDEZ,JAVIER | Male | Estelle |
| 18368 | 04899483 | 02522721 | HERNANDEZ,JAVIER IVAN | Male | Hamilton |
| 18369 | 07727243 | 02540993 | HERNANDEZ,JAY | Male | Lindsey |
| 18370 | 07346887 | 02303850 | HERNANDEZ,JEFFREY LEE | Male | Hughes |
| 18371 | 04666802 | 02296496 | HERNANDEZ,JESSE | Male | Dominguez |
| 18372 | 06347440 | 02093482 | HERNANDEZ,JESSE JR | Male | Willacy County |
| 18373 | 08068680 | 02574664 | HERNANDEZ,JESUS | Male | East Texas |
| 18374 | 50034721 | 02240634 | HERNANDEZ,JESUS | Male | Allred |
| 18375 | 06150922 | 01105649 | HERNANDEZ,JESUS ALBERTO | Male | Montford |
| 18376 | 02843193 | 01453951 | HERNANDEZ,JESUS CEDENO | Male | Allred |
| 18377 | 16626635 | 02563279 | HERNANDEZ,JESUS ENRIQUE | Male | Garza West |
| 18378 | 20565786 | 02502011 | HERNANDEZ,JESUS GONZALEZ | Male | Johnston |
| 18379 | 04302916 | 00834554 | HERNANDEZ,JESUS M | Male | Smith |
| 18380 | 05536346 | 02512639 | HERNANDEZ,JESUS SALAS | Male | Moore B |
| 18381 | 03800043 | 00440228 | HERNANDEZ,JESUS SOLTERO JR. | Male | Allred |
| 18382 | 16921931 | 02191398 | HERNANDEZ,JITSELYN | Female | Coleman Work Facility |
| 18383 | 03273253 | 00367563 | HERNANDEZ,JOE | Male | Pack |
| 18384 | 03994921 | 02506839 | HERNANDEZ,JOE | Male | Lindsey |
| 18385 | 03846621 | 02454488 | HERNANDEZ,JOE III | Male | Allred |
| 18386 | 05389686 | 02489381 | HERNANDEZ,JOE LOUIS | Male | Bell |
| 18387 | 02061956 | 02009153 | HERNANDEZ,JOHN | Male | Lewis |
| 18388 | 05294334 | 02528098 | HERNANDEZ,JOHN | Male | East Texas |
| 18389 | 04017816 | 02097582 | HERNANDEZ,JOHN RENE | Male | Middleton |
| 18390 | 16255182 | 02580744 | HERNANDEZ,JONATHAN | Male | Holliday |
| 18391 | 19488192 | 02580949 | HERNANDEZ,JONATHAN | Male | Garza West |
| 18392 | 05857331 | 02397933 | HERNANDEZ,JOREL ROMAN | Male | Bartlett |
| 18393 | 03513633 | 01629001 | HERNANDEZ,JOSE | Male | Smith |
| 18394 | 08604329 | 02398404 | HERNANDEZ,JOSE | Male | Connally |
| 18395 | 19753218 | 02578328 | HERNANDEZ,JOSE | Male | Hutchins |
| 18396 | 04228276 | 02385047 | HERNANDEZ,JOSE ALBERTO | Male | Clements |
| 18397 | 06826878 | 02463126 | HERNANDEZ,JOSE ANGEL JR | Male | Ney |
| 18398 | 04173770 | 02520053 | HERNANDEZ,JOSE CARMEN | Male | Willacy County |
| 18399 | 07215555 | 02429675 | HERNANDEZ,JOSE HORACIO | Male | Stiles |
| 18400 | 20625348 | 02505453 | HERNANDEZ,JOSE ISABEL | Male | Sanchez |
| 18401 | 04343305 | 02506035 | HERNANDEZ,JOSE ISADORO | Male | Estelle |
| 18402 | 08715859 | 02487173 | HERNANDEZ,JOSE JAMIE PEREZ | Male | Lindsey |
| 18403 | 04881269 | 02504528 | HERNANDEZ,JOSE JUAN | Male | Cotulla |
| 18404 | 03363618 | 02088055 | HERNANDEZ,JOSE L | Male | Allred |
| 18405 | 04615895 | 02575612 | HERNANDEZ,JOSE LUIS | Male | Garza West |
| 18406 | 08690832 | 02540566 | HERNANDEZ,JOSE LUIS | Male | Fort Stockton |
| 18407 | 50278343 | 01967663 | HERNANDEZ,JOSE LUIS | Male | Smith |
| 18408 | 07943831 | 02580336 | HERNANDEZ,JOSE MANUEL | Male | Middleton |
| 18409 | 08616907 | 02174997 | HERNANDEZ,JOSE MARIANO | Male | Cotulla |
| 18410 | 18040588 | 02367246 | HERNANDEZ,JOSE RENEE | Male | Montford |
| 18411 | 05603263 | 02450624 | HERNANDEZ,JOSE ROMEL | Male | Bell |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 18412 | 08468042 | 02493574 | HERNANDEZ,JOSEPH LEE | Male | Estes |
| 18413 | 06646354 | 01985119 | HERNANDEZ,JOSEPH MARTIN | Male | Pack |
| 18414 | 06660541 | 02427044 | HERNANDEZ,JOSHUA | Male | Havins |
| 18415 | 50790544 | 02544474 | HERNANDEZ,JOSILYN IRA | Female | Crain |
| 18416 | 06787919 | 02533128 | HERNANDEZ,JOSUE ARTURO | Male | Lychner |
| 18417 | 20379519 | 02553135 | HERNANDEZ,JOVAN | Male | Bradshaw |
| 18418 | 04290661 | 01743432 | HERNANDEZ,JUAN | Male | Diboll |
| 18419 | 06428142 | 02530768 | HERNANDEZ,JUAN | Male | Hamilton |
| 18420 | 07270965 | 01617796 | HERNANDEZ,JUAN | Male | Telford |
| 18421 | 08755323 | 02387755 | HERNANDEZ,JUAN | Male | Allred |
| 18422 | 50502764 | 02582435 | HERNANDEZ,JUAN | Male | Formby |
| 18423 | 03482345 | 01512824 | HERNANDEZ,JUAN ANTONIO | Male | Allred |
| 18424 | 50663067 | 02031091 | HERNANDEZ,JUAN CARBAJAL | Male | Duncan |
| 18425 | 07114100 | 02547503 | HERNANDEZ,JUAN CARLOS | Male | Bell |
| 18426 | 16059335 | 02381795 | HERNANDEZ,JUAN CARLOS | Male | Smith |
| 18427 | 50750415 | 02571693 | HERNANDEZ,JUAN CARLOS | Male | Bridgeport |
| 18428 | 03944797 | 00498992 | HERNANDEZ,JUAN CASSIANO | Male | Skyview |
| 18429 | 05690746 | 00762389 | HERNANDEZ,JUAN FRANCISCO | Male | Clements |
| 18430 | 06759913 | 02001119 | HERNANDEZ,JUAN JULIAN | Male | Ney |
| 18431 | 08860869 | 02574266 | HERNANDEZ,JUAN MANUEL | Male | Holliday |
| 18432 | 05389847 | 02576676 | HERNANDEZ,JUAN OROZCO | Male | Moore B |
| 18433 | 02204638 | 00700121 | HERNANDEZ,JUAN TORRES | Male | Duncan |
| 18434 | 50175492 | 02574856 | HERNANDEZ,JULIO M | Male | Gist |
| 18435 | 21300286 | 02553741 | HERNANDEZ,JUSTIN ANGEL | Male | Hodge |
| 18436 | 07312421 | 02233854 | HERNANDEZ,JUSTIN JERMAN | Male | Bell |
| 18437 | 08181488 | 02581473 | HERNANDEZ,KARIM ANTHONY | Male | East Texas |
| 18438 | 50575231 | 02392256 | HERNANDEZ,KARLA DANIELA | Female | Woodman |
| 18439 | 07535622 | 02517571 | HERNANDEZ,KASEY | Female | Plane |
| 18440 | 05501180 | 01684655 | HERNANDEZ,KENNETH | Male | Clements |
| 18441 | 16421616 | 02575859 | HERNANDEZ,KEVIN AARON | Male | Lindsey |
| 18442 | 08646557 | 02569713 | HERNANDEZ,KRISTINE | Female | Plane |
| 18443 | 19279099 | 02497642 | HERNANDEZ,LEA MICHELE | Female | Crain |
| 18444 | 04209998 | 00724332 | HERNANDEZ,LEE RAY | Male | Skyview |
| 18445 | 06625390 | 01959116 | HERNANDEZ,LEONARDO MEJIA | Male | Montford |
| 18446 | 07852853 | 02373686 | HERNANDEZ,LEONEL | Male | Lopez |
| 18447 | 19761275 | 02579401 | HERNANDEZ,LEONEL | Male | East Texas |
| 18448 | 06802475 | 02582579 | HERNANDEZ,LETICIA | Female | Plane |
| 18449 | 06293623 | 01004914 | HERNANDEZ,LETICIA MARICELA | Female | O'Daniel |
| 18450 | 08916395 | 02520144 | HERNANDEZ,LIANDRO III | Male | Havins |
| 18451 | 06469737 | 02468631 | HERNANDEZ,LINDA MARGARITA | Female | Plane |
| 18452 | 07017818 | 02582820 | HERNANDEZ,LOUIS | Male | Holliday |
| 18453 | 50221939 | 02414049 | HERNANDEZ,LUCERO | Female | Plane |
| 18454 | 06852385 | 02576953 | HERNANDEZ,LUDIVINA | Female | Plane |
| 18455 | 06464077 | 02171401 | HERNANDEZ,LUIS | Male | Sanchez |
| 18456 | 21413749 | 02572143 | HERNANDEZ,LUIS | Male | East Texas |
| 18457 | 05692665 | 02526671 | HERNANDEZ,LUIS MANUEL | Male | Cotulla |
| 18458 | 07200864 | 01970423 | HERNANDEZ,LUIS MIGUEL | Male | Mechler |
| 18459 | 08979874 | 02532968 | HERNANDEZ,LUIS ROMAN | Male | Mechler |
| 18460 | 03530426 | 01515902 | HERNANDEZ,LUPE RENE | Male | Kegans |
| 18461 | 06399122 | 02487728 | HERNANDEZ,LUPITA DEJESUS | Female | Marlin Facility |
| 18462 | 04345015 | 02498477 | HERNANDEZ,MANUEL SR | Male | Travis County |
| 18463 | 06385548 | 02146529 | HERNANDEZ,MARCO ANTONIO | Male | Clements |
| 18464 | 08188500 | 02402021 | HERNANDEZ,MARCO ANTONIO | Male | Havins |
| 18465 | 08894727 | 02482397 | HERNANDEZ,MARCUS JOHN | Male | Kyle |
| 18466 | 06526903 | 02541424 | HERNANDEZ,MARGARITA DELGADO | Female | Plane |
| 18467 | 08136170 | 02479433 | HERNANDEZ,MARIA | Female | Coleman |
| 18468 | 07363609 | 01326746 | HERNANDEZ,MARIA DELCARMEN | Female | Murray |
| 18469 | 08876823 | 01925984 | HERNANDEZ,MARIA ESTRELLA | Female | Murray |
| 18470 | 50045688 | 02579938 | HERNANDEZ,MARIEL | Female | Woodman |
| 18471 | 14375067 | 02557380 | HERNANDEZ,MARIO | Male | Glossbrenner |
| 18472 | 08713396 | 02570531 | HERNANDEZ,MARIO ALBERTO | Male | Bridgeport |
| 18473 | 50200497 | 01830824 | HERNANDEZ,MARIO JR | Male | Lewis |
| 18474 | 05302034 | 01196413 | HERNANDEZ,MARK A | Male | Glossbrenner |
| 18475 | 50339324 | 02433086 | HERNANDEZ,MARK ANTHONY | Male | Kegans |
| 18476 | 16479082 | 02482244 | HERNANDEZ,MARLENE | Female | Plane |
| 18477 | 07741736 | 02580650 | HERNANDEZ,MARSHAL ALAN | Male | East Texas |
| 18478 | 19516051 | 02521414 | HERNANDEZ,MARTIN MONGE | Male | Clements |
| 18479 | 07258679 | 02554981 | HERNANDEZ,MATTHEW LEE | Male | Glossbrenner |
| 18480 | 19196456 | 02556436 | HERNANDEZ,MAURICIO ALFARO | Male | Scott W |
| 18481 | 50782149 | 02119220 | HERNANDEZ,MAURO | Male | Bridgeport |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 18482 | 12499946 | 02451268 | HERNANDEZ,MAYRA | Female | Halbert |
| 18483 | 07861211 | 02529075 | HERNANDEZ,MELISSA | Female | Halbert |
| 18484 | 02164649 | 02455468 | HERNANDEZ,MICHAEL | Male | Pack |
| 18485 | 04864582 | 02575848 | HERNANDEZ,MICHAEL | Male | East Texas |
| 18486 | 08110215 | 02396418 | HERNANDEZ,MICHAEL | Male | Travis County |
| 18487 | 07271940 | 01841167 | HERNANDEZ,MIGUEL | Male | Clements |
| 18488 | 07116301 | 02574107 | HERNANDEZ,MIGUEL ANGEL | Male | East Texas |
| 18489 | 08759556 | 02518926 | HERNANDEZ,MIGUEL ANGEL | Male | Estelle |
| 18490 | 16548668 | 02180204 | HERNANDEZ,MIGUEL ANGEL | Male | Estes |
| 18491 | 16614685 | 02529342 | HERNANDEZ,MIGUEL ANGEL | Male | Bell |
| 18492 | 02623502 | 00549845 | HERNANDEZ,MIKE GONZALES | Male | Lewis |
| 18493 | 19653631 | 02406598 | HERNANDEZ,MISAEL JESUS SANTIAG | Male | Moore B |
| 18494 | 05908206 | 01691807 | HERNANDEZ,MISTY LARA | Female | Crain |
| 18495 | 08356051 | 02475911 | HERNANDEZ,MOISES | Male | Dominguez |
| 18496 | 08105617 | 02579798 | HERNANDEZ,MOSES RENE | Male | Garza West |
| 18497 | 07413773 | 02473024 | HERNANDEZ,NESTOR | Male | Smith |
| 18498 | 50624617 | 02368559 | HERNANDEZ,NICHOLAS REY | Male | LeBlanc |
| 18499 | 05996007 | 02381971 | HERNANDEZ,NICHOLAS STEVEN | Male | East Texas |
| 18500 | 07030235 | 02574698 | HERNANDEZ,NICOLE | Female | Crain |
| 18501 | 05300186 | 00827075 | HERNANDEZ,OMAR E | Male | Bartlett |
| 18502 | 08537784 | 01873322 | HERNANDEZ,OSCAR | Male | Smith |
| 18503 | 02046861 | 02308860 | HERNANDEZ,OSCAR G | Male | Duncan |
| 18504 | 07663745 | 01433018 | HERNANDEZ,PABLO SANTIAGO | Male | Jester III |
| 18505 | 08736362 | 02543200 | HERNANDEZ,PALMIRA SULEMA | Female | Henley |
| 18506 | 05153128 | 02581864 | HERNANDEZ,PATRICIA | Female | Plane |
| 18507 | 05789553 | 01878186 | HERNANDEZ,PAUL | Male | Garza West |
| 18508 | 05969688 | 02579953 | HERNANDEZ,PAUL M | Male | Glossbrenner |
| 18509 | 50651891 | 02387505 | HERNANDEZ,PEDRO O | Male | Hamilton |
| 18510 | 02783307 | 02258166 | HERNANDEZ,PETE AGAPITO | Male | Hughes |
| 18511 | 03318300 | 01612279 | HERNANDEZ,PETE G | Male | Estelle |
| 18512 | 08930226 | 02126276 | HERNANDEZ,RAMON JR | Male | Allred |
| 18513 | 05094845 | 01410491 | HERNANDEZ,RANDY | Male | Duncan |
| 18514 | 04460701 | 01439626 | HERNANDEZ,RAUL | Male | Gist |
| 18515 | 17422011 | 02516086 | HERNANDEZ,RAUL VENAVIDES | Male | Lindsey |
| 18516 | 03705598 | 02579770 | HERNANDEZ,RAYMOND | Male | Gurney |
| 18517 | 04853153 | 02565325 | HERNANDEZ,RAYMUNDO PEREZ JR | Male | Lindsey |
| 18518 | 04212981 | 02287257 | HERNANDEZ,REBECCA CAMILLA | Female | Crain |
| 18519 | 06276920 | 02549198 | HERNANDEZ,RENE | Male | Willacy County |
| 18520 | 20185780 | 02471552 | HERNANDEZ,RENE | Male | West Texas |
| 18521 | 50333244 | 02554944 | HERNANDEZ,RENE | Male | Ney |
| 18522 | 07048784 | 02328463 | HERNANDEZ,REYMUNDA | Female | Murray |
| 18523 | 08327659 | 02570924 | HERNANDEZ,RHYAN PADEN | Female | Halbert |
| 18524 | 05576624 | 02416738 | HERNANDEZ,RICARDO | Male | Stiles |
| 18525 | 08511140 | 02441420 | HERNANDEZ,RICARDO JR | Male | Kegans |
| 18526 | 05868293 | 02540366 | HERNANDEZ,RICHARD | Male | Formby |
| 18527 | 03369568 | 02193547 | HERNANDEZ,RICHARD DOUGLAS | Male | West Texas |
| 18528 | 07593257 | 02568643 | HERNANDEZ,RICHARD SAMUEL | Male | Lindsey |
| 18529 | 07029590 | 02565820 | HERNANDEZ,RICKY | Male | Lindsey |
| 18530 | 07228528 | 02439906 | HERNANDEZ,RICKY | Male | McConnell |
| 18531 | 05722575 | 00770253 | HERNANDEZ,ROBERT ANDRADO | Male | Robertson |
| 18532 | 05725330 | 02409443 | HERNANDEZ,ROBERT JOHN | Male | Lewis |
| 18533 | 08305933 | 02581174 | HERNANDEZ,ROBERT JOSEPH | Male | Travis County |
| 18534 | 06835905 | 02501848 | HERNANDEZ,ROBERT LEE | Male | Willacy County |
| 18535 | 06403635 | 02496355 | HERNANDEZ,RODERICK D | Male | Bartlett |
| 18536 | 07894739 | 02580995 | HERNANDEZ,RODOLFO | Male | Formby |
| 18537 | 06629429 | 02541159 | HERNANDEZ,ROLANDO | Male | Diboll |
| 18538 | 50208653 | 02571169 | HERNANDEZ,ROLANDO | Male | Chasefield Wilderness |
| 18539 | 06928803 | 02579441 | HERNANDEZ,ROMAN ELLIS | Male | Holliday |
| 18540 | 06502115 | 02575559 | HERNANDEZ,ROMAN JR | Male | Estelle |
| 18541 | 06281196 | 02184323 | HERNANDEZ,RONALD CHRISTOPHER | Male | Connally |
| 18542 | 20510483 | 02565782 | HERNANDEZ,ROSA PATRICIA | Female | Crain |
| 18543 | 03538278 | 02558215 | HERNANDEZ,ROSENDO STEVE | Male | Mechler |
| 18544 | 04382422 | 02415121 | HERNANDEZ,ROXANNE SYLVIA | Female | Coleman |
| 18545 | 03243120 | 01504054 | HERNANDEZ,RUBEN | Male | Lewis |
| 18546 | 50475043 | 01990564 | HERNANDEZ,RUBEN | Male | Holliday |
| 18547 | 16459300 | 02567141 | HERNANDEZ,SABRINA FLORENCE | Female | Marlin Facility |
| 18548 | 50228760 | 02476144 | HERNANDEZ,SALVADOR CLAIBORNE | Male | Sayle |
| 18549 | 19595426 | 02467302 | HERNANDEZ,SAMANTHA ANN | Female | Plane |
| 18550 | 16667044 | 02559052 | HERNANDEZ,SAMUEL SETH | Male | Ney |
| 18551 | 05483272 | 02575185 | HERNANDEZ,SAMUEL VINCENT | Male | Lewis |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 18552 | 06186175 | 02383463 | HERNANDEZ,SANDY LUCIO | Female | Hosp/Galveston |
| 18553 | 06982823 | 02475665 | HERNANDEZ,SANTIAGO III | Male | Lewis |
| 18554 | 05702466 | 02521495 | HERNANDEZ,SAUL | Male | Gist |
| 18555 | 18115732 | 02578174 | HERNANDEZ,SAUL | Male | East Texas |
| 18556 | 19889213 | 02531973 | HERNANDEZ,SEBASTIAN LEE | Male | Cotulla |
| 18557 | 50548402 | 02370794 | HERNANDEZ,SELENA | Female | Coleman |
| 18558 | 06424084 | 02296621 | HERNANDEZ,SELESTINO III | Male | McConnell |
| 18559 | 07667331 | 02341572 | HERNANDEZ,SEM EMMANUEL DONEZ | Male | Willacy County |
| 18560 | 16167690 | 02362821 | HERNANDEZ,SERGIO HUMBERTO | Male | Robertson |
| 18561 | 04726508 | 02453885 | HERNANDEZ,SHAWN EUGENE | Male | Hamilton |
| 18562 | 16409951 | 02298825 | HERNANDEZ,SID | Male | Allred |
| 18563 | 50354881 | 02482407 | HERNANDEZ,SILVERIO | Male | Willacy County |
| 18564 | 06152541 | 02565952 | HERNANDEZ,SIMON | Male | Cotulla |
| 18565 | 50791056 | 02182341 | HERNANDEZ,SOTERO | Male | Willacy County |
| 18566 | 08872039 | 02580625 | HERNANDEZ,STORMIE | Female | East Texas |
| 18567 | 05737262 | 02535619 | HERNANDEZ,SYLVIA | Female | Coleman Work Facility |
| 18568 | 07000818 | 02571059 | HERNANDEZ,THOMAS DANIEL | Male | East Texas |
| 18569 | 05907376 | 02267944 | HERNANDEZ,THOMAS JURADO | Male | Mechler |
| 18570 | 06742161 | 01607389 | HERNANDEZ,TOMAS | Male | Telford |
| 18571 | 08503957 | 02530769 | HERNANDEZ,TONY | Male | Willacy County |
| 18572 | 04835899 | 02568389 | HERNANDEZ,TONYA YVONNE | Female | Crain |
| 18573 | 08786339 | 02576506 | HERNANDEZ,TRAVIS AUSTIN | Male | East Texas |
| 18574 | 06569545 | 02511997 | HERNANDEZ,VALENTINO | Male | Bartlett |
| 18575 | 07295509 | 02475844 | HERNANDEZ,VICTOR | Male | Bradshaw |
| 18576 | 17213669 | 02518202 | HERNANDEZ,VICTOR ADAN | Male | Travis County |
| 18577 | 08321554 | 02568393 | HERNANDEZ,VICTOR JOSE | Male | Glossbrenner |
| 18578 | 18281521 | 02306854 | HERNANDEZ,VICTOR MANUEL | Male | LeBlanc |
| 18579 | 16902661 | 02540194 | HERNANDEZ,VICTOR MANUEL JR | Male | Lewis |
| 18580 | 06907961 | 02559341 | HERNANDEZ,VICTOR NIETO | Male | Lindsey |
| 18581 | 07059706 | 01302198 | HERNANDEZ,WAYLON | Male | Hamilton |
| 18582 | 17251275 | 02558761 | HERNANDEZ,ZEUS | Male | Sanchez |
| 18583 | 18870904 | 02509115 | HERNANDEZ-ARIAS,RAUDEL | Male | Hodge |
| 18584 | 08264488 | 02477688 | HERNANDEZ-AVILA,JUAN | Male | Cotulla |
| 18585 | 08575533 | 02514987 | HERNANDEZ-BALBUENA,REYNALDO | Male | Willacy County |
| 18586 | 05341019 | 02577734 | HERNANDEZ-BANUELOS,LUCIANA | Female | Halbert |
| 18587 | 18076693 | 02351995 | HERNANDEZ-CRUZ,EDSON | Male | McConnell |
| 18588 | 17862295 | 02297413 | HERNANDEZ-CRUZ,JOSE | Male | Lindsey |
| 18589 | 20044883 | 02540450 | HERNANDEZ-CRUZ,KEVIN MOISES | Male | Diboll |
| 18590 | 19907532 | 02552821 | HERNANDEZ-ECHEVERRIA,MIGUEL AN | Male | Bridgeport |
| 18591 | 08631603 | 02507790 | HERNANDEZEVANS,ALEXIS MARIE | Female | Woodman |
| 18592 | 18582702 | 02344843 | HERNANDEZFERNANDEZ,MARTIN | Male | Duncan |
| 18593 | 19744744 | 02445806 | HERNANDEZ-GARCIA,ADAN | Male | Travis County |
| 18594 | 20938748 | 02508280 | HERNANDEZ-GARCIA,DAISY | Female | Plane |
| 18595 | 08514204 | 02516861 | HERNANDEZ-GARCIA,JESSICA N | Female | Marlin Facility |
| 18596 | 16535339 | 02350812 | HERNANDEZ-GARCIA,JOHN | Male | Skyview |
| 18597 | 05986795 | 02574087 | HERNANDEZ-GARCIA,LEOBARDO | Male | East Texas |
| 18598 | 06427131 | 02306255 | HERNANDEZGONZALEZ,AURELIO | Male | Estes |
| 18599 | 02047865 | 00632460 | HERNANDEZJR,AUGUSTINE | Male | Lewis |
| 18600 | 17674695 | 02571769 | HERNANDEZLEON,FRAY JOSEDEC | Male | Sayle |
| 18601 | 50166624 | 01903271 | HERNANDEZ-MACHUCA,GABRIAL | Male | Estes |
| 18602 | 17602545 | 02293809 | HERNANDEZ-MEDINA,RODRIGO | Male | Allred |
| 18603 | 07998626 | 02529500 | HERNANDEZ-MENDOZA,ERI | Male | Hodge |
| 18604 | 19684375 | 02406413 | HERNANDEZ-MORALES,NOEL | Male | LeBlanc |
| 18605 | 17469896 | 02496194 | HERNANDEZ-MUNOZ,ENRIQUE | Male | Moore B |
| 18606 | 19847537 | 02574210 | HERNANDEZMUNOZ,RAFAEL | Male | Moore B |
| 18607 | 08446537 | 02438826 | HERNANDEZ-ORTIZ,JORGE ALONSO | Male | Fort Stockton |
| 18608 | 07523933 | 02526598 | HERNANDEZPACHECO,TRINIDAD | Male | Hamilton |
| 18609 | 08713771 | 02575276 | HERNANDEZ-PULIDO,RAUL | Male | East Texas |
| 18610 | 05046880 | 02513105 | HERNANDEZ-RESENDEZ,PANFILO | Male | Duncan |
| 18611 | 50231845 | 02161759 | HERNANDEZ-RODRIGUEZ,MIGUEL | Male | Allred |
| 18612 | 04851581 | 02085390 | HERNANDEZ-SAENZ,ADAN | Male | Bell |
| 18613 | 50140756 | 02471775 | HERNANDEZ-SANCHEZ,CHE ANDREW | Male | Estes |
| 18614 | 18424900 | 02565514 | HERNANDEZ-SERRANO,JAFET | Male | McConnell |
| 18615 | 50267753 | 02395985 | HERNANDEZSOLIS,ARMANDO JOSE | Male | Lewis |
| 18616 | 03776411 | 00470565 | HERNANDEZ-VALDEZ,JULIAN | Male | Bridgeport |
| 18617 | 50546362 | 02253439 | HERNANDEZ-VALLEJO,ISMAEL | Male | Hodge |
| 18618 | 04568945 | 02555246 | HERNANEZ,NORMA ANNEL | Female | Crain |
| 18619 | 00881972 | 02553388 | HERNDON,CHAKA ZULU | Male | Pack |
| 18620 | 08544168 | 02548388 | HERNNADEZ-MARTINEZ,JOSE SANTOS | Male | Estes |
| 18621 | 06342524 | 02571912 | HEROD,CHRISTOPHER LEE | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 18622 | 03095087 | 01538539 | HEROD,DONALD WAYNE | Male | Lewis |
| 18623 | 07328878 | 01396430 | HEROD,ISHMAEL III | Male | Pack |
| 18624 | 02826867 | 02333449 | HERPECHE,SAMMY RAY | Male | Pack |
| 18625 | 19186920 | 02455932 | HERR,JOSHUA DEWAYNE | Male | Telford |
| 18626 | 06697226 | 02570532 | HERRADA,CHRISTIAN | Male | Mechler |
| 18627 | 07387364 | 02566380 | HERRADAFERNANDEZ,ABEL JR | Male | Kyle |
| 18628 | 18320637 | 02548059 | HERRELL,ANTHONY DEWAYNE | Male | Hamilton |
| 18629 | 08178271 | 01630767 | HERRERA,AARON | Male | Willacy County |
| 18630 | 50662791 | 02348003 | HERRERA,AARON | Male | Telford |
| 18631 | 10456023 | 02449933 | HERRERA,AARON PETE | Male | Bartlett |
| 18632 | 06128592 | 02471949 | HERRERA,ADAM CURLEY | Male | LeBlanc |
| 18633 | 17031556 | 02479297 | HERRERA,ALBERT JAMES | Male | San Saba |
| 18634 | 02265228 | 01374300 | HERRERA,ALBERT RAMON | Male | Clements |
| 18635 | 08547993 | 02524103 | HERRERA,ALEC | Male | Bradshaw |
| 18636 | 16523312 | 02549089 | HERRERA,AMANDA YVETTE | Female | Plane |
| 18637 | 50205275 | 02515380 | HERRERA,ANITA | Female | Plane |
| 18638 | 04471721 | 02547950 | HERRERA,ANNIE ARAUJO | Female | Plane |
| 18639 | 06642199 | 02051723 | HERRERA,ANTHONY | Male | Telford |
| 18640 | 17247474 | 02388047 | HERRERA,ANTHONY PHILLIPS | Male | Bradshaw |
| 18641 | 01287993 | 02522422 | HERRERA,ARNULFO | Male | Holliday |
| 18642 | 06707018 | 02569586 | HERRERA,ARTHUR JERRY | Male | East Texas |
| 18643 | 05473022 | 02511395 | HERRERA,BRADLEY JOE | Male | Mechler |
| 18644 | 06920488 | 02567626 | HERRERA,BRENDA ELIZABETH | Female | Crain |
| 18645 | 05313652 | 02502578 | HERRERA,CHRIS | Male | Lindsey |
| 18646 | 07074904 | 02387002 | HERRERA,CHRISTOPHER JAMES | Male | Sayle |
| 18647 | 02325769 | 02577817 | HERRERA,DANIEL | Male | Travis County |
| 18648 | 07493278 | 02278071 | HERRERA,DANIEL ANTHONY | Male | Pack |
| 18649 | 21568784 | 02577750 | HERRERA,DEVIN JASON | Male | East Texas |
| 18650 | 04416652 | 02189569 | HERRERA,ELEAZAR J | Male | Hamilton |
| 18651 | 02728558 | 02504033 | HERRERA,ENRIQUE RICK | Male | East Texas |
| 18652 | 02520061 | 00685082 | HERRERA,FELIX III | Male | Estelle |
| 18653 | 05195423 | 02221648 | HERRERA,FERMIN DOMINGUEZ | Male | Estes |
| 18654 | 05024102 | 02581768 | HERRERA,GAVINO | Male | Garza West |
| 18655 | 05733862 | 00909118 | HERRERA,GILBERT | Male | Ney |
| 18656 | 06707057 | 02578703 | HERRERA,GILBERTO | Male | Garza West |
| 18657 | 50803390 | 02214591 | HERRERA,GIOVANI ANTONIO | Male | Telford |
| 18658 | 18203453 | 02546210 | HERRERA,IMY DENISE | Female | Plane |
| 18659 | 50360026 | 02536245 | HERRERA,IRVING DANIEL | Male | Hamilton |
| 18660 | 03830222 | 02560111 | HERRERA,JESSIE ESPINOZA | Male | Allred |
| 18661 | 01676444 | 01624214 | HERRERA,JESSIE J | Male | Clements |
| 18662 | 06924036 | 02343989 | HERRERA,JESSIE JAMES | Male | Hamilton |
| 18663 | 08263579 | 02403572 | HERRERA,JESUS | Male | Ney |
| 18664 | 08960288 | 02205060 | HERRERA,JESUS DE LA CRUZ | Male | Stiles |
| 18665 | 06398801 | 02522857 | HERRERA,JOE L | Male | Ney |
| 18666 | 04834290 | 01901007 | HERRERA,JOE RYAN | Male | Bell |
| 18667 | 21279567 | 02559514 | HERRERA,JOSE ALEJANDRO | Male | Stiles |
| 18668 | 07237755 | 02445135 | HERRERA,JOSE ANGEL | Male | Clements |
| 18669 | 05843256 | 01280568 | HERRERA,JOSE LUIS | Male | Carole S. Young |
| 18670 | 20628189 | 02545053 | HERRERA,JOSHUA | Male | East Texas |
| 18671 | 08133578 | 02538857 | HERRERA,JUANITA MARIA | Female | Plane |
| 18672 | 08267589 | 02562651 | HERRERA,KRISTINA LYNN | Female | Crain |
| 18673 | 04183793 | 02534298 | HERRERA,MANUEL VALLES | Male | Travis County |
| 18674 | 07101888 | 02328631 | HERRERA,MARC ANTHONY | Male | Michael |
| 18675 | 06079797 | 02576657 | HERRERA,MARCELA | Female | Plane |
| 18676 | 08052756 | 02574581 | HERRERA,MARCOS ANTONIO JR | Male | East Texas |
| 18677 | 05975416 | 02578147 | HERRERA,MARIO LUCAS | Male | Bridgeport |
| 18678 | 50508642 | 02078696 | HERRERA,MIRANDA | Female | Crain |
| 18679 | 06519302 | 02510550 | HERRERA,MYLES CHRIS | Male | Lychner |
| 18680 | 05152424 | 00662695 | HERRERA,PAUL | Male | Estelle |
| 18681 | 03657790 | 02548006 | HERRERA,RANDY AUGUSTINE | Male | Travis County |
| 18682 | 21414013 | 02582503 | HERRERA,RAUL | Male | Garza West |
| 18683 | 16464924 | 02553358 | HERRERA,RAUL JR | Male | Stiles |
| 18684 | 50272335 | 01952745 | HERRERA,RAUL RESENDEZ | Male | Bartlett |
| 18685 | 04679427 | 02551314 | HERRERA,RAYMOND | Male | Glossbrenner |
| 18686 | 05489403 | 02536674 | HERRERA,RENE | Male | Robertson |
| 18687 | 06526218 | 02528176 | HERRERA,RICHARD ROBERT | Male | Willacy County |
| 18688 | 05131702 | 02021657 | HERRERA,ROBERT | Male | Allred |
| 18689 | 03166612 | 01546369 | HERRERA,ROBERT SR | Male | Lewis |
| 18690 | 19366548 | 02505998 | HERRERA,RUBEN | Male | Travis County |
| 18691 | 08791969 | 02470781 | HERRERA,RUDY | Male | Willacy County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 18692 | 08265234 | 02579068 | HERRERA,SANDRO RAMOS | Male | East Texas |
| 18693 | 05624480 | 02545842 | HERRERA,SANTOS LANDEROS | Male | Ney |
| 18694 | 08484673 | 02296894 | HERRERA,SIXTO | Male | Clements |
| 18695 | 08770770 | 02002889 | HERRERA,SUSAN LADEAN | Female | O'Daniel |
| 18696 | 07525550 | 01498302 | HERRERA,VERONICA | Female | Crain |
| 18697 | 03756313 | 00566762 | HERRERA,WILLIAM | Male | Polunsky |
| 18698 | 50382712 | 01893942 | HERRERA-GARCIA,ELIDA MARISO | Female | Murray |
| 18699 | 07767536 | 02462220 | HERRERA-HERNANDEZ,RUDY | Male | East Texas |
| 18700 | 06225225 | 02581284 | HERREREA,BRUNO T | Male | Beto |
| 18701 | 05217360 | 02472013 | HERRICKS,CHRISTOPHER | Male | East Texas |
| 18702 | 05779249 | 02302444 | HERRIDGE,EDWARD DAMIEN | Male | Mechler |
| 18703 | 08762854 | 02462221 | HERRIN,CODY | Male | Cotulla |
| 18704 | 07201801 | 02558241 | HERRIN,DUSTIN HAROLD | Male | Gist |
| 18705 | 07016549 | 02510379 | HERRING,AMBER CHRISTIAN | Female | Woodman |
| 18706 | 05718132 | 02574002 | HERRING,CHESTER LEELAZON | Male | Glossbrenner |
| 18707 | 20259289 | 02491741 | HERRING,CHRISTOPHER | Male | Holliday |
| 18708 | 07314965 | 02402089 | HERRING,ERIN ANNETTE | Female | Coleman Work Facility |
| 18709 | 05122173 | 01402894 | HERRING,JASON ANTHONY | Male | Pack |
| 18710 | 01399189 | 01869078 | HERRING,JOHN HOWARD JR | Male | LeBlanc |
| 18711 | 07872047 | 02255174 | HERRING,JOSHUA LEE | Male | Bell |
| 18712 | 06191673 | 02395298 | HERRING,KORI SHANE | Male | Lindsey |
| 18713 | 08003311 | 01566260 | HERRING,PETER | Male | Diboll |
| 18714 | 05680313 | 01362926 | HERRING,ROBERT LEE | Male | Hughes |
| 18715 | 07077411 | 02131690 | HERRING,RONALD | Male | Stiles |
| 18716 | 07131257 | 01822827 | HERRING,TIMOTHY | Male | Lewis |
| 18717 | 07526509 | 02479769 | HERRINGTON,JEREMY STEPHEN | Male | Bartlett |
| 18718 | 06366774 | 02546211 | HERRON,MONICA LYNN | Female | Plane |
| 18719 | 02876395 | 01053912 | HERRON,TERRY ANTHONY | Male | Hughes |
| 18720 | 07554647 | 02479464 | HERSEY,JUSTIN RAYMOND | Male | Hamilton |
| 18721 | 08111767 | 02575513 | HERSMAN,AMANDA RENEE | Female | Plane |
| 18722 | 18076640 | 02560218 | HERVEY,ECHE DOMONIQUE | Female | Halbert |
| 18723 | 03143331 | 01770981 | HERVEY,TONY GLIN | Male | Allred |
| 18724 | 50768663 | 02524998 | HESLEP,DANIEL LOYD | Male | Johnston |
| 18725 | 07568651 | 01582892 | HESLEP,MATTHEW MARK | Male | Robertson |
| 18726 | 06975380 | 02507815 | HESLET,KYLE | Male | Allred |
| 18727 | 17581388 | 02536844 | HESLIN,LANOR ELIZABETH | Female | Coleman Work Facility |
| 18728 | 07719204 | 02516124 | HESS,ANDREW JAMES | Male | Chasefield Wilderness |
| 18729 | 03520191 | 02516708 | HESS,JAMES GARY | Male | Dominguez |
| 18730 | 20002709 | 02529802 | HESS,JERI JANINE | Female | Woodman |
| 18731 | 16143544 | 02517316 | HESS,JOHN | Male | Lychner |
| 18732 | 17900011 | 02517370 | HESS,TAWNYA LEE | Female | Marlin Facility |
| 18733 | 07311024 | 02420673 | HESTER,BILLY JOE JR | Male | East Texas |
| 18734 | 21208043 | 02578492 | HESTER,JAYDEN | Female | Plane |
| 18735 | 07270718 | 02491731 | HESTER,JEREMY WAYNE | Male | Kyle |
| 18736 | 17213342 | 02534097 | HESTER,KENDRICK TYRONE | Male | Formby |
| 18737 | 17753620 | 02468146 | HESTER,LOGAN SCOTT | Male | Clements |
| 18738 | 20990550 | 02530750 | HESTER,MICHAEL JAMESON | Male | Ney |
| 18739 | 02392836 | 01663310 | HETCHLER,KENNETH R | Male | Powledge |
| 18740 | 05192643 | 02529235 | HETZER,ROBERT WAYNE | Male | Willacy County |
| 18741 | 19036256 | 02469173 | HEUSSMANN,WALTER WAYNE | Male | Diboll |
| 18742 | 19780169 | 02428585 | HEUTON,MARTIN LEONARD | Male | Gist |
| 18743 | 08627947 | 02484271 | HEWITT,ALEXANDER TRAVIS | Male | Cotulla |
| 18744 | 06738690 | 01625484 | HEWITT,JACKIE SR | Male | Pack |
| 18745 | 06076056 | 01758061 | HEWITT,KATREETA | Female | O'Daniel |
| 18746 | 04859295 | 02453602 | HEWSON,BRYAN MATTHEW | Male | Havins |
| 18747 | 05783011 | 00835712 | HEY,SUSAN LYNNE | Female | O'Daniel |
| 18748 | 50427160 | 02582307 | HEYOB,TRACY RAY | Male | Holliday |
| 18749 | 50181987 | 02527313 | HEYWARD,DEMARCO JAMAR | Male | LeBlanc |
| 18750 | 50437010 | 02408653 | HIBBARD,KYLE HERMAN | Male | Kegans |
| 18751 | 03427280 | 02555526 | HIBBLER,BILLY JOE | Male | Kyle |
| 18752 | 16049492 | 02125196 | HIBBLER,DEVONE | Male | Estelle |
| 18753 | 17709131 | 02518132 | HIBL,CHRISTOPHER | Male | Robertson |
| 18754 | 04403903 | 02423671 | HIBLER,JAMIE JAMES | Male | Willacy County |
| 18755 | 08046512 | 02265187 | HICKAM,JAMES MICHAEL | Male | Clements |
| 18756 | 04383298 | 02578121 | HICKEY,GEORGE RUSSELL | Male | Middleton |
| 18757 | 21142074 | 02581327 | HICKEY,JASON THOMAS | Male | Gurney |
| 18758 | 05648941 | 01276447 | HICKMAN,BRENT OCTAVIOUS | Male | Montford |
| 18759 | 18058740 | 02396819 | HICKMAN,CARMELL | Female | Crain |
| 18760 | 16064305 | 02538919 | HICKMAN,CODY STEPHEN | Male | Johnston |
| 18761 | 16133742 | 02536736 | HICKMAN,DAYSHAELA CHERVON MARI | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 18762 | 18394597 | 02339764 | HICKMAN,DJ LLOYD | Male | Hughes |
| 18763 | 08458015 | 02116300 | HICKMAN,GREGORY | Male | Clements |
| 18764 | 50778190 | 02547574 | HICKMAN,JAMEKA | Female | Marlin Facility |
| 18765 | 06465007 | 02049764 | HICKMAN,JASON | Male | Allred |
| 18766 | 05151572 | 02582914 | HICKMAN,JONATHAN ANTHONY | Male | Middleton |
| 18767 | 07995487 | 01847033 | HICKMAN,MARK ANTHONY | Male | Smith |
| 18768 | 08510843 | 02525053 | HICKMAN,RAVEEN | Female | Henley |
| 18769 | 07177820 | 02484357 | HICKMAN,TROY DONIVAN II | Male | Bartlett |
| 18770 | 06824374 | 02567984 | HICKMANS,ALICIA NICOLE | Female | Plane |
| 18771 | 06947580 | 02057910 | HICKMON,WILLIS BEDFORD JR | Male | East Texas |
| 18772 | 06905425 | 02436732 | HICKS,ADIESHA RENE | Female | Plane |
| 18773 | 02230032 | 02547004 | HICKS,BILLY | Male | East Texas |
| 18774 | 06202214 | 02484277 | HICKS,CEDRIC BERNARD | Male | Bradshaw |
| 18775 | 01464838 | 01817401 | HICKS,CHARLES LAMAR | Male | Jester III |
| 18776 | 05239912 | 02544030 | HICKS,CHRISTOPHER DON | Male | Bradshaw |
| 18777 | 08491711 | 02561727 | HICKS,CHRISTOPHER GLYNN | Male | Diboll |
| 18778 | 05581206 | 02410071 | HICKS,CURLEY BERNARD | Male | Smith |
| 18779 | 03584286 | 02405935 | HICKS,CURTIS WAYNE | Male | Hosp/Galveston |
| 18780 | 08995705 | 02314178 | HICKS,DAMION | Male | Hamilton |
| 18781 | 06063052 | 01647047 | HICKS,DAVID PAUL | Male | Stiles |
| 18782 | 07513922 | 02544382 | HICKS,EDWIND LAMONTRA | Male | Smith |
| 18783 | 07971939 | 02553279 | HICKS,ERIN | Female | Crain |
| 18784 | 50198582 | 02443253 | HICKS,FRANK | Male | Cotulla |
| 18785 | 01485357 | 00665051 | HICKS,GEORGE WASHINGTON | Male | Pack |
| 18786 | 02645790 | 00592313 | HICKS,GUY LEE | Male | Gurney |
| 18787 | 50367248 | 02457948 | HICKS,JAMAL JAEON | Male | Estelle |
| 18788 | 03698255 | 02581351 | HICKS,JEFFREY LYNN | Female | Carole S. Young |
| 18789 | 03192816 | 02523206 | HICKS,JERRY LEE | Male | Lindsey |
| 18790 | 21031513 | 02567119 | HICKS,JERYD RICHARD | Male | Bell |
| 18791 | 04559712 | 02411416 | HICKS,JOHN ELVIN JR | Male | Duncan |
| 18792 | 04773774 | 02518531 | HICKS,JOVANDA RENA | Female | Plane |
| 18793 | 06932247 | 02382620 | HICKS,KRISCHON CHARMILLE | Female | O'Daniel |
| 18794 | 05177549 | 02270069 | HICKS,LARRY COLEMAN | Male | Hughes |
| 18795 | 06056568 | 02549908 | HICKS,LAURI KATHRYN | Female | Henley |
| 18796 | 08355738 | 02554846 | HICKS,MARINO CARLOS | Male | McConnell |
| 18797 | 06333429 | 02553218 | HICKS,MIKEL DASHAWN | Male | Sayle |
| 18798 | 08721728 | 02482352 | HICKS,NEHEMIAH | Male | Smith |
| 18799 | 19016350 | 02526972 | HICKS,QUINTON PAUL | Male | Bartlett |
| 18800 | 20479669 | 02551497 | HICKS,RICHARD WALDON | Male | Duncan |
| 18801 | 02749365 | 02574794 | HICKS,ROGER LYNN | Male | Moore B |
| 18802 | 02629382 | 02580343 | HICKS,ROY LEE | Male | Gurney |
| 18803 | 04537376 | 02005349 | HICKS,SIDNEY LEONARD | Male | Willacy County |
| 18804 | 04569850 | 02272255 | HICKS,STANLEY ALLEN | Male | Clements |
| 18805 | 12938838 | 02484295 | HICKS,TABITHA DURHAM | Female | O'Daniel |
| 18806 | 07857695 | 02404926 | HICKS,TERRELL | Male | Allred |
| 18807 | 08662227 | 02563222 | HICKS,TOBAVIA | Female | Henley |
| 18808 | 17827204 | 02544099 | HICKS,TRAVIS FRANK JR | Male | Smith |
| 18809 | 07334339 | 02554415 | HICKS,TREYVON DEAIR | Male | Sayle |
| 18810 | 04531296 | 02479983 | HICKS,VANCE KEVIN | Male | Skyview |
| 18811 | 08571100 | 02503738 | HICKS,VARION RAYSHUNOTIS | Male | Kyle |
| 18812 | 07675655 | 01842271 | HICKS,WILLIAM SHANE JR | Male | Kegans |
| 18813 | 06746982 | 02500241 | HICKSON,DEVEN MARGARET | Female | Coleman |
| 18814 | 18251311 | 02396277 | HICKSON,KEATON COLE | Male | Kegans |
| 18815 | 03922128 | 02528651 | HICKSON,TIMMY WAYNE | Male | Estes |
| 18816 | 07359153 | 02582549 | HIDALGO,ALVARO JAVIER | Male | Gurney |
| 18817 | 06497016 | 02565814 | HIDALGO,JUSTIN RAUL | Male | East Texas |
| 18818 | 04292620 | 01665887 | HIDALGO,NEPONUCENO TARIN | Male | Havins |
| 18819 | 50374549 | 02224223 | HIDEN,SERGE L | Male | Connally |
| 18820 | 06306942 | 01593503 | HIDROGO,ROCKY DEE JR | Male | West Texas |
| 18821 | 07786214 | 02398129 | HIGAREDA,GERARDO ALBERTO | Male | Telford |
| 18822 | 07670316 | 01381652 | HIGDON,FLOYD LESSLEY JR | Male | Smith |
| 18823 | 07365482 | 02519080 | HIGGINBOTHAM,CHRISTOPHER RAY | Male | Hodge |
| 18824 | 08826575 | 02571333 | HIGGINBOTHAM,DONNA PEARL | Female | Plane |
| 18825 | 04182334 | 02581890 | HIGGINBOTHAM,JAMES OWEN | Male | East Texas |
| 18826 | 03683042 | 00452435 | HIGGINBOTHAM,NEIL WAYNE | Male | Skyview |
| 18827 | 05332774 | 02519153 | HIGGINBOTHAM,ROBERT MARK | Male | Bradshaw |
| 18828 | 06580393 | 01070874 | HIGGINS,ANDIE M | Male | Pack |
| 18829 | 08571851 | 02577953 | HIGGINS,ANDREW WILLIAM | Male | East Texas |
| 18830 | 01421206 | 00769089 | HIGGINS,ANTHONY WAYNE | Male | West Texas |
| 18831 | 50586678 | 02422230 | HIGGINS,BRANDON SCOTT | Male | Estes |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 18832 | 07657737 | 02570903 | HIGGINS,HALEY LAUREN | Female | Coleman |
| 18833 | 06759496 | 02579649 | HIGGINS,JERRY | Male | Lychner |
| 18834 | 16336047 | 02567583 | HIGGINS,KALEB SLADE | Male | Kyle |
| 18835 | 08652774 | 02577617 | HIGGINS,LAUREN ELIZABETH | Female | Woodman |
| 18836 | 50322424 | 02242956 | HIGGINS,STEVEN | Male | Bartlett |
| 18837 | 02600155 | 02577801 | HIGGINS,THOMAS GRADY | Male | Middleton |
| 18838 | 05772376 | 02356469 | HIGGINS,TIMOTHY WAYNE | Male | Kegans |
| 18839 | 18225354 | 02358249 | HIGGS,APARIS UNIQUE | Female | Murray |
| 18840 | 05330791 | 02578558 | HIGH,JOYCE LASHONN | Female | Henley |
| 18841 | 05020467 | 02445694 | HIGH,ORLANDER JR | Male | Bradshaw |
| 18842 | 05999211 | 02341819 | HIGH,PATRICK ALFRED | Male | Bartlett |
| 18843 | 03444230 | 02559694 | HIGH,STEVEN DEWAYNE | Male | Hodge |
| 18844 | 08483435 | 02577810 | HIGHFIELD,NICOLE RENE | Female | Halbert |
| 18845 | 08724181 | 02527311 | HIGHFILL,MICHAEL | Male | Diboll |
| 18846 | 01234920 | 01452362 | HIGHLAND,ROBERT LEE | Male | Byrd |
| 18847 | 50110050 | 02582550 | HIGHTOWER,BILLY RAY | Male | Gurney |
| 18848 | 03898255 | 02579772 | HIGHTOWER,PATRICK DEMARKINIC | Male | Gurney |
| 18849 | 07275687 | 01609889 | HIGHTOWER,WALLACE HENRY III | Male | Lewis |
| 18850 | 04856605 | 02035633 | HIGHTOWER,ZACHARY ALLEN | Male | Allred |
| 18851 | 07160975 | 02514176 | HIGHTS,CALVIN DAVIS DWAYNE | Male | Hosp/Galveston |
| 18852 | 06293452 | 02477776 | HIGNIGHT,MICHAEL DEAN | Male | Hodge |
| 18853 | 16285598 | 02105201 | HIGUERA-LEON,ALEJANDRO | Male | Estes |
| 18854 | 07360755 | 02453851 | HILARIO-ARZATE,ALFONSO | Male | Lindsey |
| 18855 | 19191184 | 02571148 | HILBERT,JASON DONALD | Male | East Texas |
| 18856 | 05420717 | 01521128 | HILBURN,CORNELIUS LEVAR | Male | Gist |
| 18857 | 50370093 | 02559078 | HILDEBRANDT,ROXANNE EDITH | Female | Halbert |
| 18858 | 07860232 | 02160163 | HILDERBRAND,JOSEPH E | Male | Allred |
| 18859 | 50676344 | 02343002 | HILDRETH,JACKUB JACKSON | Male | Hughes |
| 18860 | 03509651 | 02546619 | HILES,DARRIN KENNETH | Male | Travis County |
| 18861 | 08522370 | 01727338 | HILL,AARON | Male | Hodge |
| 18862 | 04394821 | 02194373 | HILL,AARON CHARLES | Male | Travis County |
| 18863 | 16600019 | 02550796 | HILL,ANANOVA NICOLE | Female | Coleman |
| 18864 | 06305777 | 02565515 | HILL,ANTHONY QUINN | Male | Smith |
| 18865 | 05204311 | 01917765 | HILL,ARTHUR DEWAYNE | Male | Stiles |
| 18866 | 07402717 | 02572251 | HILL,BOBBY | Male | Glossbrenner |
| 18867 | 50638313 | 02036498 | HILL,BOBBY DEON | Male | Hosp/Galveston |
| 18868 | 07620219 | 02565079 | HILL,BRODERICK DAMON | Male | East Texas |
| 18869 | 50224954 | 02103970 | HILL,BRODRICK JAROD | Male | Michael |
| 18870 | 01282899 | 00662524 | HILL,CALVIN | Male | Pack |
| 18871 | 07549774 | 02482770 | HILL,CHRISTIAN JAY | Male | Telford |
| 18872 | 08113368 | 02450111 | HILL,CHRISTOPHER JOSEPH | Male | Ney |
| 18873 | 08017674 | 02558030 | HILL,CHRISTOPHER WILLIAM | Male | Havins |
| 18874 | 21654892 | 02569620 | HILL,CINDY NOLA RENAE | Female | Plane |
| 18875 | 07060383 | 02425111 | HILL,CLIVETA MICHELLE | Female | Murray |
| 18876 | 08632786 | 02502166 | HILL,CORBIN BLAKE | Male | Smith |
| 18877 | 08223047 | 02039492 | HILL,DAEQUAYVIOS | Male | Johnston |
| 18878 | 17393375 | 02578587 | HILL,DAILYN ANDREW | Male | Kegans |
| 18879 | 17982340 | 02563907 | HILL,DANNY FRANKLIN III | Male | Glossbrenner |
| 18880 | 08380201 | 02550657 | HILL,DARTAVIOUS DEWAYNE | Male | LeBlanc |
| 18881 | 05080178 | 02531507 | HILL,DAVID ALLEN | Male | San Saba |
| 18882 | 17648340 | 02550903 | HILL,DAWSON WAYNE | Male | Lychner |
| 18883 | 06556517 | 02556406 | HILL,DELFINO GONZALES JR | Male | Hughes |
| 18884 | 04238312 | 02515965 | HILL,DEMETRIA ROCHELLE TORRENC | Female | Coleman |
| 18885 | 07998176 | 02508128 | HILL,DEMETRUS BLAINE | Male | Skyview |
| 18886 | 02672461 | 00912472 | HILL,EDWARD DAVID | Male | Allred |
| 18887 | 04294492 | 00669151 | HILL,ERSKINE SEGOVIA | Male | Connally |
| 18888 | 07297338 | 02554052 | HILL,FLINT | Male | San Saba |
| 18889 | 08062787 | 02551053 | HILL,GERALD | Male | Lindsey |
| 18890 | 08829596 | 02560851 | HILL,HAMON | Male | Hamilton |
| 18891 | 03676243 | 02408520 | HILL,JAMES ERIC | Male | Scott W |
| 18892 | 05023399 | 01577712 | HILL,JAMES KIRBY JR | Male | Clements |
| 18893 | 05382020 | 02537317 | HILL,JAMES LEE | Male | Travis County |
| 18894 | 06720091 | 02409909 | HILL,JAMES WILLIS JR | Male | Lindsey |
| 18895 | 18952989 | 02488248 | HILL,JARON LAKWAN | Male | Estes |
| 18896 | 16865122 | 02559642 | HILL,JASMINE CHERELLE | Female | Skyview |
| 18897 | 02432714 | 00417927 | HILL,JASPER LEE | Male | Skyview |
| 18898 | 16239595 | 02579484 | HILL,JAYLON | Male | East Texas |
| 18899 | 05872457 | 02261630 | HILL,JEREMY DERRICK | Male | Stiles |
| 18900 | 05116416 | 02416011 | HILL,JIMMY WAYNE | Male | Smith |
| 18901 | 50779054 | 02153258 | HILL,JOHN DAVID | Male | Montford |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 18902 | 08009090 | 02468889 | HILL,JOHN WESLEY | Male | Havins |
| 18903 | 05059298 | 02293189 | HILL,JOSEPH LEE | Male | Scott W |
| 18904 | 08609520 | 02473848 | HILL,JUSTIN TODD | Male | Bartlett |
| 18905 | 07139293 | 02533826 | HILL,KAREN NICOLE | Female | Crain |
| 18906 | 06900435 | 02359748 | HILL,KARL H | Male | Estelle |
| 18907 | 07893515 | 01483963 | HILL,KEITH | Male | Allred |
| 18908 | 08823614 | 02420310 | HILL,KEITHEN GARIDEMONE | Male | Smith |
| 18909 | 01925584 | 02562199 | HILL,KENNETH | Male | Holliday |
| 18910 | 03882613 | 00840441 | HILL,KENNETH LEROY | Male | Stiles |
| 18911 | 04521903 | 02089892 | HILL,KENNETH WADE | Male | Havins |
| 18912 | 08316191 | 02196984 | HILL,KORRON TORADE | Male | Bartlett |
| 18913 | 06969248 | 01384570 | HILL,LAFRENCH MORRIS | Male | Lewis |
| 18914 | 07896813 | 02098921 | HILL,LAMARKUS KENTRELLE | Male | Cotulla |
| 18915 | 07282397 | 02581868 | HILL,LEAH MICHELLE-KAY | Female | Woodman |
| 18916 | 19515345 | 02470482 | HILL,LETECIA | Female | Crain |
| 18917 | 08028923 | 02575116 | HILL,LYNDELL STEVE JR | Male | Travis County |
| 18918 | 02472224 | 00700548 | HILL,MALLORY EVERETT | Male | Hosp/Galveston |
| 18919 | 04332587 | 00594767 | HILL,MARVIN MARSHALL | Male | Clements |
| 18920 | 10051945 | 02580434 | HILL,MICHAEL SHANE | Male | Middleton |
| 18921 | 06978862 | 02526830 | HILL,MICHEAL CHARLES | Male | Allred |
| 18922 | 05911663 | 00901985 | HILL,MONICA LYN | Female | O'Daniel |
| 18923 | 08627003 | 02560323 | HILL,MONTECO EUGENE | Male | East Texas |
| 18924 | 08641812 | 01907531 | HILL,NORMAN LEE JR | Male | Telford |
| 18925 | 05011987 | 02555082 | HILL,PEGGY | Female | Halbert |
| 18926 | 08899275 | 02567476 | HILL,PRINCESS CHAKONNA | Female | Plane |
| 18927 | 07781907 | 02515049 | HILL,QUINTAVIAN JAMARCUS | Male | Hamilton |
| 18928 | 06360625 | 02487379 | HILL,RANDY | Male | Allred |
| 18929 | 04643187 | 01958217 | HILL,REGINALD EARL | Male | Telford |
| 18930 | 07453448 | 02443859 | HILL,RICHARD ALAN | Male | East Texas |
| 18931 | 02988715 | 01633302 | HILL,RICKY DARRELL | Male | Pack |
| 18932 | 02086621 | 02075820 | HILL,ROSALIND RENA | Female | Murray |
| 18933 | 01891278 | 02243973 | HILL,ROSS LELAND II | Male | Fort Stockton |
| 18934 | 18352726 | 02580907 | HILL,SAMUEL | Male | Lychner |
| 18935 | 02626597 | 02369985 | HILL,STEVEN CHARLES | Male | Michael |
| 18936 | 06531376 | 01966323 | HILL,STEVEN DEWAINE | Male | Hamilton |
| 18937 | 05512755 | 02435320 | HILL,STEVEN LEE | Male | Hamilton |
| 18938 | 18128393 | 02538578 | HILL,TARAH | Female | Plane |
| 18939 | 08590721 | 01649633 | HILL,TERRY DON | Male | Cotulla |
| 18940 | 06321751 | 02384936 | HILL,TIMOTHY | Male | Bartlett |
| 18941 | 18098336 | 02552475 | HILL,TISHA MICHELLE | Female | Crain |
| 18942 | 05119397 | 02555944 | HILL,TRACY RENEE | Female | Marlin Facility |
| 18943 | 04000822 | 00517772 | HILL,WAYNE BRIAN | Male | Allred |
| 18944 | 06163708 | 02541932 | HILLARD,BRIAN KEITH | Male | East Texas |
| 18945 | 07840476 | 02243997 | HILLARD,HARRISON EUGENE | Male | Kegans |
| 18946 | 07582490 | 01933585 | HILLARD,RICO | Male | Estelle |
| 18947 | 05793135 | 01246062 | HILLARY,TYSHON DEON | Male | Robertson |
| 18948 | 05190397 | 00691336 | HILLBISH,DANIEL ARTHUR | Male | Smith |
| 18949 | 06920097 | 01110655 | HILLER,MARK ANTHONY | Male | Stiles |
| 18950 | 08941142 | 02543124 | HILL-GREEN,ZAKEYTHA | Female | Henley |
| 18951 | 05887224 | 02312304 | HILLHOUSE,KELLY RAY | Male | Allred |
| 18952 | 08646451 | 02520259 | HILLIARD,ALEISHA KAISHUN | Female | O'Daniel |
| 18953 | 06846852 | 02443190 | HILLIARD,DAVID LEE | Male | Hamilton |
| 18954 | 08315132 | 02348537 | HILLIARD,KYLE HEATH | Male | McConnell |
| 18955 | 04070818 | 02326720 | HILLIARD,MICHAEL | Male | Scott W |
| 18956 | 04081588 | 02582541 | HILLIN,JACKIE DEAN | Male | Hutchins |
| 18957 | 05062071 | 02515566 | HILLMAN,LESA D | Female | Murray |
| 18958 | 18442957 | 02575936 | HILL-MOSLEY,BOBBY | Male | Gist |
| 18959 | 06371553 | 02515178 | HILL-VOORHEES,JENNIFER | Female | Coleman Work Facility |
| 18960 | 06660521 | 02580531 | HILT,MICHAEL JOSEPH | Male | Garza West |
| 18961 | 08950751 | 02281771 | HILTON,CHRISTOPHER IAN | Male | Smith |
| 18962 | 04107434 | 02083750 | HILTON,LANCE | Male | Cotulla |
| 18963 | 06381144 | 01956994 | HILTON,LUKE DEWAYN | Male | Johnston |
| 18964 | 06779383 | 02579105 | HILTON,NICHOLAS DAVID | Male | Holliday |
| 18965 | 04310764 | 02340644 | HILTON,ROGER DALE | Male | Lewis |
| 18966 | 07931913 | 02517743 | HILTON,SHAY THOMAS | Male | San Saba |
| 18967 | 04082540 | 02539801 | HILTON,WILLIAM RANDALL JR | Male | Willacy County |
| 18968 | 03130421 | 02570836 | HIMES,EDWARD CARL | Male | Gist |
| 18969 | 50376419 | 02524240 | HIMES,MAGAN | Female | Woodman |
| 18970 | 50792410 | 02455676 | HIND,MARK DARREN JR | Male | Montford |
| 18971 | 07544277 | 01405765 | HINDS,DARRELL ANTHONY | Male | Duncan |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 18972 | 10903998 | 02144288 | HINDS,RICHARD ALLEN | Male | Pack |
| 18973 | 50538678 | 02552739 | HINDS,STANMORE JULIAN | Male | East Texas |
| 18974 | 05267479 | 00732344 | HINDS,THOMAS MILLER | Male | LeBlanc |
| 18975 | 04088026 | 02495949 | HINDSLEY,GARY LEE | Male | East Texas |
| 18976 | 06513486 | 02545770 | HINES,AUDREY LUTRISHA | Female | Crain |
| 18977 | 05078790 | 01333014 | HINES,CHARLES TYRONE | Male | Scott W |
| 18978 | 07788845 | 01728876 | HINES,CORDELL | Male | Bartlett |
| 18979 | 08609575 | 02511360 | HINES,CORY LYNN | Male | San Saba |
| 18980 | 07332168 | 01803403 | HINES,DALE EDWARD JR | Male | Allred |
| 18981 | 05891444 | 00905121 | HINES,DON RAMON | Male | Clements |
| 18982 | 04629164 | 01556881 | HINES,DWIGHT DEWAYNE | Male | Lewis |
| 18983 | 04378495 | 02573704 | HINES,ERIC DEONNE SR | Male | Moore B |
| 18984 | 50123535 | 02577056 | HINES,HALEY ROCHELLE | Female | Coleman Work Facility |
| 18985 | 03972625 | 00658911 | HINES,HERBERT | Male | Clements |
| 18986 | 02932576 | 00716070 | HINES,JAMES EARL | Male | Skyview |
| 18987 | 19312574 | 02527973 | HINES,JEREMY | Male | Bradshaw |
| 18988 | 02847811 | 02508982 | HINES,JOE | Male | Gist |
| 18989 | 08815345 | 01796700 | HINES,JONATHAN PHILLIP | Male | Pack |
| 18990 | 06207348 | 02041564 | HINES,JOSHUA C | Male | Estes |
| 18991 | 07668510 | 01736823 | HINES,KENNIE | Male | Allred |
| 18992 | 08972753 | 02233592 | HINES,LANCE BRANTLY | Male | San Saba |
| 18993 | 17652968 | 02476462 | HINES,MALIK | Male | Gist |
| 18994 | 01128940 | 01389311 | HINES,MERLON | Male | Smith |
| 18995 | 04634586 | 02560273 | HINES,PAUL WESLEY | Male | Gist |
| 18996 | 04572879 | 02107906 | HINES,PERCY III | Male | Allred |
| 18997 | 03125621 | 02550986 | HINES,WARREN | Male | Willacy County |
| 18998 | 03740191 | 01032907 | HINGUANZO,JOHNNY DEWAYNE | Male | Jester III |
| 18999 | 21333840 | 02560026 | HINKEL,TRENT DAVID | Male | Allred |
| 19000 | 18465226 | 02537749 | HINKLE,ARRISSA ANN | Female | Plane |
| 19001 | 06242984 | 02503211 | HINKLE,DAVID | Male | Moore B |
| 19002 | 08035773 | 02453222 | HINKLE,ERIC TODD | Male | Estes |
| 19003 | 50118592 | 02535456 | HINKLE,GALEN MICHAEL | Male | Robertson |
| 19004 | 07669169 | 02520728 | HINOJOS,ADRIAN MANUEL | Male | Smith |
| 19005 | 04478415 | 02473069 | HINOJOS,DAVID RAMIREZ | Male | Bartlett |
| 19006 | 05167310 | 02500258 | HINOJOS,JUAN | Male | Smith |
| 19007 | 03186948 | 02485024 | HINOJOS,MANUEL JR | Male | Sayle |
| 19008 | 05570603 | 02473642 | HINOJOS,OBED JR | Male | East Texas |
| 19009 | 04089572 | 02360416 | HINOJOS,ROBERT | Male | Fort Stockton |
| 19010 | 18370126 | 02566916 | HINOJOSA GOMEZ,ELIJAH NICHOLS | Male | Terrell |
| 19011 | 50379352 | 02457382 | HINOJOSA,AUDREY LYSETTE | Female | Carole S. Young |
| 19012 | 02671732 | 02228695 | HINOJOSA,BENITO | Male | McConnell |
| 19013 | 03077321 | 02369081 | HINOJOSA,BENITO | Male | Moore B |
| 19014 | 04207021 | 01520084 | HINOJOSA,BENITO GARCIA | Male | Bridgeport |
| 19015 | 07584586 | 02553214 | HINOJOSA,BERTHA | Female | Coleman |
| 19016 | 50233782 | 02546505 | HINOJOSA,BRAYAN | Male | McConnell |
| 19017 | 08657175 | 02490535 | HINOJOSA,EDWARD JR | Male | McConnell |
| 19018 | 18886043 | 02500499 | HINOJOSA,ERIC RAMOS | Male | Willacy County |
| 19019 | 05959411 | 02415033 | HINOJOSA,ERIC RODRIGUEZ | Male | Allred |
| 19020 | 08479864 | 02528232 | HINOJOSA,GILBERT | Male | Lindsey |
| 19021 | 50778483 | 02551531 | HINOJOSA,JAIME ESEQUIEL | Male | Travis County |
| 19022 | 19501256 | 02568973 | HINOJOSA,JENNIFER | Female | East Texas |
| 19023 | 04276359 | 02580517 | HINOJOSA,JOE ANGEL | Male | Garza West |
| 19024 | 18673304 | 02570704 | HINOJOSA,JOHN ALBERT | Male | Cotulla |
| 19025 | 20103862 | 02530445 | HINOJOSA,JOSE | Male | Willacy County |
| 19026 | 07674807 | 02532292 | HINOJOSA,JUAN | Male | LeBlanc |
| 19027 | 06847666 | 01504193 | HINOJOSA,JUSTIN | Male | Telford |
| 19028 | 50441925 | 02561105 | HINOJOSA,JUSTIN LEE | Male | Hamilton |
| 19029 | 06311888 | 02558164 | HINOJOSA,MARGARITA | Female | Henley |
| 19030 | 07288768 | 02432731 | HINOJOSA,MATTHEW | Male | Willacy County |
| 19031 | 06037707 | 02076341 | HINOJOSA,ROLANDO | Male | Fort Stockton |
| 19032 | 05534820 | 01824837 | HINOJOSA,ROMEO JR | Male | Glossbrenner |
| 19033 | 01620442 | 01508394 | HINSHAW,RANDY GLENN LYNN | Male | Jester III |
| 19034 | 01630667 | 00760296 | HINSLEY,JOHN | Male | Duncan |
| 19035 | 06488556 | 02570104 | HINSON,ANQUINETTE M | Female | Plane |
| 19036 | 05310288 | 02569723 | HINSON,CLAUDIA | Female | Plane |
| 19037 | 02367145 | 02444916 | HINSON,DOUGLAS CAMERON | Male | Hutchins |
| 19038 | 03395100 | 02477527 | HINSON,KEVIN MARK | Male | Jester III |
| 19039 | 06955369 | 02434252 | HINSON,ROBIN | Male | Hughes |
| 19040 | 08667649 | 02529576 | HINSON,TRAE RANDALL | Male | Hamilton |
| 19041 | 08066573 | 02525173 | HINTON,CHRISTOPHER | Male | Moore B |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 19042 | 06086336 | 01838833 | HIRES,RICHARD JOSEPH | Male | Havins |
| 19043 | 06956086 | 02537797 | HITCHCOCK,BRENDAN FOSTER | Male | East Texas |
| 19044 | 13268659 | 02551762 | HITCHCOCK,JEFFREY | Male | Allred |
| 19045 | 11410546 | 02476313 | HITE,MATTHEW WALTER | Male | Smith |
| 19046 | 06562426 | 02169847 | HIXSON,JOSHUA STEVEN | Male | Robertson |
| 19047 | 50561869 | 02500109 | HLAVATY,ZACHARY ALAN | Male | Kegans |
| 19048 | 03227952 | 02509876 | HLAVINKA,TROY | Male | Willacy County |
| 19049 | 06115048 | 02091344 | HOAD,RICHARD BRYAN | Male | Hodge |
| 19050 | 50020592 | 02572078 | HOAG,ASHLEY BREA | Female | Plane |
| 19051 | 04572970 | 01285349 | HOAGLAND,TOMMY CHARLES | Male | Powledge |
| 19052 | 04907287 | 01801401 | HOANG,LUYEN M | Male | Duncan |
| 19053 | 03789288 | 01909930 | HOBBS,ANTHONY | Male | Duncan |
| 19054 | 20549805 | 02511356 | HOBBS,BRANDY ANN | Female | Marlin Facility |
| 19055 | 07385354 | 02355218 | HOBBS,CHRISTOPHER LEE | Male | East Texas |
| 19056 | 05636569 | 02470025 | HOBBS,CRAIG GRANGER | Male | Pack |
| 19057 | 08350705 | 02506902 | HOBBS,EDGAR AIG | Male | Bell |
| 19058 | 03464870 | 01488486 | HOBBS,ERIC CHARLES | Male | Polunsky |
| 19059 | 06072202 | 02483016 | HOBBS,JIMMY LEE | Male | Hodge |
| 19060 | 17478887 | 02579200 | HOBBS,KEITH | Male | East Texas |
| 19061 | 03768442 | 02582118 | HOBBS,KELLEY | Female | Woodman |
| 19062 | 04871181 | 02562503 | HOBBS,TIA NICHOLE | Female | Crain |
| 19063 | 08771521 | 02320242 | HOBBS,VICTOR ANTOINE | Male | Estes |
| 19064 | 02752603 | 00510942 | HOBBS,WAYNE CONNELL | Male | Clements |
| 19065 | 05399184 | 02369986 | HOBBS,WILLIAM LAMONT | Male | Hosp/Galveston |
| 19066 | 05366616 | 02441246 | HOBGOOD,CODY LANDON | Male | LeBlanc |
| 19067 | 03707890 | 02412360 | HOBSON,BARNNIES D | Male | Ney |
| 19068 | 20443509 | 02556670 | HOCHSTINE,JAMES OAKLEY | Male | Travis County |
| 19069 | 50327043 | 02572353 | HOCKADAY,JOCELYN GLORIA | Female | Carole S. Young |
| 19070 | 08755333 | 02477551 | HOCKIN,STEVEN DONALD | Male | Robertson |
| 19071 | 16873316 | 02534465 | HOCKING,ALISHA NICOLE | Female | Plane |
| 19072 | 03311752 | 00860878 | HOCUTT,JERRY RAY | Male | Estelle |
| 19073 | 04251259 | 02571522 | HOCUTT,RICHARD | Male | Hutchins |
| 19074 | 50485779 | 02363955 | HOCUTT,ROBERT MARLIN JR | Male | Garza East |
| 19075 | 07175600 | 02282769 | HODGE,CHEVIS | Male | Hodge |
| 19076 | 16499635 | 02309894 | HODGE,DAMON ROSHUN JR | Male | McConnell |
| 19077 | 05598267 | 02401783 | HODGE,DONNELL JR | Male | Hamilton |
| 19078 | 07300624 | 02543568 | HODGE,GEORGE ALBERT | Male | Cotulla |
| 19079 | 06111991 | 02582308 | HODGE,JAMES ALLEN II | Male | Holliday |
| 19080 | 04218194 | 02399487 | HODGE,JEREMY LYNN | Male | Bartlett |
| 19081 | 16201835 | 02456838 | HODGE,JOHN DANIEL | Male | Willacy County |
| 19082 | 18004311 | 02473098 | HODGE,KAVONDRE DIJON | Male | Johnston |
| 19083 | 08205711 | 02559323 | HODGE,PAMELA NICOLE | Female | Crain |
| 19084 | 03608720 | 02576658 | HODGE,PEGGY MCDANIEL | Female | Plane |
| 19085 | 18728869 | 02485146 | HODGES,GARRETT WILLIAM | Male | Estelle |
| 19086 | 50041708 | 02570625 | HODGES,JONATHAN BAILEY | Male | East Texas |
| 19087 | 06031772 | 01874609 | HODGES,JONATHAN ELI | Male | Michael |
| 19088 | 50551046 | 02458070 | HODGES,JUSTIN WAYNE | Male | Havins |
| 19089 | 16263143 | 02562212 | HODGES,LYSSA | Female | Halbert |
| 19090 | 08877538 | 02581153 | HODGES,NICHOLAS CAIN | Male | East Texas |
| 19091 | 06397133 | 02577275 | HODGES,SESILY | Female | Plane |
| 19092 | 50379326 | 02525467 | HODGES,ZECHARIAH DESMAR | Male | Johnston |
| 19093 | 07393529 | 02439491 | HODGSON,NATE | Male | Mechler |
| 19094 | 04893132 | 02504003 | HODGSON,ROBERT MAYNARD III | Male | Clements |
| 19095 | 03816156 | 02567632 | HODKINSON,JOHN BRYAN | Male | Carole S. Young |
| 19096 | 18614156 | 02416085 | HODNETT,DELMARCUS KENSHJUAN | Male | Polunsky |
| 19097 | 05186146 | 02580778 | HOELTER,JILL MICHELLE | Female | Halbert |
| 19098 | 05860451 | 02526626 | HOEVE,FRANCIS JOHN | Male | Clements |
| 19099 | 05808240 | 02524241 | HOFF,CARRIE | Female | Marlin Facility |
| 19100 | 12928714 | 02345992 | HOFF,DAVID BOIMA | Male | Connally |
| 19101 | 08882492 | 02518287 | HOFFA,TIFFANY RENEE | Female | Woodman |
| 19102 | 05393035 | 02546900 | HOFFMAN,BRENDA KAY | Female | Coleman |
| 19103 | 05981639 | 02182125 | HOFFMAN,BRUCE | Male | Gurney |
| 19104 | 08267778 | 02122177 | HOFFMAN,CHRIS MICHAEL | Male | Allred |
| 19105 | 50601279 | 02248500 | HOFFMAN,CHRISTIAN GREGORY | Male | Lewis |
| 19106 | 04618451 | 02380677 | HOFFMAN,DAVID J | Male | Hutchins |
| 19107 | 16639730 | 02572965 | HOFFMAN,JACK AUSTIN | Male | East Texas |
| 19108 | 50297659 | 02497560 | HOFFMAN,JAMES DEAN | Male | Kyle |
| 19109 | 08622677 | 02360445 | HOFFMAN,JOHN MICHAEL | Male | Hodge |
| 19110 | 05196014 | 00680841 | HOFFMAN,STEPHEN SCOTT | Male | Mechler |
| 19111 | 06010847 | 02516376 | HOFFMAN,TIMOTHY ALLEN | Male | Hughes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 19112 | 18048813 | 02579526 | HOFFPAUIR,KINZLEE KARIS | Female | Carole S. Young |
| 19113 | 20318023 | 02574302 | HOGAN,BRENTON MICHAEL | Male | East Texas |
| 19114 | 05593252 | 02473290 | HOGAN,DAVID LEE | Male | Scott W |
| 19115 | 04760248 | 02411581 | HOGAN,DEMOND FITZGERALD | Male | Willacy County |
| 19116 | 16837792 | 02564529 | HOGAN,JERMAINE DONNELL | Male | Moore B |
| 19117 | 08928240 | 02062667 | HOGAN,JOHN ANTHONY | Male | Estelle |
| 19118 | 08936484 | 02568938 | HOGAN,LATERRIKA | Female | Plane |
| 19119 | 50673959 | 02520729 | HOGAN,LUCAS MONTANA | Male | Hamilton |
| 19120 | 04897679 | 02120275 | HOGAN,RICKY LEE JR | Male | Bartlett |
| 19121 | 04364494 | 02471118 | HOGAN,ROBERT WAYNE | Male | Pack |
| 19122 | 05740798 | 02410327 | HOGAN,WILLIAM DONNELL | Male | Sayle |
| 19123 | 06333827 | 02455395 | HOGEDA,ANGELA MARIE | Female | Coleman |
| 19124 | 00989337 | 00510091 | HOGEDA,SEVERO | Male | Connally |
| 19125 | 04098422 | 02218424 | HOGENSON,RORY MELVIN | Male | Bridgeport |
| 19126 | 07910253 | 02581476 | HOGG,JAMES EARL | Male | East Texas |
| 19127 | 50236870 | 02458046 | HOGG,MATTHEW TOM | Male | Kegans |
| 19128 | 02148287 | 02491175 | HOGGARD,ROYCE | Male | Bradshaw |
| 19129 | 16687199 | 02452749 | HOGLE,ALAN RICHARD | Male | Ney |
| 19130 | 04861883 | 01343094 | HOGUE,BRADLEY PHILLIP | Male | Montford |
| 19131 | 01378099 | 01712131 | HOGUE,JIMMIE DEAN | Male | Smith |
| 19132 | 02739825 | 02518943 | HOGUE,JIMMY DON | Male | Duncan |
| 19133 | 06427650 | 02310791 | HOGUE,KEVIN MICHAEL | Male | Clements |
| 19134 | 04591379 | 02020768 | HOGUE,ROGER DALE | Male | Clements |
| 19135 | 18325748 | 02579597 | HOGUE,RUBEN JAMES | Male | Middleton |
| 19136 | 50433491 | 02563838 | HOGUE,TINY MARIE | Female | Crain |
| 19137 | 08055879 | 02581529 | HOHENSEE,EASTON | Male | Holliday |
| 19138 | 08019947 | 02554976 | HOISINGTON,CARY | Male | Glossbrenner |
| 19139 | 06140249 | 02572072 | HOKE,REBECCA ANN | Female | Murray |
| 19140 | 17887406 | 02282021 | HOKE,ROBERT L JR | Male | Smith |
| 19141 | 05149809 | 00999258 | HOLBERG,BRITTANY MARLOWE | Female | O'Daniel |
| 19142 | 16586353 | 02194638 | HOLBERT,BRANDEN ANTWON | Male | Travis County |
| 19143 | 07486664 | 02553626 | HOLBERT,CAMERON LOUIS | Male | Glossbrenner |
| 19144 | 01468897 | 00214774 | HOLBERT,CHARLES JERRY | Male | Gurney |
| 19145 | 03771643 | 01932373 | HOLBERT,GENE SR | Male | Robertson |
| 19146 | 05616002 | 02389106 | HOLBERT,KENNETH RAY SR | Male | Clements |
| 19147 | 18634307 | 02417938 | HOLBERT,SCOTTY LEE | Male | Lewis |
| 19148 | 03128855 | 00625529 | HOLBERT,VICTOR LEDLL | Male | Lewis |
| 19149 | 18104977 | 02574531 | HOLBROOKS,CHASE ALEXANDER | Male | Bradshaw |
| 19150 | 05424694 | 02475578 | HOLCOMB,DAVID JUSTIN | Male | East Texas |
| 19151 | 04081571 | 02449082 | HOLCOMB,JONATHAN TED | Male | Dominguez |
| 19152 | 06073856 | 02071143 | HOLCOMB,JOSEPH RANDALL | Male | Stiles |
| 19153 | 05230473 | 00727825 | HOLCOMB,KENNETH WAYNE | Male | Allred |
| 19154 | 50754554 | 02209306 | HOLCOMB,KRISTOPHER | Male | Montford |
| 19155 | 04241923 | 02324292 | HOLCOMBE,JOHN LEE | Male | Polunsky |
| 19156 | 03902421 | 02514862 | HOLCOMBE,THOMAS LEE | Male | East Texas |
| 19157 | 20207257 | 02572648 | HOLDEN,JOSHUA WAYNE | Male | Hodge |
| 19158 | 07793684 | 02206344 | HOLDEN,KEDRIC | Male | Michael |
| 19159 | 08789107 | 02567571 | HOLDEN,WILLIS GENE JR | Male | Sayle |
| 19160 | 05210967 | 00871288 | HOLDER,BARBARA JEAN | Female | O'Daniel |
| 19161 | 16291367 | 02121189 | HOLDER,BARTON LOWELL | Male | Hodge |
| 19162 | 50179381 | 02507213 | HOLDER,CALEB GOODMAN | Male | Hodge |
| 19163 | 05804844 | 01985860 | HOLDER,JASON RYAN | Male | Kyle |
| 19164 | 02401140 | 02302615 | HOLDER,JERRY DUANE | Male | Pack |
| 19165 | 05526172 | 00801545 | HOLDER,LARRY DERON | Male | Havins |
| 19166 | 06503180 | 02563169 | HOLDER,MICHAEL WAYNE | Male | Kyle |
| 19167 | 04498037 | 02566577 | HOLDER,WENDY LEJEUNE | Female | Murray |
| 19168 | 08512961 | 02579538 | HOLDER,WILLIAM ALLAN III | Male | Lindsey |
| 19169 | 07205403 | 02506970 | HOLDRIDGE,WESLEY RAY | Male | Cotulla |
| 19170 | 05641817 | 02331615 | HOLEMAN,BRANDEN AARON | Male | Clements |
| 19171 | 04812635 | 02514119 | HOLEY,FRANK DELANO JR | Male | East Texas |
| 19172 | 04566882 | 01809852 | HOLGUIN,ALFREDO | Male | West Texas |
| 19173 | 06780623 | 02414959 | HOLGUIN,ALFREDO JOSE | Male | Bradshaw |
| 19174 | 03110015 | 02085532 | HOLGUIN,ENRIQUE | Male | Stiles |
| 19175 | 07816874 | 02338191 | HOLGUIN,JOSHUA | Male | Hughes |
| 19176 | 50560434 | 02566571 | HOLGUIN,MATTHEW ANTHONY | Male | Kyle |
| 19177 | 03512353 | 02582920 | HOLGUIN,RAMON GARCIA | Male | Middleton |
| 19178 | 21033658 | 02537737 | HOLGUIN,RICARDO | Male | Sanchez |
| 19179 | 19388942 | 02456281 | HOLGUIN,ZENAIDA JUDE | Female | O'Daniel |
| 19180 | 07765956 | 02461478 | HOLIDAY,DOMANIQUE DASHAWN | Male | Telford |
| 19181 | 06466486 | 02458470 | HOLIDAY,STERLING MACAUTHUR | Male | Ney |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 19182 | 50167368 | 02416370 | HOLLAND,AMANDA M | Female | Skyview |
| 19183 | 17260793 | 02487076 | HOLLAND,BRIDGET | Female | Halbert |
| 19184 | 03232531 | 02065844 | HOLLAND,DONELL | Male | Pack |
| 19185 | 05482832 | 01220709 | HOLLAND,EDWARD CHARLES | Male | Lewis |
| 19186 | 03762348 | 02557524 | HOLLAND,GREGORY TOM | Male | Travis County |
| 19187 | 03390311 | 01859050 | HOLLAND,JEFFREY LEE | Male | Duncan |
| 19188 | 50697105 | 02519250 | HOLLAND,JONATHON | Male | Hamilton |
| 19189 | 02080154 | 02463031 | HOLLAND,LEE WAYNE | Male | Pack |
| 19190 | 06453444 | 02511953 | HOLLAND,LINDA CAROLE | Female | Crain |
| 19191 | 03001709 | 02563150 | HOLLAND,MELANIE KAE | Female | Coleman Work Facility |
| 19192 | 05815913 | 01309161 | HOLLAND,RICO DESHAWN | Male | Bartlett |
| 19193 | 50778171 | 02226033 | HOLLAND,TOMMY DALE III | Male | Kyle |
| 19194 | 04471606 | 02565840 | HOLLAND,W T | Male | Estelle |
| 19195 | 07814252 | 02565077 | HOLLANDS,LECRAN KEJUAN | Male | East Texas |
| 19196 | 08082211 | 02581117 | HOLLAWAY,AMY LYNN | Female | Plane |
| 19197 | 50038607 | 02564014 | HOLLAWAY,BRANNON KEITH LOUIS | Male | Sayle |
| 19198 | 16149085 | 02576901 | HOLLEMAN,GARRETT DON | Male | Bridgeport |
| 19199 | 08828446 | 02322926 | HOLLEN,ANTOINE DELANE | Male | Hughes |
| 19200 | 05554028 | 02455180 | HOLLER,MICHAEL DAVID | Male | Clements |
| 19201 | 07180947 | 02204638 | HOLLERBACH,CHRISTOPHER ALLAN | Male | Lewis |
| 19202 | 18090352 | 02532886 | HOLLEY,ANDRE LATRELL | Male | Mechler |
| 19203 | 50231926 | 02575717 | HOLLEY,CODY LEE | Male | Sayle |
| 19204 | 04601249 | 02540701 | HOLLEY,DARRICK T | Male | Lindsey |
| 19205 | 50764052 | 02578588 | HOLLEY,JAYLON JARRELL | Male | Kegans |
| 19206 | 50455402 | 02303553 | HOLLEY,KAMERON | Male | Allred |
| 19207 | 06080082 | 02581612 | HOLLEY,PATRICK | Male | Gurney |
| 19208 | 07133798 | 02073274 | HOLLIDAY,CODY FLETCHER | Male | Chasefield Wilderness |
| 19209 | 01888525 | 02511339 | HOLLIE,CARLIN CECIL JR | Male | Gist |
| 19210 | 04149203 | 02553594 | HOLLIE,DAVID EARL | Male | Sayle |
| 19211 | 50630840 | 02160586 | HOLLIE,MARLO DETRIC | Male | McConnell |
| 19212 | 07246754 | 02080790 | HOLLIMON,SYDNEY HAL | Male | Hughes |
| 19213 | 06104857 | 02509969 | HOLLINESS,DONTEE DONNELL | Male | Bell |
| 19214 | 06293044 | 02529493 | HOLLINGER,JOHN DAVID | Male | San Saba |
| 19215 | 04590010 | 02530594 | HOLLINGSWORTH,LONNIE FRANKLIN | Male | Travis County |
| 19216 | 04143291 | 02133691 | HOLLINGSWORTH,TERRYL | Male | Dominguez |
| 19217 | 07973086 | 02472766 | HOLLINS,ANTHONY WAYNE II | Male | Lindsey |
| 19218 | 05185505 | 01953014 | HOLLINS,ARTAVIOUS DEON | Male | Stiles |
| 19219 | 08218356 | 02571026 | HOLLINS,AUDRICA LAJERRIUS | Female | Woodman |
| 19220 | 02123848 | 00350378 | HOLLINS,BOBBY EARL | Male | Polunsky |
| 19221 | 05187538 | 02501251 | HOLLINS,BRANDON | Male | Glossbrenner |
| 19222 | 07028261 | 01903531 | HOLLINS,FREDRICK EUGENE II | Male | Skyview |
| 19223 | 08156494 | 02233220 | HOLLINS,KENDRICK | Male | Moore B |
| 19224 | 18022854 | 02283977 | HOLLINS,RONALD LYNN | Male | Lewis |
| 19225 | 01914426 | 00763320 | HOLLINS,THOMAS EARL | Male | LeBlanc |
| 19226 | 50270684 | 01936851 | HOLLIS,ANGLE DIANNE | Female | O'Daniel |
| 19227 | 01389106 | 02200980 | HOLLIS,JAMES WILSON | Male | Fort Stockton |
| 19228 | 07890085 | 02479704 | HOLLIS,KARL | Male | Havins |
| 19229 | 08121983 | 02425827 | HOLLIS,STACIE RYAN | Male | Stiles |
| 19230 | 03038816 | 02489431 | HOLLNAGEL,WILLIAM | Male | Stiles |
| 19231 | 04104348 | 00704180 | HOLLOMAN,RENO SORRELL | Male | Skyview |
| 19232 | 50050539 | 02498356 | HOLLOMON,JAMES MICHAEL | Male | Garza West |
| 19233 | 16596442 | 02574623 | HOLLON,DERRICK WAYNE JR | Male | Bradshaw |
| 19234 | 05938214 | 02351531 | HOLLOWAY,CHRIS LONELL | Male | Stiles |
| 19235 | 02131129 | 02404782 | HOLLOWAY,DARREL GENE II | Male | Jester III |
| 19236 | 04007638 | 02569816 | HOLLOWAY,DARRIN GENE | Male | Gist |
| 19237 | 05542077 | 01104227 | HOLLOWAY,DEMETRIUS TYRONE | Male | Allred |
| 19238 | 02361231 | 01640416 | HOLLOWAY,JIMMY DALE | Male | Pack |
| 19239 | 17836730 | 02562239 | HOLLOWAY,JOSEPH | Male | East Texas |
| 19240 | 03453311 | 01322579 | HOLLOWAY,KEVIN ANTHONY | Male | Telford |
| 19241 | 17833553 | 02388908 | HOLLOWAY,KIMBERLY DAESHAWN | Female | O'Daniel |
| 19242 | 03459541 | 02407052 | HOLLOWAY,KIMBERLY RENA | Female | Crain |
| 19243 | 50648983 | 02559474 | HOLLOWAY,LARRY JOE JR | Male | LeBlanc |
| 19244 | 02520906 | 00287075 | HOLLOWAY,LEE | Male | Lewis |
| 19245 | 03611425 | 00513965 | HOLLOWAY,MARVIN LEE | Male | McConnell |
| 19246 | 02131058 | 01762349 | HOLLOWAY,MICHEAL WAYNE | Male | Lychner |
| 19247 | 05879910 | 02554578 | HOLLOWAY,ROBERT BRANDON | Male | Glossbrenner |
| 19248 | 02264830 | 00461520 | HOLLOWAY,SAMMIE LEE JR | Male | Stiles |
| 19249 | 02087813 | 01272973 | HOLLOWAY,TIMOTHY FLOYD | Male | Pack |
| 19250 | 07067455 | 01993119 | HOLLOWAY,TRAYWANN | Male | Allred |
| 19251 | 17313792 | 02407773 | HOLLOWAY,TREMON LADRE | Male | Clements |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 19252 | 08448738 | 02536425 | HOLLOWAY,WESLEY PAUL | Male | Hodge |
| 19253 | 50657582 | 02562962 | HOLLOWAY,WILL-BRIAN | Male | Lychner |
| 19254 | 06569153 | 02560162 | HOLM,ADAM WALTER | Male | Sayle |
| 19255 | 07715197 | 02396100 | HOLM,ZACHARIAH JOSHUA | Male | Ney |
| 19256 | 02592204 | 00355444 | HOLMAN,ARTHUR LEE | Male | Hosp/Galveston |
| 19257 | 05989559 | 02546209 | HOLMAN,CHRISTIAN FAYE | Female | Halbert |
| 19258 | 04860071 | 02500981 | HOLMAN,CHRISTOPHER LARON | Male | Estes |
| 19259 | 05955098 | 02547504 | HOLMAN,JAYMAR DEON | Male | Hamilton |
| 19260 | 17843000 | 02499553 | HOLMAN,JORDAN WAYNE | Male | Allred |
| 19261 | 07047274 | 02572059 | HOLMAN,JOSHUA ROBERT | Male | Lindsey |
| 19262 | 50136084 | 02087209 | HOLMAN,KELDRICK | Male | McConnell |
| 19263 | 07823873 | 02387548 | HOLMAN,KEOHSE | Female | Coleman Work Facility |
| 19264 | 08419229 | 02502012 | HOLMAN,QUINDARIUS MARQUIL | Male | Fort Stockton |
| 19265 | 08793669 | 02543951 | HOLMAN,ROY MATTHEW | Male | Chasefield Wilderness |
| 19266 | 04791645 | 00919095 | HOLMAN,SHARON ANN | Female | Murray |
| 19267 | 08025675 | 01977777 | HOLMAN,VIVIAN MONROE | Female | Murray |
| 19268 | 07070862 | 02576582 | HOLMAN,WILLIAM DEAN | Male | Gist |
| 19269 | 08793046 | 01798756 | HOLMES,ACIE TREVION | Male | Hodge |
| 19270 | 05003204 | 01876953 | HOLMES,ANTHONY | Male | Telford |
| 19271 | 07607748 | 01884173 | HOLMES,BRANDON JAMAUL | Male | Robertson |
| 19272 | 11465008 | 02432847 | HOLMES,BRYCE CAYDE | Male | Hamilton |
| 19273 | 02834650 | 01776805 | HOLMES,CHARLES EDWARD | Male | Stiles |
| 19274 | 02687332 | 02538550 | HOLMES,CHARLES RAY | Male | Skyview |
| 19275 | 05599585 | 00877378 | HOLMES,CLYDE LEE | Male | Diboll |
| 19276 | 05549408 | 02220043 | HOLMES,DACQURE | Male | Bartlett |
| 19277 | 05587746 | 02467810 | HOLMES,DANIEL RAY | Male | Bartlett |
| 19278 | 03579710 | 02376793 | HOLMES,DARRELL WAYNE | Male | LeBlanc |
| 19279 | 05165366 | 02547088 | HOLMES,DONALD JR | Male | Garza West |
| 19280 | 07845388 | 02458802 | HOLMES,DONTAEE | Male | Allred |
| 19281 | 19114486 | 02413788 | HOLMES,DREVAUGHN | Male | Smith |
| 19282 | 08441733 | 02578790 | HOLMES,GENA MARIE | Female | Woodman |
| 19283 | 18011936 | 02509192 | HOLMES,HARLEY NATHAN | Male | Smith |
| 19284 | 02768436 | 02516592 | HOLMES,JAMES LEE | Male | Cotulla |
| 19285 | 07271630 | 02523666 | HOLMES,JAMES LEE | Male | LeBlanc |
| 19286 | 04868191 | 01450223 | HOLMES,JAMIE LARUE | Female | Carole S. Young |
| 19287 | 08454367 | 02569569 | HOLMES,JASMINE | Female | Henley |
| 19288 | 18143912 | 02547988 | HOLMES,JESSICA MARIE | Female | Halbert |
| 19289 | 07572915 | 02580263 | HOLMES,JOHNATHAN SHAWN ALLEN | Male | Gurney |
| 19290 | 50737306 | 02397138 | HOLMES,JORDAN STEPHON | Male | Estelle |
| 19291 | 02400462 | 01815314 | HOLMES,JOSEPH EDWARD | Male | Willacy County |
| 19292 | 08028232 | 02472738 | HOLMES,KORNELIUS BERNARD | Male | Ney |
| 19293 | 16942283 | 02418465 | HOLMES,KYI BERNARD | Male | Johnston |
| 19294 | 50364013 | 02570889 | HOLMES,LOGAN BRYCE | Male | Glossbrenner |
| 19295 | 05344851 | 02504617 | HOLMES,MARLON RAYNARD | Male | Hamilton |
| 19296 | 06086159 | 02439068 | HOLMES,MICHAEL BRANDON | Male | Sanchez |
| 19297 | 03995761 | 02282974 | HOLMES,PATRICK | Male | Willacy County |
| 19298 | 05091273 | 01113292 | HOLMES,PETER KERRY | Male | Pack |
| 19299 | 07498504 | 02547505 | HOLMES,QUINCEY DESHAWN | Male | LeBlanc |
| 19300 | 50702023 | 02582238 | HOLMES,RAYMONTE DAQUIN | Male | Holliday |
| 19301 | 06885287 | 02337816 | HOLMES,ROLESHEIA COROLEIA | Female | East Texas |
| 19302 | 06375300 | 02345186 | HOLMES,STEPHEN PAUL | Male | Duncan |
| 19303 | 20508123 | 02493009 | HOLOMAN,TRENTON | Male | Allred |
| 19304 | 19753207 | 02548131 | HOLSOPPLE,BRIAN JOSEPH | Male | San Saba |
| 19305 | 06682004 | 02548976 | HOLSTEIN,BRIAN LEE | Male | Bradshaw |
| 19306 | 06417934 | 02467018 | HOLSTEN,JEFFREY KARL | Male | Dominguez |
| 19307 | 16900257 | 02348984 | HOLSTER,JOSHUA | Male | Allred |
| 19308 | 06304404 | 02086668 | HOLSTON,PATRICK LEWIS | Male | Dominguez |
| 19309 | 02180589 | 02377255 | HOLT,ALVIN | Male | Montford |
| 19310 | 08631878 | 02473169 | HOLT,BERTREL ANTONIO JR | Male | Allred |
| 19311 | 17453092 | 02531299 | HOLT,BRANDON VICTOR | Male | Telford |
| 19312 | 04530808 | 02536932 | HOLT,CEDRIC LAMOND | Male | Hodge |
| 19313 | 08879031 | 02545635 | HOLT,DANIEL DALE KILEY | Male | Hamilton |
| 19314 | 05683658 | 02338033 | HOLT,JOSEPH WESTERN | Male | Pack |
| 19315 | 16330162 | 02506784 | HOLT,KARL HUDSON | Male | Pack |
| 19316 | 07501386 | 02408794 | HOLT,KEVIN WAYNE | Male | East Texas |
| 19317 | 06617382 | 02572920 | HOLT,MATTHEW EDWARD | Male | Lindsey |
| 19318 | 50127253 | 01964417 | HOLT,MICHAEL DUANE | Male | Hodge |
| 19319 | 07174672 | 02502401 | HOLT,MICHAEL DWAYNE | Male | Middleton |
| 19320 | 03728069 | 02502519 | HOLT,MICHAEL RAY | Male | Estelle |
| 19321 | 01796639 | 02478292 | HOLT,RICHARD | Male | Duncan |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 19322 | 02909000 | 02397271 | HOLT,TIMOTHY LLOYD | Male | LeBlanc |
| 19323 | 50802264 | 02243675 | HOLTS,A'BRAVION | Male | Hughes |
| 19324 | 04627337 | 02561475 | HOLTS,LAMARCUS | Male | Hodge |
| 19325 | 07056724 | 02526705 | HOLYFIELD,THERON CONRAD | Male | Hodge |
| 19326 | 16271320 | 02570800 | HOMER,DONNYE-LEI ELISSA | Female | Plane |
| 19327 | 19369813 | 02579901 | HOMESLEY,MASON | Male | East Texas |
| 19328 | 04858332 | 02582690 | HONAKER,CASONDRA JO | Female | Henley |
| 19329 | 07563358 | 02531863 | HONAKER,LATOSHA ROSE | Female | Marlin Facility |
| 19330 | 02501617 | 02537622 | HONEA,DEWAYNE OTIS | Male | East Texas |
| 19331 | 06224250 | 02060611 | HONEY,JONATHAN GLENN | Male | Havins |
| 19332 | 07975296 | 01838530 | HONEYCUTT,DAVID | Male | Smith |
| 19333 | 05707436 | 02495157 | HONEYCUTT,WILLIAM PATRICK | Male | Travis County |
| 19334 | 04505401 | 02482060 | HONG,SUNG HWAN | Male | Allred |
| 19335 | 05374056 | 00741310 | HOOD,ANDREW LEE | Male | Estelle |
| 19336 | 20150238 | 02559918 | HOOD,BILLY RAY | Male | Smith |
| 19337 | 02724137 | 00586729 | HOOD,CHARLES GLENN | Male | Lewis |
| 19338 | 05073370 | 02461270 | HOOD,CHRISTOPHER NELSON | Male | Michael |
| 19339 | 06990440 | 02316521 | HOOD,DAMIEN LEE | Male | Kegans |
| 19340 | 08051841 | 02464697 | HOOD,DILLON LYNN | Male | Travis County |
| 19341 | 16605902 | 02565701 | HOOD,ELLERY NEVILLE | Male | Johnston |
| 19342 | 18550962 | 02397807 | HOOD,EVAN MORRIS | Male | Gist |
| 19343 | 08620416 | 02519065 | HOOD,JOHN DERRICK | Male | East Texas |
| 19344 | 18522992 | 02563225 | HOOD,LAURA ROSE | Female | Crain |
| 19345 | 16002560 | 02461293 | HOOD,MATTHEW TRISTON | Male | Hamilton |
| 19346 | 08276498 | 02580844 | HOOD,MICHAEL ANTHONY | Male | Middleton |
| 19347 | 17663334 | 02465556 | HOOD,RAIDEN | Male | LeBlanc |
| 19348 | 02607071 | 01659266 | HOOD,RODNEY DALE | Male | Stiles |
| 19349 | 04672240 | 02017846 | HOOD,TIMOTHY CRAIG | Male | Estes |
| 19350 | 19584700 | 02560899 | HOOGENDOORN,KIM | Female | Murray |
| 19351 | 07421611 | 02574384 | HOOKER,ERIC MONROE | Male | East Texas |
| 19352 | 50407676 | 02512491 | HOOKER,TRAVIS ANTHONY | Male | Clements |
| 19353 | 50639620 | 02368374 | HOOKS,ANDRE CORNELL | Male | Johnston |
| 19354 | 06395519 | 01982240 | HOOKS,CHARLES DEWAYNE | Male | Estelle |
| 19355 | 17187253 | 02546774 | HOOKS,PORSCHE SHANICE | Female | Plane |
| 19356 | 05575861 | 02512411 | HOOKS,TRAMANE LAMONT | Male | Hughes |
| 19357 | 04788301 | 02521397 | HOON,CHRISTOPHER | Male | Bradshaw |
| 19358 | 50266303 | 02578872 | HOOP,RICHARD DEON JR | Male | Gist |
| 19359 | 12664697 | 02566766 | HOOPER,AARON ISAIAH | Male | Michael |
| 19360 | 50817376 | 02560573 | HOOPER,BRANDON | Male | Estes |
| 19361 | 04159348 | 02420980 | HOOPER,CHERYL LYNN | Female | O'Daniel |
| 19362 | 17711016 | 02529542 | HOOPER,ELVIS M | Male | Ney |
| 19363 | 03829881 | 02440365 | HOOPER,JAMES BERNARD | Male | LeBlanc |
| 19364 | 05953235 | 02573909 | HOOPER,JONATHAN ALAN | Male | East Texas |
| 19365 | 05158905 | 00765813 | HOOPER,MARION HOWELL | Male | Montford |
| 19366 | 07918449 | 02573405 | HOOPER,STEPHANIE BETHANN | Female | Plane |
| 19367 | 04742619 | 02569007 | HOOPER,WILLIAM | Male | Willacy County |
| 19368 | 08262026 | 02347180 | HOOSER,ARLA DODE IV | Male | East Texas |
| 19369 | 18011710 | 02352011 | HOOTEN,COLTON LEE | Male | Hodge |
| 19370 | 02340289 | 01328451 | HOOVER,DAVID | Male | Fort Stockton |
| 19371 | 03402243 | 02245492 | HOOVER,ELWOOD | Male | Estelle |
| 19372 | 07683416 | 02425388 | HOOVER,RICHARD BLAKE | Male | Bradshaw |
| 19373 | 17214088 | 02321558 | HOPE,BRYAN ANTHONY | Male | Mechler |
| 19374 | 03898539 | 00579097 | HOPE,DENNIS WAYNE | Male | Stiles |
| 19375 | 03744450 | 02557541 | HOPE,RUSSELL W | Male | Lindsey |
| 19376 | 08381402 | 02085957 | HOPES,TREY ONEIL | Male | Allred |
| 19377 | 03135870 | 01356574 | HOPGOOD,JAMES WESLEY | Male | LeBlanc |
| 19378 | 17255444 | 02546787 | HOPKINS,ARSTEVION RAYMON | Male | Smith |
| 19379 | 04019788 | 02070587 | HOPKINS,BERNARD ELBERT | Male | Lewis |
| 19380 | 17967227 | 02311678 | HOPKINS,BRUCE | Male | Telford |
| 19381 | 03770214 | 01615020 | HOPKINS,BRUCE DEWAYNE | Male | Smith |
| 19382 | 06976404 | 02486461 | HOPKINS,BRYSON | Male | Willacy County |
| 19383 | 05188063 | 00764144 | HOPKINS,CHARLES RAY | Male | Allred |
| 19384 | 18527126 | 02579988 | HOPKINS,DEREK | Male | Holliday |
| 19385 | 08450615 | 01698758 | HOPKINS,DIANNE | Female | Murray |
| 19386 | 06593139 | 01913000 | HOPKINS,ESSIE D | Male | Allred |
| 19387 | 03645966 | 02517255 | HOPKINS,JAMES DARRELL | Male | Dominguez |
| 19388 | 04806108 | 02559232 | HOPKINS,KELVIN DEWAYNE | Male | Lindsey |
| 19389 | 07469422 | 01783370 | HOPKINS,MIKEE WAYNE | Male | Allred |
| 19390 | 50786706 | 02099312 | HOPKINS,MISTY RAE | Female | Murray |
| 19391 | 05692195 | 02526808 | HOPKINS,PAUL BRENT | Male | Pack |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 19392 | 50637855 | 02474485 | HOPKINS,QUARVION DESHAWN | Male | Lewis |
| 19393 | 02607273 | 02473099 | HOPKINS,ROBERT ELLIOT | Male | Johnston |
| 19394 | 04435292 | 02350652 | HOPKINS,ROBYN RACHELLE | Female | Plane |
| 19395 | 50191555 | 01986831 | HOPKINS,SAMUEL | Male | Estelle |
| 19396 | 16578548 | 02269667 | HOPKINS,STEVEN WALLACE | Male | Duncan |
| 19397 | 08045611 | 01872341 | HOPKINS,TIMOTHY | Male | Allred |
| 19398 | 05954424 | 02562414 | HOPKINS,TROYRECE DEMON | Male | Travis County |
| 19399 | 02697780 | 00362767 | HOPKINS,WILLIE ROSEVELT | Male | Pack |
| 19400 | 03510029 | 01996409 | HOPPE,BRIAN WAYNE | Male | Telford |
| 19401 | 03573105 | 02578412 | HOPPER,BETTY MARLENE | Female | Woodman |
| 19402 | 04505820 | 02487800 | HOPPER,JAY DEE | Male | Michael |
| 19403 | 05905536 | 02536053 | HOPPER,JUSTIN | Male | Travis County |
| 19404 | 06721282 | 01347627 | HOPSON,JUSTIN MICHAEL | Male | Telford |
| 19405 | 06791484 | 02079390 | HOPSON,KARISSA LOU | Female | Plane |
| 19406 | 50373332 | 02579222 | HOPSON,KIMBERLY LUANN | Female | Woodman |
| 19407 | 03609513 | 02536837 | HOPSON,MICHAEL DON | Male | Telford |
| 19408 | 05590528 | 02408077 | HOPSON,RODNEY | Male | Smith |
| 19409 | 05070429 | 01073835 | HOPWOOD,DALE EDWIN II | Male | Bartlett |
| 19410 | 21314077 | 02544260 | HORACE,JADEN DACE | Male | Clements |
| 19411 | 02727324 | 01484370 | HORACE,JOE FRANK SR | Male | Pack |
| 19412 | 05604700 | 02547181 | HORACE,PATRICK THOMAS | Male | Estes |
| 19413 | 07961649 | 01584337 | HORACE,ROBERT LANIER | Male | Cotulla |
| 19414 | 08553627 | 02575527 | HORCHLER,MELODEE ELAINE | Female | Plane |
| 19415 | 07070800 | 01420562 | HORDGE,JACOBE LAMONT | Male | Estelle |
| 19416 | 16493149 | 02495370 | HORDGE,RANDY DARELE | Male | Allred |
| 19417 | 05360019 | 00766293 | HORINEK,WARREN R | Male | Bell |
| 19418 | 17960736 | 02408551 | HORMEL,BONNIE LYNNE | Female | Murray |
| 19419 | 07467342 | 02538551 | HORN,CHRISTOPHER ALLEN | Male | Bradshaw |
| 19420 | 07003428 | 02574624 | HORN,DARRYL | Male | Bradshaw |
| 19421 | 07543385 | 02176615 | HORN,DAVID | Male | McConnell |
| 19422 | 02640954 | 02547693 | HORN,DEBORAH JEAN | Female | Marlin Facility |
| 19423 | 00996026 | 00666172 | HORN,DENNIS OBED | Male | Holliday |
| 19424 | 05385970 | 02575117 | HORN,JOHN WILLARD JR | Male | Polunsky |
| 19425 | 08308151 | 02579379 | HORN,JON TYLER | Male | Middleton |
| 19426 | 07275713 | 02276560 | HORN,KEIMONTE | Male | Smith |
| 19427 | 05386695 | 02419126 | HORN,SHERI ANN | Female | Murray |
| 19428 | 06473257 | 02515746 | HORN,TIMOTHY LORENZO | Male | Dominguez |
| 19429 | 16745112 | 02576574 | HORN,TONIA CHARLENE | Female | Halbert |
| 19430 | 50611102 | 02574754 | HORN,WILLIAM ALLEN | Male | Gist |
| 19431 | 05980907 | 01768621 | HORNE,BRANDON QUADNELL | Male | Allred |
| 19432 | 17756967 | 02453594 | HORNE,DESHAWN LAMARE | Male | Mechler |
| 19433 | 18891964 | 02407747 | HORNE,JASON WAYNE | Male | Kegans |
| 19434 | 06066645 | 02400415 | HORNE,JOHN RAY | Male | Ney |
| 19435 | 08144964 | 02570134 | HORNE,LAMONT STEPHEN | Male | Holliday |
| 19436 | 17108640 | 02301558 | HORNE,TOMMY | Male | Lewis |
| 19437 | 18142269 | 02576085 | HORNE,ZACHARY | Male | Garza West |
| 19438 | 19213368 | 02404175 | HORNER,DAVID NATHANIEL | Male | Hodge |
| 19439 | 08390869 | 02551660 | HORNSBY,TIMOTHY | Male | Holliday |
| 19440 | 08075242 | 02048141 | HORRICE,JOSHUA | Male | Allred |
| 19441 | 08518756 | 02413465 | HORSECHIEF,DEVONTE | Male | Gurney |
| 19442 | 50506055 | 02576558 | HORSEY,MARIA ELENA | Female | Plane |
| 19443 | 08591193 | 02419059 | HORSLEY,KELVIN ANTONY | Male | East Texas |
| 19444 | 05766987 | 01477904 | HORSLEY,WILLIS ROYCE | Male | Hughes |
| 19445 | 05543056 | 02554497 | HORTA,ERIC IDELFONSO | Male | Pack |
| 19446 | 07456498 | 02569057 | HORTMAN,JOSHUA MICHAEL | Male | Hutchins |
| 19447 | 05049371 | 02372403 | HORTON,ARTHUR DEAN | Male | Clements |
| 19448 | 05147099 | 01632283 | HORTON,DELEON ARB | Male | LeBlanc |
| 19449 | 05533847 | 01438986 | HORTON,ERIC J | Male | Hodge |
| 19450 | 04486879 | 02331490 | HORTON,IRA | Male | LeBlanc |
| 19451 | 03441982 | 02397610 | HORTON,JOHNNY FRANK | Male | Travis County |
| 19452 | 19239838 | 02556458 | HORTON,KILLIAN | Male | San Saba |
| 19453 | 50360260 | 02446587 | HORTON,LEVON NEIL | Male | Michael |
| 19454 | 07284923 | 02362307 | HORTON,MIKEY JAMAL | Male | Willacy County |
| 19455 | 05837764 | 01513792 | HORTON,OLIVER KENNETH | Male | Stiles |
| 19456 | 50213707 | 01913078 | HORTON,REGGIE TYRONE | Male | Lewis |
| 19457 | 06419883 | 02515227 | HORTON,REGINALD VANN | Male | Hamilton |
| 19458 | 03485944 | 00667472 | HORTON,ROBERT DACHUNE | Male | Kegans |
| 19459 | 06753299 | 02543551 | HORTON,SHANDALYN MICHELLE | Female | Marlin Facility |
| 19460 | 07473464 | 02543725 | HORTON,VICTOR THOMAS | Male | Johnston |
| 19461 | 20192280 | 02486170 | HORXOL,PABLO | Male | Estes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 19462 | 04851284 | 02570111 | HOSEA,CHELSEA RENEE | Female | Plane |
| 19463 | 04289774 | 00711435 | HOSEA,MICHAEL | Male | Stiles |
| 19464 | 04400974 | 02117530 | HOSEY,GEORGE RICHARD SR | Male | Polunsky |
| 19465 | 16959562 | 02554975 | HOSKINS,CARSON | Male | Glossbrenner |
| 19466 | 08910292 | 02565516 | HOSKINS,CEDRIC DARNELL | Male | Willacy County |
| 19467 | 06374770 | 02407857 | HOSKINS,JARVIS DEWAYNE | Male | Lewis |
| 19468 | 07761127 | 02509304 | HOSKINS,MALQUWAN JAVON | Male | Hamilton |
| 19469 | 50707535 | 02094690 | HOSTETLER,COURTNEY LAUREN | Female | Crain |
| 19470 | 08845167 | 02549122 | HOSTETTER,DEONDRA ALYCE | Female | Crain |
| 19471 | 05687862 | 01174963 | HOUCHINS,SCOTT RANSOM | Male | Michael |
| 19472 | 07777708 | 02019044 | HOUGES,TRASHOUN | Male | Allred |
| 19473 | 06101838 | 02566790 | HOUGHTON,LESLEIGH ANN | Female | Halbert |
| 19474 | 16235206 | 02533201 | HOUGLAND,RICKEY LEE | Male | Hamilton |
| 19475 | 03921340 | 02548035 | HOUK,TERESA | Female | Plane |
| 19476 | 07900629 | 01714638 | HOUSE,CHANNING JAVIER | Male | Stiles |
| 19477 | 07873795 | 02240026 | HOUSE,CHRISTOPHER | Male | Scott W |
| 19478 | 06728707 | 02580484 | HOUSE,DEMETRIUS HENRY | Male | Garza West |
| 19479 | 02234141 | 01880313 | HOUSE,FLORA | Female | East Texas |
| 19480 | 18721560 | 02562742 | HOUSE,HAROLD ROBERT | Male | East Texas |
| 19481 | 08790013 | 02226314 | HOUSE,JAJUAN DOUGLAS | Male | Clements |
| 19482 | 02472970 | 00458712 | HOUSE,KENNETH RAY | Male | Cotulla |
| 19483 | 05654777 | 02567818 | HOUSE,WESLEY RAYMOND | Male | Kyle |
| 19484 | 50496666 | 02403915 | HOUSTON,CALEB LORENZO | Male | Clements |
| 19485 | 17284634 | 02526060 | HOUSTON,COLLIN DWAYNE | Male | Hodge |
| 19486 | 19293070 | 02572963 | HOUSTON,DAWAYLA ZAKIA | Female | East Texas |
| 19487 | 06927126 | 02471362 | HOUSTON,EDRION PATRICK | Male | Kyle |
| 19488 | 50651342 | 02276257 | HOUSTON,JACARIUS | Male | Clements |
| 19489 | 02421044 | 02459173 | HOUSTON,JAMES DAVID | Male | Estelle |
| 19490 | 06786765 | 01989499 | HOUSTON,JOHN DOUGLAS | Male | Estes |
| 19491 | 05040557 | 02424609 | HOUSTON,KEVIN | Male | Telford |
| 19492 | 02367689 | 01493541 | HOUSTON,LYNN PAYNE | Male | Hosp/Galveston |
| 19493 | 03369583 | 02578533 | HOUSTON,MICHAEL RENWICK | Male | East Texas |
| 19494 | 08195827 | 02344596 | HOUSTON,OPERA ANDRE | Male | Polunsky |
| 19495 | 05108739 | 02470723 | HOUSTON,ROBERT S | Male | Duncan |
| 19496 | 07041703 | 02568230 | HOUSTON,SHELLY MARIE | Female | Plane |
| 19497 | 08987396 | 02544159 | HOUSTON,SKYLAR ANN | Female | Woodman |
| 19498 | 06927140 | 02503970 | HOUSTON,TEREL DEVON | Male | Gist |
| 19499 | 07242473 | 02547935 | HOUSTON,TOSHA LYNN | Female | Crain |
| 19500 | 50249410 | 01959275 | HOUSTON,WARREN L | Male | Skyview |
| 19501 | 08537870 | 02506362 | HOUSTON,WAYNE LOUIS JR | Male | Chasefield Wilderness |
| 19502 | 05025819 | 01983904 | HOUSTON,WILLIAM FRED II | Male | Havins |
| 19503 | 07663453 | 01365934 | HOUTCHENS,TIMOTHY | Male | Bartlett |
| 19504 | 08364435 | 02323329 | HOUTMAN,XZAVIER JAVIER | Male | Michael |
| 19505 | 18962835 | 02409583 | HOVE,MICHAEL WAYNE II | Male | Stiles |
| 19506 | 21355475 | 02572404 | HOVERSTEN,PATRICK FRANCIS | Male | Gurney |
| 19507 | 05205288 | 02546330 | HOVILA,MISTY FLETCHER | Female | Plane |
| 19508 | 06032287 | 02015618 | HOVIS,ROBBY JO | Female | Murray |
| 19509 | 50291323 | 02420783 | HOWALD,MICHAEL JAMES | Male | Willacy County |
| 19510 | 08410825 | 02540197 | HOWARD JR,SHANNON ROYALE | Male | Cotulla |
| 19511 | 08373149 | 02529827 | HOWARD PRUITT,SHONTON DEON | Male | Connally |
| 19512 | 19397561 | 02528527 | HOWARD,AARON JAMES | Male | Estes |
| 19513 | 05497661 | 01855839 | HOWARD,ALI | Male | Stiles |
| 19514 | 03597627 | 02533141 | HOWARD,ANTHONY DEWAYNE | Male | Gist |
| 19515 | 50225466 | 02048932 | HOWARD,ASHLEY MERE | Female | O'Daniel |
| 19516 | 08994362 | 02555304 | HOWARD,CHANCE ELIJAH | Male | Travis County |
| 19517 | 06667425 | 01919775 | HOWARD,CHARLES | Male | Lewis |
| 19518 | 02782570 | 02498441 | HOWARD,CHARLES LAWRNCE | Male | Lychner |
| 19519 | 06063926 | 01526184 | HOWARD,CHARLES XAVIER | Male | Hughes |
| 19520 | 05031431 | 02059453 | HOWARD,CHESTER B | Male | Garza West |
| 19521 | 20801021 | 02534338 | HOWARD,CORBIN DANTRELL | Male | Moore B |
| 19522 | 05761553 | 02563173 | HOWARD,CORY LANE | Male | Lindsey |
| 19523 | 07916994 | 01781828 | HOWARD,DARIUS LATREA | Male | Bartlett |
| 19524 | 50405290 | 02480255 | HOWARD,DARRYL JR | Male | Polunsky |
| 19525 | 03988408 | 02240527 | HOWARD,DAVID CRAIG | Male | East Texas |
| 19526 | 08791082 | 02563178 | HOWARD,DENNIS JAMES | Male | Glossbrenner |
| 19527 | 05274902 | 01461721 | HOWARD,DENNIS JOE | Male | Johnston |
| 19528 | 05570683 | 02293498 | HOWARD,DERRICK DESHORN | Male | Lewis |
| 19529 | 05677610 | 02373688 | HOWARD,DIONNE TIJAN | Male | Telford |
| 19530 | 08403467 | 02467859 | HOWARD,DOMINIQUE CHARLES | Male | Lindsey |
| 19531 | 06936139 | 02523215 | HOWARD,DON RAY | Male | San Saba |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 19532 | 02830515 | 01397355 | HOWARD,DONALD | Male | Pack |
| 19533 | 04411889 | 02235073 | HOWARD,DOYCE LAMONT | Male | LeBlanc |
| 19534 | 03800551 | 00647538 | HOWARD,ERIC WAYNE | Male | Duncan |
| 19535 | 05746420 | 02578262 | HOWARD,ERIK RYAN | Male | East Texas |
| 19536 | 05031338 | 02582867 | HOWARD,HENRY LAMMONTE | Male | Gurney |
| 19537 | 04874816 | 02083224 | HOWARD,JACQUAY | Male | Cotulla |
| 19538 | 05970487 | 00999383 | HOWARD,JAMAAL | Male | Polunsky |
| 19539 | 07012190 | 02577128 | HOWARD,JAMAL | Male | East Texas |
| 19540 | 03606349 | 02412509 | HOWARD,JAMES DALE | Male | Hutchins |
| 19541 | 08511874 | 02532398 | HOWARD,JASMANIQUE PATRESE | Female | Coleman |
| 19542 | 08365012 | 02316186 | HOWARD,JOHN THOMAS | Male | Lewis |
| 19543 | 17121323 | 02521553 | HOWARD,JORDAN LEO | Male | Johnston |
| 19544 | 06038602 | 02366547 | HOWARD,JOSEPH CHAD | Male | Havins |
| 19545 | 07198318 | 02479585 | HOWARD,JOSHUA JAMILLE | Male | Hamilton |
| 19546 | 17061077 | 02522754 | HOWARD,JOSHUA PAUL JR | Male | Travis County |
| 19547 | 50220977 | 02350612 | HOWARD,KEANDRE | Male | Mechler |
| 19548 | 04828544 | 02552127 | HOWARD,KENDRA | Female | Crain |
| 19549 | 07056286 | 02522918 | HOWARD,KENDRICK DELMAR | Male | Hamilton |
| 19550 | 03383221 | 02437933 | HOWARD,KENNETH B | Male | Lewis |
| 19551 | 04272419 | 01777225 | HOWARD,KEVIN | Male | Smith |
| 19552 | 06951216 | 02378172 | HOWARD,KIRKPATRICK KARNAIM | Male | Smith |
| 19553 | 05228862 | 02562091 | HOWARD,LACEY BELINDA | Female | Plane |
| 19554 | 08654760 | 02362993 | HOWARD,LUCAS MITCHELL | Male | LeBlanc |
| 19555 | 02790422 | 01119894 | HOWARD,LUTHER JR | Male | LeBlanc |
| 19556 | 06781536 | 02476331 | HOWARD,MARCUS | Male | Lindsey |
| 19557 | 17502440 | 02478459 | HOWARD,MARQUETTE AMO'IN | Male | Clements |
| 19558 | 16780225 | 02174615 | HOWARD,MATTHEW D | Male | Bridgeport |
| 19559 | 04201811 | 01686729 | HOWARD,MICHAEL ALLEN | Male | Skyview |
| 19560 | 18462065 | 02582262 | HOWARD,MICHAEL ANTHONY | Male | Gurney |
| 19561 | 04772025 | 02580816 | HOWARD,MICHAEL GLENN | Male | East Texas |
| 19562 | 50657108 | 02494576 | HOWARD,MONICA ANN | Female | Murray |
| 19563 | 05260459 | 02366630 | HOWARD,PATRICK ONIEL | Male | Dominguez |
| 19564 | 17985345 | 02578487 | HOWARD,RAEGAN JORDAE | Female | Henley |
| 19565 | 16735812 | 02482426 | HOWARD,REID THERON | Male | Bradshaw |
| 19566 | 04232631 | 02382617 | HOWARD,RICHARD DERWIN | Male | Estelle |
| 19567 | 03578276 | 01733031 | HOWARD,RONALD DEWAYNE | Male | Allred |
| 19568 | 50367957 | 02189094 | HOWARD,ROSHONDA LATRICE | Female | Skyview |
| 19569 | 02123650 | 00428327 | HOWARD,SAMUEL BRUCE | Male | Beto |
| 19570 | 19253820 | 02514238 | HOWARD,SHAMAYREE DESHUANE | Male | Johnston |
| 19571 | 05320746 | 00735266 | HOWARD,STACEY DEAN | Male | Stiles |
| 19572 | 03944608 | 02465723 | HOWARD,STEVEN | Male | Ney |
| 19573 | 07391844 | 02124646 | HOWARD,TALBOT OLGUIN | Male | Allred |
| 19574 | 07451301 | 02575204 | HOWARD,THOMAS | Male | Bridgeport |
| 19575 | 04576394 | 02548310 | HOWARD,TRACY DEAN | Male | East Texas |
| 19576 | 50395558 | 01931704 | HOWARD,TROY FONTAIN | Male | Hodge |
| 19577 | 19981826 | 02576161 | HOWARD,ZACHARY | Male | Formby |
| 19578 | 05359808 | 00905094 | HOWE,GERALD | Male | Carole S. Young |
| 19579 | 07426617 | 02573368 | HOWE,LEVI THOMAS | Male | East Texas |
| 19580 | 07265888 | 02542707 | HOWE,MEGAN LYNNE | Female | Plane |
| 19581 | 16826447 | 02581371 | HOWE,NAHKOMA WREN | Male | Middleton |
| 19582 | 07085237 | 02579127 | HOWELL,BENJAMIN HAMPTON | Male | Gurney |
| 19583 | 03187445 | 02200372 | HOWELL,CARLA MYERS | Female | Carole S. Young |
| 19584 | 06230039 | 02282522 | HOWELL,CHRISTOPHER DONNELL | Male | Smith |
| 19585 | 16466151 | 02574329 | HOWELL,LUKE ALLEN | Male | Lindsey |
| 19586 | 06630200 | 02472824 | HOWELL,MARSHA RENEE | Female | Halbert |
| 19587 | 02176834 | 00673562 | HOWELL,STEVEN W | Male | Middleton |
| 19588 | 18274602 | 02469301 | HOWELL,TONY WILDON | Male | Bell |
| 19589 | 05028081 | 02389100 | HOWERTER,ROBERT HAROLD | Male | Smith |
| 19590 | 05627663 | 00842564 | HOWERY,CALVIN DEAN | Male | Clements |
| 19591 | 04884783 | 02572751 | HOWES,TIMOTHY | Male | Travis County |
| 19592 | 50236527 | 02372346 | HOWLETT,GAVIN KEITH | Male | Skyview |
| 19593 | 50466605 | 02405487 | HOWSE,JOSEPH ANTHONY JR | Male | Estes |
| 19594 | 03776953 | 02339878 | HOYLER,DIANNA MARIE | Female | Murray |
| 19595 | 08761145 | 02569751 | HOYOS-HASS,JESSIE | Male | Travis County |
| 19596 | 16197305 | 02477894 | HOYT,JAKOB GAVIN | Male | Havins |
| 19597 | 16509233 | 02483394 | HTOO,EH THREE | Male | McConnell |
| 19598 | 50502179 | 02276556 | HTOO,KA PAW | Male | Willacy County |
| 19599 | 07788428 | 02166679 | HUAPE,MARK | Male | Estes |
| 19600 | 07360206 | 01355340 | HUARTO,JOVANI SOLIS | Male | Stiles |
| 19601 | 06228167 | 02572595 | HUBACEK,JOSHUA ANDREW | Male | Moore B |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 19602 | 06679540 | 01860639 | HUBBARD,ALFONZO LAMONT | Male | Polunsky |
| 19603 | 17994480 | 02568434 | HUBBARD,CARY LAMONT | Male | Travis County |
| 19604 | 06013141 | 02547506 | HUBBARD,CHRISTOPHER | Male | Ney |
| 19605 | 04017163 | 00834289 | HUBBARD,CURTIS RAY | Male | Lewis |
| 19606 | 08634012 | 02370170 | HUBBARD,DAQUAN J | Male | Allred |
| 19607 | 50060023 | 02254812 | HUBBARD,DARIUS MONTELL | Male | Glossbrenner |
| 19608 | 08041145 | 02316541 | HUBBARD,DAYSHUN DESMOND | Male | Connally |
| 19609 | 06251661 | 02105597 | HUBBARD,FRED HAROLD | Male | Pack |
| 19610 | 03890707 | 02467208 | HUBBARD,GERALD DURWOOD JR | Male | San Saba |
| 19611 | 50102335 | 01992406 | HUBBARD,JAMES JESSE | Male | Hamilton |
| 19612 | 05881483 | 01662852 | HUBBARD,JUSTIN | Male | Garza West |
| 19613 | 17764128 | 02460929 | HUBBARD,KEITH ANTHONY | Male | Pack |
| 19614 | 08524395 | 01730662 | HUBBARD,RUSSELL DOUGLAS | Male | Lewis |
| 19615 | 03661028 | 01550104 | HUBBARD,TERRY | Male | Pack |
| 19616 | 17405603 | 02542890 | HUBBARD,TIMOTHY WADE | Male | Hodge |
| 19617 | 16045308 | 02198397 | HUBBARD,WILLIE | Male | Robertson |
| 19618 | 17214733 | 02577659 | HUBER,AUGUST JOY | Female | Plane |
| 19619 | 50280670 | 02363161 | HUBER,ZACHARY COOPER | Male | Allred |
| 19620 | 50779393 | 02577501 | HUBERT,JOSHUA D | Male | Bell |
| 19621 | 05794460 | 02390193 | HUBERT,MICHAEL WAYNE | Male | Kyle |
| 19622 | 50347136 | 02487751 | HUBERT,RICKEY EARL | Male | Scott W |
| 19623 | 01702330 | 01936043 | HUBLER,HERBERT ALEXANDER | Male | Estes |
| 19624 | 12749439 | 02572493 | HUCABEE,BRYAN | Male | Estes |
| 19625 | 02670808 | 02373042 | HUCKABEE,CHARLES RAY | Male | East Texas |
| 19626 | 20750873 | 02528546 | HUCKABEE,HUNTER JOE | Male | Estes |
| 19627 | 06267632 | 01036861 | HUCKABEY,RICKY | Male | Polunsky |
| 19628 | 06655834 | 02476411 | HUCKABY,CHEVETTE NICOLE | Female | Coleman |
| 19629 | 07730613 | 02353872 | HUCKABY,JOSEPH ALLEN | Male | Estelle |
| 19630 | 05330808 | 00701453 | HUCKABY,TERRY CLAYTON | Male | Pack |
| 19631 | 17525023 | 02564490 | HUCKABY,TYLER JAMES | Male | Bridgeport |
| 19632 | 04545505 | 02325898 | HUCKVALE,GREGORY STEVEN | Male | Kegans |
| 19633 | 05628057 | 02565687 | HUDAK,JEREMIAH JONATHAN | Male | Hosp/Galveston |
| 19634 | 03516951 | 01006471 | HUDDLESTON,ALLEN RAY | Male | Allred |
| 19635 | 03446838 | 02192497 | HUDDLESTON,CECIL RAY | Male | Pack |
| 19636 | 03179046 | 01079649 | HUDDLESTON,DAVID WAYNE | Male | Lewis |
| 19637 | 08057026 | 01608787 | HUDDLESTON,GARY NOLEN | Male | Hosp/Galveston |
| 19638 | 05966981 | 00820264 | HUDDLESTON,JAMES LEROY | Male | LeBlanc |
| 19639 | 50056694 | 02048403 | HUDDLESTON,JOEY | Male | Diboll |
| 19640 | 07639522 | 02033516 | HUDDLESTON,RONALD ALFRED II | Male | Lindsey |
| 19641 | 07974507 | 01529330 | HUDDLESTON,SCOTT WAYNE | Male | Skyview |
| 19642 | 03923967 | 02442388 | HUDGEN,CLIFTON EARL | Male | Hodge |
| 19643 | 20028329 | 02560423 | HUDGINS,AUSTIN RAY | Male | East Texas |
| 19644 | 07756037 | 02530286 | HUDKINS,STEVEN CLYDE | Male | Hamilton |
| 19645 | 20119691 | 02523971 | HUDMAN,TRENTON NICHOLAUS | Male | Cotulla |
| 19646 | 04224633 | 01585652 | HUDNALL,MICHAEL SCOT | Male | Diboll |
| 19647 | 02598603 | 02257831 | HUDSON,ALTON | Male | Hosp/Galveston |
| 19648 | 07050166 | 02066106 | HUDSON,ANTHONY JAMES | Male | Gurney |
| 19649 | 07888799 | 02478477 | HUDSON,ASHLEY EILEEN | Female | Crain |
| 19650 | 06565621 | 02486735 | HUDSON,BENJAMIN | Male | Clements |
| 19651 | 08042234 | 02474096 | HUDSON,BIANCA AMME | Female | Plane |
| 19652 | 21082575 | 02578110 | HUDSON,BRADLEY ALLEN | Male | Bradshaw |
| 19653 | 04243624 | 00653034 | HUDSON,CHARLES LEE | Male | Connally |
| 19654 | 50643166 | 02043584 | HUDSON,EMILY ANN | Female | Murray |
| 19655 | 17925936 | 02555337 | HUDSON,ERIC LEE | Male | Willacy County |
| 19656 | 02018800 | 01115658 | HUDSON,FREDDIE LEE | Male | Hodge |
| 19657 | 06896143 | 02548474 | HUDSON,IMMANUEL | Male | Johnston |
| 19658 | 02844691 | 02375198 | HUDSON,JEFFREY LEWING | Male | West Texas |
| 19659 | 50660537 | 02506984 | HUDSON,JEROME NAVILLE | Male | Gist |
| 19660 | 02798960 | 02579713 | HUDSON,JOLANNA FAYE | Female | Woodman |
| 19661 | 17659026 | 02538334 | HUDSON,KA'MAURY DESHAWN | Male | Travis County |
| 19662 | 16442444 | 02319541 | HUDSON,KENNY DWIGHT | Male | Clements |
| 19663 | 16473375 | 02496584 | HUDSON,LARRY DELAINE JR | Male | LeBlanc |
| 19664 | 16211435 | 02505051 | HUDSON,LECESTER LAVONTA | Male | Fort Stockton |
| 19665 | 04010143 | 02320382 | HUDSON,MARCUS ANTHONY | Male | Robertson |
| 19666 | 02945552 | 01291836 | HUDSON,MICHAEL DEAN | Male | Connally |
| 19667 | 16274680 | 02405725 | HUDSON,RAYVION MARQUEZ | Male | Smith |
| 19668 | 05757409 | 02564013 | HUDSON,RENALDO RAY | Male | Sayle |
| 19669 | 16331807 | 02438925 | HUDSON,RODNEY | Male | Ney |
| 19670 | 50290543 | 02353167 | HUDSON,STEPHEN LATROY | Male | Connally |
| 19671 | 08359836 | 02528800 | HUDSON,TASHA | Female | Plane |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 19672 | 01774543 | 02564574 | HUDSON,TERRY LYNN | Male | San Saba |
| 19673 | 07619532 | 02520087 | HUDSON,TYRRENCE KEITH OMAR | Male | Estes |
| 19674 | 08501854 | 02328335 | HUDSON,WHITLEY RENEE | Female | Plane |
| 19675 | 04418395 | 02475702 | HUDSON,WILFORD DEAN | Male | Pack |
| 19676 | 50802467 | 00999608 | HUDSON,WILLIAM MITCHELL | Male | Polunsky |
| 19677 | 17162014 | 02419080 | HUEBNER,CHASE MARTIN | Male | Havins |
| 19678 | 08472457 | 01787860 | HUERTA JIMENEZ,VICKI | Female | East Texas |
| 19679 | 08752396 | 02523606 | HUERTA,ABEL | Male | Johnston |
| 19680 | 20014216 | 02465341 | HUERTA,ANGEL JESUS | Male | Travis County |
| 19681 | 05570466 | 02582424 | HUERTA,ANGELA TORRES | Female | Plane |
| 19682 | 06835788 | 02507128 | HUERTA,BERNARDO C | Male | Connally |
| 19683 | 07260694 | 02559138 | HUERTA,JESSICA NICOLE | Female | Coleman Work Facility |
| 19684 | 12863635 | 02537201 | HUERTA,JOSHUA BRIAN | Male | Mechler |
| 19685 | 50304070 | 02510817 | HUERTA,JUAN PABLO JR | Male | Dominguez |
| 19686 | 04888583 | 02545614 | HUERTA,PATRICIA | Female | Halbert |
| 19687 | 08597058 | 02320224 | HUERTA,ROLAND ERIK | Male | Powledge |
| 19688 | 17490092 | 02497477 | HUERTA,ROQUE III | Male | Willacy County |
| 19689 | 17642052 | 02580835 | HUERTA,RUBICEL MENDOZA | Male | Middleton |
| 19690 | 07720207 | 02577522 | HUERTA,SAMUEL DAVID | Male | Glossbrenner |
| 19691 | 07626326 | 02509438 | HUERTA,SERGIO | Male | Willacy County |
| 19692 | 05544803 | 02502167 | HUERTA,VICTOR MANUEL JR | Male | Robertson |
| 19693 | 50619786 | 02339991 | HUERTAGONZALEZ,ARTEMIO | Male | Michael |
| 19694 | 19905123 | 02580746 | HUERTAS,MARIO GRAMAJO | Male | Holliday |
| 19695 | 08038504 | 02108997 | HUETE,EDWIN | Male | Telford |
| 19696 | 04575908 | 02521809 | HUFF,BRYAN SCOTT | Male | Gist |
| 19697 | 03596771 | 02556981 | HUFF,CHESTER LOWE | Male | Dominguez |
| 19698 | 16075843 | 02397199 | HUFF,COREY MICHAEL | Male | Bartlett |
| 19699 | 04846132 | 02549744 | HUFF,HEATHER ALENE | Female | Henley |
| 19700 | 08747562 | 02273000 | HUFF,JULIAN | Male | Hughes |
| 19701 | 08687200 | 02575195 | HUFF,KAYUNTA KEYON | Female | Plane |
| 19702 | 02626818 | 00742100 | HUFF,LEONARD JR | Male | Allred |
| 19703 | 02098349 | 01500016 | HUFF,LEROY | Male | Pack |
| 19704 | 18423273 | 02550164 | HUFF,MARIA CRISTINA | Female | Henley |
| 19705 | 50019068 | 02582135 | HUFF,NATHAN JAMES | Male | Middleton |
| 19706 | 03432905 | 01475093 | HUFF,RICHARD | Male | Estelle |
| 19707 | 03898176 | 02176937 | HUFF,TRACY | Male | Hamilton |
| 19708 | 08923911 | 02481003 | HUFFAR,JAMIE | Female | Plane |
| 19709 | 19944776 | 02526957 | HUFFMAN,AMANDA MARIE | Female | Halbert |
| 19710 | 08324580 | 02444294 | HUFFMAN,BRITTANY | Female | Coleman |
| 19711 | 50280999 | 02483182 | HUFFMAN,CHRISTIAN LEE | Male | Bell |
| 19712 | 16662304 | 02180612 | HUFFMAN,DANIEL ALLEN JR | Male | Montford |
| 19713 | 08313974 | 02543692 | HUFFMAN,JACK WELDON | Male | Travis County |
| 19714 | 08315948 | 02113806 | HUFFMAN,JAMES ROBERT II | Male | Bridgeport |
| 19715 | 04241819 | 02556258 | HUFFMAN,JONATHAN MATTHEW | Male | Holliday |
| 19716 | 08960841 | 02448318 | HUFFMAN,MICHAEL RODNEY | Male | Lindsey |
| 19717 | 06921791 | 02498066 | HUFFMAN,TARA YVETTE | Female | Plane |
| 19718 | 05673908 | 02434354 | HUFFMAN,TIFFANY DAWN | Female | Coleman |
| 19719 | 06070325 | 01585334 | HUFFMAN,WALTER GERALD JR | Male | Travis County |
| 19720 | 03378211 | 01537487 | HUFFMASTER,TROY | Male | Bell |
| 19721 | 05614454 | 02372544 | HUGHES,AARON CRAIN | Male | Diboll |
| 19722 | 07894717 | 02451633 | HUGHES,ALEXANDRIA DANIELL | Female | O'Daniel |
| 19723 | 03222760 | 02550548 | HUGHES,ALLAN FLOYD | Male | Estelle |
| 19724 | 50549737 | 02560146 | HUGHES,ASHLEY NICOLE | Female | Plane |
| 19725 | 05045859 | 01237775 | HUGHES,BOBBY DALE | Male | Connally |
| 19726 | 07842639 | 02575261 | HUGHES,BRANDON | Male | East Texas |
| 19727 | 19338190 | 02533470 | HUGHES,BRIAN KEITH JR | Male | Travis County |
| 19728 | 02169911 | 01596685 | HUGHES,CANDY HILL | Male | Telford |
| 19729 | 08278626 | 01851755 | HUGHES,CEDRIC | Male | Robertson |
| 19730 | 50408774 | 02458866 | HUGHES,CHAD HARDY | Male | Havins |
| 19731 | 04156878 | 00753833 | HUGHES,CHARLES HAROLD | Male | Allred |
| 19732 | 04842464 | 02577435 | HUGHES,CORA LEE | Female | East Texas |
| 19733 | 05774705 | 02450957 | HUGHES,DANNY GLENN | Male | Lindsey |
| 19734 | 03889285 | 01751589 | HUGHES,DAVID LLOYD | Male | LeBlanc |
| 19735 | 04750148 | 00652188 | HUGHES,DON BRADLEY | Male | Holliday |
| 19736 | 08081775 | 02582728 | HUGHES,DUSTIN BRYANT | Male | Middleton |
| 19737 | 06677953 | 02554575 | HUGHES,DUSTIN JONATHAN | Male | Glossbrenner |
| 19738 | 08360856 | 02555044 | HUGHES,DWAYNE | Male | Glossbrenner |
| 19739 | 04465211 | 01559730 | HUGHES,FLOYD RUSSELL | Male | Cotulla |
| 19740 | 03415134 | 02521573 | HUGHES,FRANK WADE JR | Male | Travis County |
| 19741 | 14574026 | 02579342 | HUGHES,HELEN IRENE | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 19742 | 19395347 | 02549904 | HUGHES,JAMAL RASHAD | Male | Fort Stockton |
| 19743 | 07083191 | 02530377 | HUGHES,JERRETT DAKOTA | Male | Estes |
| 19744 | 06724724 | 02446098 | HUGHES,JOHN HENRY | Male | Johnston |
| 19745 | 08563456 | 01854303 | HUGHES,JON JR | Male | Pack |
| 19746 | 07623302 | 01536817 | HUGHES,JON WILLIAM | Male | Stiles |
| 19747 | 06055657 | 02508984 | HUGHES,JUSTIN | Male | Hamilton |
| 19748 | 08253986 | 02494263 | HUGHES,KRISTINA MARIE | Female | Marlin Facility |
| 19749 | 50009555 | 02439695 | HUGHES,KRISTINA RENAE | Female | Henley |
| 19750 | 19841161 | 02582895 | HUGHES,KRISTOPHER DESHEA | Male | Middleton |
| 19751 | 05886328 | 02550154 | HUGHES,LINDSEY | Female | Plane |
| 19752 | 20894394 | 02549745 | HUGHES,MACAILE A | Female | Halbert |
| 19753 | 17869520 | 02547668 | HUGHES,MARK | Male | Holliday |
| 19754 | 50694058 | 02507319 | HUGHES,MARQUEZ | Male | Hamilton |
| 19755 | 07013706 | 02523722 | HUGHES,MASTER JEFFERY | Male | Hodge |
| 19756 | 08890657 | 02191779 | HUGHES,MISTY MAY | Female | Coleman |
| 19757 | 04561754 | 02455465 | HUGHES,MONTY RYAN | Male | East Texas |
| 19758 | 20300489 | 02560153 | HUGHES,NATHANIEL BLAKE | Male | Kyle |
| 19759 | 06400791 | 02503951 | HUGHES,PHILLIP DALE | Male | Stiles |
| 19760 | 03821121 | 02534799 | HUGHES,ROBIN | Female | Murray |
| 19761 | 07130603 | 02427252 | HUGHES,SAMMIE LEON | Male | Michael |
| 19762 | 07450922 | 02560689 | HUGHES,SEAN ALEXANDER | Male | Lindsey |
| 19763 | 50193829 | 02575579 | HUGHES,SEAN P | Male | East Texas |
| 19764 | 07571386 | 02517119 | HUGHES,STEPHEN DUSTIN | Male | San Saba |
| 19765 | 05897241 | 02541639 | HUGHES,TROY ALLEN | Male | Formby |
| 19766 | 50396005 | 02495122 | HUGHES,TY RIDGE | Male | San Saba |
| 19767 | 03191080 | 02513056 | HUGHES,WILLIAM | Male | Gist |
| 19768 | 07779450 | 01464172 | HUGHES,WILLIAM EDWARD | Male | Hosp/Galveston |
| 19769 | 06624604 | 02572081 | HUGHEY,CHRISTY APRIL | Female | Plane |
| 19770 | 05377167 | 02267180 | HUGHEY,DERIC | Male | Estes |
| 19771 | 06753644 | 02473668 | HUGHEY,KENDRA DESHUN | Female | Marlin Facility |
| 19772 | 50493239 | 02562725 | HUGHITT,COLE WAYNE | Male | East Texas |
| 19773 | 50817465 | 02540070 | HUGHS,CHEYENNE NICOLE | Female | Marlin Facility |
| 19774 | 07870195 | 02539963 | HUGHS,JOANN DESIREE | Female | Crain |
| 19775 | 19721919 | 02440906 | HUGO,GOMEZ RETA NORBERTO | Male | Willacy County |
| 19776 | 21579681 | 02577931 | HUICHAPARAMIREZ,ARUTRO | Male | Hutchins |
| 19777 | 19399997 | 02448810 | HUITRONCARLOS,BONIFACIO | Male | Estes |
| 19778 | 18918524 | 02496900 | HUITT,NEDIUS ANDREW | Male | LeBlanc |
| 19779 | 05339380 | 01139612 | HUITT,ROBBIE | Male | Skyview |
| 19780 | 06311292 | 01372885 | HUIZAR,ERNEST | Male | Hughes |
| 19781 | 06444408 | 02575690 | HUIZAR,SEAN | Male | Travis County |
| 19782 | 02552105 | 02043479 | HUKILL,SAMUEL WADE | Male | Pack |
| 19783 | 05706836 | 01152093 | HULL,CARLOS EDWARD | Male | Smith |
| 19784 | 05993150 | 02386869 | HULL,GARY | Male | Sanchez |
| 19785 | 17993232 | 02539909 | HULL,JAKE DILLON | Male | Johnston |
| 19786 | 07091993 | 02205052 | HULL,JARROD MICHAEL | Male | Estes |
| 19787 | 50403931 | 02451290 | HULL,MARCUS ALAN | Male | Bradshaw |
| 19788 | 07627573 | 02565702 | HULL,MICHAEL | Male | Bell |
| 19789 | 04567438 | 02535983 | HULL,TOMMY | Male | Hamilton |
| 19790 | 06514797 | 02442352 | HULL,TOMMY RAY JR | Male | Montford |
| 19791 | 50311070 | 02479024 | HULLUM,AMANDA MARIE | Female | Halbert |
| 19792 | 18568984 | 02432419 | HULS,DENNIS JAMES JR | Male | Lindsey |
| 19793 | 05591915 | 02577546 | HULSEY,BRADLEY AARON | Male | Bradshaw |
| 19794 | 02128109 | 01118103 | HULSEY,JAMES SKIP | Male | Skyview |
| 19795 | 07717453 | 02464511 | HULSEY,RANDALL CURTIS | Male | Travis County |
| 19796 | 04341805 | 02485643 | HULTQUIST,CHAD EDWARD | Male | Scott W |
| 19797 | 02868214 | 01435927 | HUMBERSON,JOEL KEITH | Male | Smith |
| 19798 | 16143390 | 02484113 | HUMBLE,MARVIN DWAYNE DOSHEA | Male | San Saba |
| 19799 | 04041560 | 01012192 | HUMBURD,JOHN DEREX | Male | Hughes |
| 19800 | 07841753 | 02385810 | HUME,DAMION AMONI | Male | Bartlett |
| 19801 | 50406017 | 02352885 | HUME,JORDAN JAY | Male | Allred |
| 19802 | 07715674 | 02407275 | HUMPHERY,RACHEL ARTHIL | Female | O'Daniel |
| 19803 | 06435396 | 01543980 | HUMPHREY,DEANDRE DAVEYON | Male | Hughes |
| 19804 | 06529709 | 02494801 | HUMPHREY,DERRON MARQUIS | Male | Allred |
| 19805 | 12784487 | 02555748 | HUMPHREY,JAMIE KATHLEEN | Female | Halbert |
| 19806 | 02651658 | 02003015 | HUMPHREY,KENNETH RAY | Male | Allred |
| 19807 | 08752064 | 02574715 | HUMPHREY,LARRY | Male | Moore B |
| 19808 | 05581773 | 02496758 | HUMPHREY,MYLES THOMAS | Male | Duncan |
| 19809 | 04519730 | 02281412 | HUMPHREY,ROSHANDA ANTIONETTE | Female | Crain |
| 19810 | 07592000 | 02364481 | HUMPHREY,SUSAN OVERTON | Female | Crain |
| 19811 | 50404161 | 02482890 | HUMPHREY,WILLIAM RAYMOND | Male | Johnston |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 19812 | 05740121 | 02277415 | HUMPHREYS,EDWARD | Male | Hughes |
| 19813 | 02402701 | 02578180 | HUMPHREYS,JAMES RANDALL | Male | East Texas |
| 19814 | 06707827 | 02262946 | HUMPHRIES,DAVID ANTHONY | Male | Hughes |
| 19815 | 50622608 | 02575069 | HUMPHRIES,RICHARD WAYNE | Male | Middleton |
| 19816 | 17516411 | 02418881 | HUMPHUS,TRISTAN DEAN | Male | Dominguez |
| 19817 | 06905430 | 02370037 | HUNGERFORD,BRANDON LEE | Male | Allred |
| 19818 | 17055485 | 02576169 | HUNKAPILLAR,ZACHARY DANIEL | Male | Lindsey |
| 19819 | 02154611 | 01667980 | HUNNICUTT,CHARLES LARRY | Male | Estelle |
| 19820 | 07678003 | 02578223 | HUNNICUTT,TADARRIS | Male | Gurney |
| 19821 | 04791870 | 02571015 | HUNT,ALISHA ANN | Female | Plane |
| 19822 | 21074867 | 02571019 | HUNT,AMANDA MARIE | Female | Plane |
| 19823 | 02102512 | 02488265 | HUNT,BRIAN TIMOTHY | Male | Bradshaw |
| 19824 | 18731700 | 02549405 | HUNT,CHRISTOPHER LAVELL | Male | Lindsey |
| 19825 | 05703113 | 02571438 | HUNT,CURTIS | Male | Willacy County |
| 19826 | 07118377 | 02283917 | HUNT,DARREN DESHAWN | Male | Chasefield Wilderness |
| 19827 | 08014818 | 02334022 | HUNT,DAVID KEANU-REEVES | Male | Allred |
| 19828 | 08676495 | 02452621 | HUNT,DONNIE LEE | Male | Bartlett |
| 19829 | 06078367 | 02186558 | HUNT,HAYES DEWAYNE | Male | Polunsky |
| 19830 | 17791199 | 02541336 | HUNT,HOLLY MICHELLE | Female | Plane |
| 19831 | 01726535 | 02409680 | HUNT,JAMES JR | Male | Pack |
| 19832 | 07471410 | 02389982 | HUNT,JASEN | Male | LeBlanc |
| 19833 | 06089570 | 01749407 | HUNT,JASON TERELL | Male | Lewis |
| 19834 | 04814183 | 02524853 | HUNT,JENNIFER MICHELLE | Female | Plane |
| 19835 | 19739863 | 02517423 | HUNT,JOHN TRAVIS II | Male | Hodge |
| 19836 | 07852201 | 02478357 | HUNT,JORDAN RANDALL | Male | Smith |
| 19837 | 08331688 | 02498427 | HUNT,JUSTIN RASHAAD | Male | Smith |
| 19838 | 21574175 | 02578951 | HUNT,KAYLA ROSE | Female | Halbert |
| 19839 | 08138259 | 01861707 | HUNT,LAKEISHA | Female | O'Daniel |
| 19840 | 06125100 | 02016922 | HUNT,MARCY | Female | Murray |
| 19841 | 02862259 | 01878072 | HUNT,RICHARD LEE | Male | Pack |
| 19842 | 06756434 | 02526068 | HUNT,RICHARD LEE | Male | Travis County |
| 19843 | 50635041 | 02146883 | HUNT,ROBERT A | Male | Bartlett |
| 19844 | 50391258 | 02328601 | HUNT,RONALD BRENT | Male | Bartlett |
| 19845 | 07848768 | 02467790 | HUNT,RYAN | Male | Bell |
| 19846 | 06843591 | 02374296 | HUNT,RYAN NEIL | Male | Fort Stockton |
| 19847 | 06562823 | 02456973 | HUNT,SHAMARCUS EUGENE | Male | Clements |
| 19848 | 06206585 | 02468467 | HUNT,STEVEN COLE | Male | Willacy County |
| 19849 | 07185376 | 02547166 | HUNT,TEDDY CONWAY | Male | Travis County |
| 19850 | 50466858 | 02386740 | HUNT,TYLER | Male | Bartlett |
| 19851 | 19771497 | 02570792 | HUNT,UNDREACIA | Female | Plane |
| 19852 | 02452907 | 02526267 | HUNT,VONDERALL | Male | Allred |
| 19853 | 50163665 | 02575669 | HUNTER,ALONZO EZEKIEL | Male | Gurney |
| 19854 | 08899477 | 02473083 | HUNTER,AMBER LYNN | Female | Coleman |
| 19855 | 05281469 | 02530333 | HUNTER,ARNELL J | Male | Estes |
| 19856 | 04793085 | 01014241 | HUNTER,ARTHUR LEE | Male | Duncan |
| 19857 | 16218545 | 02448271 | HUNTER,CATHARINA A LINDEQUE | Female | Coleman Work Facility |
| 19858 | 20752568 | 02544890 | HUNTER,CECILE | Female | Plane |
| 19859 | 07948871 | 02424483 | HUNTER,CHELSEY RENEE | Female | O'Daniel |
| 19860 | 19122996 | 02418624 | HUNTER,CHEYENNE NAOMI | Female | Coleman Work Facility |
| 19861 | 08174041 | 02040952 | HUNTER,CLARENCE LEE | Male | Ney |
| 19862 | 04036010 | 01680899 | HUNTER,CURTIS RAY JR | Male | Willacy County |
| 19863 | 11732910 | 02580395 | HUNTER,DAVID SCOTT | Male | Garza West |
| 19864 | 05993066 | 02473031 | HUNTER,ERIC RASHURN | Male | Allred |
| 19865 | 03973316 | 02173675 | HUNTER,FRANK ANTHONY | Male | Estes |
| 19866 | 50435374 | 02575699 | HUNTER,JABOUR | Male | Travis County |
| 19867 | 06718270 | 02510100 | HUNTER,JAMES ANTHONY | Male | Allred |
| 19868 | 07222694 | 01745056 | HUNTER,JAMES ELIJAH | Male | Clements |
| 19869 | 06094769 | 02207715 | HUNTER,JASON DEAN | Male | Hodge |
| 19870 | 02497352 | 02558983 | HUNTER,JEFFRRY DANIEL | Male | Holliday |
| 19871 | 07279579 | 01765042 | HUNTER,JOHNATHAN BLAIN | Male | Bartlett |
| 19872 | 06388093 | 02558644 | HUNTER,JOSHUA | Male | Travis County |
| 19873 | 07439162 | 01969145 | HUNTER,JOURDON DEUNTAE | Male | Clements |
| 19874 | 08468279 | 02413765 | HUNTER,KELLIE RENAE | Female | Coleman |
| 19875 | 19580767 | 02560264 | HUNTER,KENDRICK M | Male | Lychner |
| 19876 | 50575010 | 02538271 | HUNTER,KIRSTON | Male | Stiles |
| 19877 | 50550417 | 02450996 | HUNTER,KRISTOPHER CADEN | Male | Pack |
| 19878 | 07329184 | 02570791 | HUNTER,KUTIE | Female | Plane |
| 19879 | 05603965 | 02581181 | HUNTER,LASHUNIA DAVETTE | Female | Plane |
| 19880 | 06228816 | 02552851 | HUNTER,MICHAEL DEMOND | Male | Mechler |
| 19881 | 05709917 | 02414824 | HUNTER,NATHAN | Male | Moore B |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 19882 | 18387542 | 02562092 | HUNTER,PASHA EVETTE | Female | Crain |
| 19883 | 05472961 | 02364198 | HUNTER,QUINCY | Male | LeBlanc |
| 19884 | 08503414 | 02513195 | HUNTER,RANDLE EUGENE | Male | Mechler |
| 19885 | 04583603 | 02460639 | HUNTER,RODNEY EUGENE | Male | Hosp/Galveston |
| 19886 | 16330362 | 02485397 | HUNTER,TAYLOR SHANE | Male | Johnston |
| 19887 | 07129427 | 02555602 | HUNTER,TONY RENARD | Male | East Texas |
| 19888 | 06607735 | 02123084 | HUNTER,TRAVIS | Male | Lewis |
| 19889 | 02266478 | 00791032 | HUNTER,WILLIE JAMES | Male | Smith |
| 19890 | 08829844 | 02495803 | HUNTLEY,SHELLY LYNN | Female | Carole S. Young |
| 19891 | 07075016 | 01754251 | HUNTON,JERRELL ONEAL | Male | Allred |
| 19892 | 05384987 | 00792865 | HUNTSBERRY,WILLIE JAMES | Male | Estelle |
| 19893 | 50406673 | 02268023 | HUOT,KARIS | Female | Skyview |
| 19894 | 19188950 | 02572617 | HURD,ANIYAH NAUTICA DASANI | Female | Plane |
| 19895 | 17231872 | 02437384 | HURD,ANTWAUN MARZEL | Male | Michael |
| 19896 | 08825612 | 02526574 | HURD,DABREION | Male | Hodge |
| 19897 | 17251734 | 02343079 | HURD,KAYLA KASHAWN | Female | Marlin Facility |
| 19898 | 06867068 | 02259376 | HURD,LONZO LAMONT | Male | Mechler |
| 19899 | 18343992 | 02577227 | HURD,MARCUS ANTHONY | Male | East Texas |
| 19900 | 05699777 | 02523926 | HURD,PATRICK | Male | Bell |
| 19901 | 08023641 | 02454318 | HURD,ROBERT C | Male | Skyview |
| 19902 | 03508011 | 00937847 | HURICKS,TIMOTHY DONALD | Male | Stiles |
| 19903 | 13643635 | 02188226 | HURLEY,ASHLYNN MARIE | Female | O'Daniel |
| 19904 | 20490807 | 02549685 | HURLEY,LARINA L | Female | Marlin Facility |
| 19905 | 06841993 | 02471950 | HURON,JASON ANTHONY | Male | Scott W |
| 19906 | 04484133 | 00866565 | HURRELBRINK,FREDRICK JOHN | Male | Smith |
| 19907 | 05507365 | 01259786 | HURST,JASON RAY | Male | Hughes |
| 19908 | 50253329 | 02517785 | HURST,JULIA LA SHAWNA | Female | Plane |
| 19909 | 03596701 | 02154785 | HURST,MARK ANTHONY | Male | LeBlanc |
| 19910 | 19548464 | 02539016 | HURST,SHANTEL MARKISHA | Female | Plane |
| 19911 | 08753892 | 02560382 | HURST,TYLER J | Male | East Texas |
| 19912 | 03504130 | 02535711 | HURT,CONNIE LORAINE | Female | Woodman |
| 19913 | 02288689 | 00725905 | HURT,ERIC CHARLES | Male | Clements |
| 19914 | 08279730 | 01760415 | HURT,JESSE PEYTON | Male | Estelle |
| 19915 | 02452073 | 02578250 | HURT,RICKY CLYDE | Male | Bradshaw |
| 19916 | 07712025 | 02406453 | HURT,THOMAS ALLEN | Male | Garza West |
| 19917 | 05958934 | 02475138 | HURTADO,ALEXIS | Male | Bell |
| 19918 | 06080838 | 02357838 | HURTADO,BRENDA VASQUEZ | Female | O'Daniel |
| 19919 | 17241947 | 02239976 | HURTADO,DENNIS LEE | Male | Beto |
| 19920 | 05558716 | 02555242 | HURTADO,ISMAEL | Male | Glossbrenner |
| 19921 | 05308369 | 02513884 | HURTADO,JON MICHAEL | Male | Hodge |
| 19922 | 18358139 | 02502322 | HURTADO,JORGE ALBERTO | Male | Bartlett |
| 19923 | 02276337 | 02443801 | HURTADO,JULIE ANN | Female | Coleman Work Facility |
| 19924 | 06812651 | 01903577 | HURTADO,KENNETH RAY | Male | Hamilton |
| 19925 | 07899766 | 02399036 | HURTADO,RAUL JR | Male | Michael |
| 19926 | 07476536 | 02571052 | HURTADO,SERGIO | Male | East Texas |
| 19927 | 02058644 | 01742222 | HURTS,ISAIAH | Male | Bell |
| 19928 | 04559630 | 02563470 | HUSBAND,JAMES DWIGHT | Male | Bradshaw |
| 19929 | 07086688 | 02573608 | HUSBANDS,MICHAEL THOMAS JR | Male | Gist |
| 19930 | 06159159 | 02296826 | HUSKINS,PHILLIP LEE | Male | Smith |
| 19931 | 04226047 | 00669806 | HUSS,HOWARD GERALD | Male | Stiles |
| 19932 | 03061110 | 01591826 | HUSSMAN,CLARK KEN | Male | Pack |
| 19933 | 05591593 | 01389623 | HUTCH,RAYMOND DEON | Male | Allred |
| 19934 | 03439224 | 01840908 | HUTCHERSON,CAL EARL | Male | Stiles |
| 19935 | 04221208 | 01370416 | HUTCHERSON,ERIC FRANCISCOE | Male | Fort Stockton |
| 19936 | 05387610 | 02055188 | HUTCHERSON,RANDALL LEE | Male | Pack |
| 19937 | 05220316 | 02313217 | HUTCHERSON,TELLY DEWAYNE | Male | Hughes |
| 19938 | 04065763 | 02133271 | HUTCHESON,JERRY LEE | Male | LeBlanc |
| 19939 | 04171189 | 02574973 | HUTCHESON,WILLIAM BRYAN | Male | Lindsey |
| 19940 | 06519559 | 02580344 | HUTCHINGS,KELVIN FLEONY JR | Male | Gurney |
| 19941 | 04340092 | 02419803 | HUTCHINGS,SHILOH D | Female | Carole S. Young |
| 19942 | 05916216 | 01775964 | HUTCHINS,BRANDON | Male | Clements |
| 19943 | 21089635 | 02559558 | HUTCHINS,MICHAEL GLEN | Male | Hughes |
| 19944 | 17252822 | 02569652 | HUTCHINSON,ASHLEY | Female | Crain |
| 19945 | 03239221 | 01880929 | HUTCHINSON,BENNIE | Male | Skyview |
| 19946 | 02111757 | 00595330 | HUTCHINSON,CHARLES EUGENE | Male | Stiles |
| 19947 | 05976675 | 02574541 | HUTCHINSON,COREY RONSHA | Male | Bradshaw |
| 19948 | 02145532 | 01853798 | HUTCHINSON,HENRY LEE | Male | Estelle |
| 19949 | 06340167 | 02417621 | HUTCHINSON,JACK DEWEY | Male | Telford |
| 19950 | 06419465 | 02495765 | HUTCHINSON,JAIME LYNN | Female | Marlin Facility |
| 19951 | 05503558 | 00848183 | HUTCHINSON,JASON WADE | Male | Telford |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 19952 | 04655631 | 02347077 | HUTCHINSON,RICHARD WAYNE | Male | Pack |
| 19953 | 05760387 | 02569714 | HUTCHISON,ROXANN | Female | Plane |
| 19954 | 05981554 | 02486065 | HUTH,MICHAEL JOHN | Male | Kegans |
| 19955 | 04510369 | 02510380 | HUTSON,BUFFI LOUISE | Female | Murray |
| 19956 | 08736872 | 02364489 | HUTSON,HATTIE LASHELL | Female | O'Daniel |
| 19957 | 18970729 | 02572966 | HUTTA,DEONDRE NATHANIEL | Male | East Texas |
| 19958 | 04168105 | 02506976 | HUTTO,EARNEST GLENN | Male | Diboll |
| 19959 | 07130461 | 02567568 | HUTTO,MARK ALAN | Male | Kyle |
| 19960 | 07034749 | 02273266 | HUTTON,JUSTIN THOMAS | Male | Clements |
| 19961 | 16765227 | 02451385 | HUYNH,RANDY THANH | Male | Allred |
| 19962 | 05390095 | 01293863 | HUYNH,TAN | Male | Montford |
| 19963 | 12298538 | 02515030 | HUYNH,XUAN TAM | Male | Kyle |
| 19964 | 04290984 | 00790150 | HVAMSTAD,NATHAN E | Male | Stiles |
| 19965 | 02225970 | 02312970 | HYATT,ELLIS | Male | Ney |
| 19966 | 02014708 | 02496292 | HYDE,BRADY ERVIN | Male | Travis County |
| 19967 | 03403221 | 02571049 | HYDE,ERIC RUTHERFORD | Male | Holliday |
| 19968 | 06413752 | 02389098 | HYDE,GARY MARTIN II | Male | Havins |
| 19969 | 02506090 | 00458495 | HYDER,CALVIN RAY | Male | Lewis |
| 19970 | 05867055 | 02572033 | HYER,NATHAN | Male | Mechler |
| 19971 | 06823583 | 02095318 | HYLAND,RICHARD | Male | McConnell |
| 19972 | 19082476 | 02510093 | HYSTAD,KEVIN LEON | Male | Diboll |
| 19973 | 07351648 | 02541197 | IBANEZ,ELEAZAR JR | Male | Kyle |
| 19974 | 50095718 | 01892885 | IBANEZ,HELIODORO VARGAS | Male | Fort Stockton |
| 19975 | 19000282 | 02476205 | IBANEZ,IRVING | Male | Estelle |
| 19976 | 07155794 | 02077660 | IBANEZ,PEDRO ALBERTO | Male | Hodge |
| 19977 | 50206714 | 02580815 | IBARRA,AEXANDER | Male | East Texas |
| 19978 | 19784098 | 02517536 | IBARRA,AIDEN JESUS | Male | Gist |
| 19979 | 20117625 | 02500592 | IBARRA,ANGEL | Male | Fort Stockton |
| 19980 | 08234450 | 02558031 | IBARRA,CLIFF | Male | Johnston |
| 19981 | 07573105 | 02447792 | IBARRA,DAVID | Male | LeBlanc |
| 19982 | 19256834 | 02562102 | IBARRA,DINORAH DELFINA | Female | Henley |
| 19983 | 50618949 | 02535772 | IBARRA,FERNANDO | Male | Lindsey |
| 19984 | 16339373 | 02233698 | IBARRA,GUSTAVO | Male | McConnell |
| 19985 | 02162182 | 01120979 | IBARRA,HECTOR PEDRO | Male | Hamilton |
| 19986 | 08996295 | 02502695 | IBARRA,ISAAC | Male | Bell |
| 19987 | 07513145 | 02535039 | IBARRA,JACK | Male | Lewis |
| 19988 | 50783288 | 02564345 | IBARRA,JONATHAN GRANADOS | Male | Garza West |
| 19989 | 02514243 | 02262778 | IBARRA,JOSE | Male | LeBlanc |
| 19990 | 05171224 | 02484040 | IBARRA,JOSE ASCENSION | Male | Hutchins |
| 19991 | 08462179 | 02578704 | IBARRA,JOSE CARLOS | Male | Garza West |
| 19992 | 16263261 | 02295385 | IBARRA,KEVIN | Male | Estes |
| 19993 | 19803567 | 02467156 | IBARRA,MARIO | Male | San Saba |
| 19994 | 50400101 | 02529066 | IBARRA,MAYRA | Female | Plane |
| 19995 | 50795531 | 02447489 | IBARRA,OZZY LAZARUS | Male | Bell |
| 19996 | 07269403 | 01877419 | IBARRA,PHILLIP | Male | Estes |
| 19997 | 03011953 | 00999247 | IBARRA,RAMIRO RUBI | Male | Polunsky |
| 19998 | 08640117 | 02428561 | IBARRA,REYNALDO PICAZO | Male | Willacy County |
| 19999 | 50325851 | 02567492 | IBARRA,ROSA ANGELA | Female | Plane |
| 20000 | 17715516 | 02518955 | IBARRA,VIVIANA | Female | Coleman |
| 20001 | 06562343 | 02575892 | IBARRA-GALLARDO,JOSE ABDON | Male | Garza West |
| 20002 | 17906499 | 02498249 | IBARRAHERNANDEZ,ANDRES | Male | Fort Stockton |
| 20003 | 18144540 | 02582896 | IBEGBULEM,CHIMEDOZIEN DESIRE | Male | Middleton |
| 20004 | 18988430 | 02451862 | IBRAHEEM,KHALEEL | Male | Skyview |
| 20005 | 07939761 | 02273428 | IBRAHIMOVIC,MONIKA | Female | Marlin Facility |
| 20006 | 07325876 | 01337385 | ICENOGLE,VICTOR ALEXANDER | Male | Estelle |
| 20007 | 07687324 | 02483714 | IDROGO,ANNETTE G | Female | Coleman Work Facility |
| 20008 | 02778053 | 02283256 | IDROGO,JOHNNY | Male | Connally |
| 20009 | 06323388 | 02443157 | IDROGO,MATTHEW ANDREW | Male | Ney |
| 20010 | 06208449 | 01963952 | IDROGO,ROY | Male | Lychner |
| 20011 | 50542673 | 02325662 | IDUMBO,BLANDINE YVONNE | Female | Murray |
| 20012 | 16411845 | 02532511 | IEANS,BREANNA C | Female | Plane |
| 20013 | 02645774 | 02493367 | IGHODARO,RUNDA | Female | Plane |
| 20014 | 07857315 | 02401784 | IGLEHART,WILLIAM LEVIN | Male | Hosp/Galveston |
| 20015 | 07845979 | 02524052 | IGLESIAS,MIGUEL | Male | Lindsey |
| 20016 | 05364311 | 02166796 | IGLESIAS,RUDIS OSMAR | Male | Moore B |
| 20017 | 08020205 | 02035318 | IGLESIAS,SCOTT IAN | Male | Clements |
| 20018 | 01965868 | 00788457 | IGNASIAK,MICHAEL | Male | Polunsky |
| 20019 | 50041813 | 02489339 | IHLE,JENNIFER SUE | Female | Plane |
| 20020 | 06652742 | 02550951 | IHLE,RENNIE PAUL JR | Male | Jester III |
| 20021 | 20257598 | 02485582 | IIAMS,KELLY CARL | Male | Bartlett |

| 1 | A SID# | B TDCJ# | C Name | D Sex | E Unit Assigned 11-10-2025 |
|---|--------|---------|--------|-------|---------------------------|
| 20022 | 18219884 | 02438927 | IKOWE,TERNA MCCARCHY | Male | Hodge |
| 20023 | 20029955 | 02581049 | ILES,CALEB GARRISON | Male | Holliday |
| 20024 | 07993665 | 02403069 | ILES,THOMAS SUMNER EDWARD | Male | Moore B |
| 20025 | 04412759 | 02550686 | ILLINGWORTH,AMY LEIGH | Female | Marlin Facility |
| 20026 | 07632097 | 02434489 | IM,CHRISTOPHER | Male | Havins |
| 20027 | 08780980 | 02571980 | IMAI,CHRISTOPHER ERIC | Male | Sanchez |
| 20028 | 08537596 | 02215997 | INCE,DAKOTA SHAYNE | Male | San Saba |
| 20029 | 05945138 | 01785577 | INFANTE,GUILLERMO DAVID | Male | Kegans |
| 20030 | 08007516 | 02040393 | INFANTE,PEDRO JESUS GONZALEZ | Male | Telford |
| 20031 | 08488514 | 02552029 | INFANTE,RACHEL CECILY | Female | Scott W |
| 20032 | 18312702 | 02511452 | INGALLS,CRYSTAL | Female | Coleman |
| 20033 | 16923890 | 02383645 | INGALLS,JORDAN MATTHEW | Male | Lewis |
| 20034 | 02162148 | 02437057 | INGE,CHARLES R | Male | Lewis |
| 20035 | 05703039 | 01039563 | INGE,JEFFERY PAUL | Male | Hosp/Galveston |
| 20036 | 20419070 | 02577730 | INGERSON,DANA | Male | Travis County |
| 20037 | 04830757 | 01723886 | INGERSON,FRED EARL III | Male | Pack |
| 20038 | 08823030 | 02059666 | INGLE,SHAVONNE SHERRIE | Female | Crain |
| 20039 | 50735487 | 02061384 | INGRAM,ARMIN GLENN | Male | Stiles |
| 20040 | 50153072 | 02565905 | INGRAM,BREA SEIMONE | Female | Henley |
| 20041 | 16238152 | 02321501 | INGRAM,DAKOTA BLAKE | Male | Allred |
| 20042 | 50791446 | 02557706 | INGRAM,DARRELL DAMASCUS JR | Male | Pack |
| 20043 | 07563149 | 02397102 | INGRAM,DESMOND JR | Male | Lewis |
| 20044 | 08944518 | 02577333 | INGRAM,ELLIOT ROYALE | Male | Mechler |
| 20045 | 07272161 | 01260867 | INGRAM,FRANCIS WALLACE JR | Male | Smith |
| 20046 | 06193542 | 01352851 | INGRAM,JAMES EARL JR | Male | Bradshaw |
| 20047 | 50344637 | 02236179 | INGRAM,JOHNNY RICHARD JR | Male | Bartlett |
| 20048 | 03017720 | 00720652 | INGRAM,KARL DARRELL | Male | Pack |
| 20049 | 20842604 | 02572969 | INGRAM,KENTRELL MARQUISE | Male | East Texas |
| 20050 | 50314828 | 02060363 | INGRAM,KEONTE | Male | Robertson |
| 20051 | 08458974 | 02466323 | INGRAM,KIRK JAMES | Male | Lindsey |
| 20052 | 05528600 | 02565031 | INGRAM,LEONARD RAY | Male | Hodge |
| 20053 | 50059206 | 01994521 | INGRAM,MICHAEL LYLE | Male | Scott W |
| 20054 | 05973547 | 01591021 | INGRAM,NEIL JOSEPH | Male | Clements |
| 20055 | 18108511 | 02576902 | INGRAM,NICHOLAS ANTHONY | Male | Bridgeport |
| 20056 | 08354085 | 01873214 | INGRAM,RAYMOND | Male | Telford |
| 20057 | 07394702 | 01473491 | INGRAM,REMY MARTELL | Male | Clements |
| 20058 | 05568474 | 02526807 | INGRAM,SIDNEY R | Male | LeBlanc |
| 20059 | 05875523 | 02512434 | INGRAM,TIMOTHY SHANE | Male | Kyle |
| 20060 | 20836499 | 02536675 | INIGUEZ,JUAN MANUEL | Male | Smith |
| 20061 | 06960749 | 02502560 | INMAN,CANDICE MICHELLE | Female | Coleman |
| 20062 | 06687066 | 01621918 | INMAN,GUY ANDREW JR | Male | Carole S. Young |
| 20063 | 17417325 | 02578441 | INMAN,JENNA R | Female | Plane |
| 20064 | 08984766 | 02531032 | INMAN,MONTANA LEE | Male | Lindsey |
| 20065 | 03206374 | 02109412 | INNES,BRUCE | Male | Telford |
| 20066 | 07469126 | 02560067 | INNIS,JONATHAN WADE | Male | LeBlanc |
| 20067 | 07873713 | 02493030 | INOCENCIO,AMBER ROSE | Female | Plane |
| 20068 | 16653746 | 02573767 | INOCENCIO,RICHARD | Male | Glossbrenner |
| 20069 | 05575205 | 02400085 | IPINA,ALFREDO SIFUENTES | Male | Hodge |
| 20070 | 06561948 | 02521358 | IRACHETA,BENJAMIN ORTIZ | Male | Smith |
| 20071 | 19665924 | 02577235 | IRAHETA,ERIC NORBERTO | Male | Pack |
| 20072 | 05489465 | 02573284 | IRBY,BRANDON EUGENE | Male | Hodge |
| 20073 | 03923343 | 02565435 | IRBY,BRETT | Male | Sayle |
| 20074 | 07952482 | 02093548 | IRELAND,LEEDON JR | Male | Polunsky |
| 20075 | 50231318 | 02397076 | IRICK,DERRICK LEON | Male | Allred |
| 20076 | 04665601 | 02288468 | IRISH,RICKI LESEAN | Male | Gist |
| 20077 | 02591099 | 00297206 | IRONS,LAMONTE CONRAD | Male | Holliday |
| 20078 | 07753615 | 01436615 | IRONSHELL,ANTHONY JR | Male | Clements |
| 20079 | 50693138 | 00999611 | IRSAN,ALI AWAD MAHMOUD | Male | Polunsky |
| 20080 | 08320085 | 02280156 | IRSAN,NASIM ALI | Male | Allred |
| 20081 | 05022796 | 02568070 | IRUEGAS,JOSE ANTONIO | Male | Glossbrenner |
| 20082 | 07500909 | 02393860 | IRUEGAS,RAUL FERNANDO | Male | Lewis |
| 20083 | 08320046 | 02572608 | IRUEGAS,RAYMUNDO | Male | Glossbrenner |
| 20084 | 07483385 | 02533960 | IRVAN,ELIZABETH MIRANDA | Female | Henley |
| 20085 | 05330899 | 00999472 | IRVAN,WILLIAM DARIN | Male | Polunsky |
| 20086 | 50443531 | 02094446 | IRVIN,BRANDON BRANDON | Male | Hodge |
| 20087 | 50580215 | 02132580 | IRVIN,DEVIN D'AUNDREA | Male | Kegans |
| 20088 | 07509580 | 02405356 | IRVIN,JORDAN ALEXANDER | Male | Allred |
| 20089 | 07992723 | 02582143 | IRVIN,JOSEPH JACORRY | Male | Lychner |
| 20090 | 05860875 | 02474946 | IRVIN,KRISTOPHER SCOTT | Male | Connally |
| 20091 | 06497992 | 02563914 | IRVIN,MAC GOODLOW | Male | East Texas |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 20092 | 02849463 | 02220717 | IRVIN,PAUL | Male | LeBlanc |
| 20093 | 20712540 | 02567282 | IRVIN,RYAN ALLEN | Male | Hamilton |
| 20094 | 17525164 | 02535040 | IRVING,KEAVIN SHARON | Male | Garza West |
| 20095 | 06320160 | 02533348 | IRVING,LAMONDRAE | Male | Travis County |
| 20096 | 03999764 | 02406749 | IRVING,REGINALD LANCE | Male | Bradshaw |
| 20097 | 08996277 | 02411440 | ISAAC,CHRISTIAN | Male | Smith |
| 20098 | 19891152 | 02563824 | ISAAC,CLAYTON JR | Male | Duncan |
| 20099 | 04539788 | 01064693 | ISAAC,GARY | Male | Duncan |
| 20100 | 07988897 | 02239825 | ISAAC,HECTOR JAVIER | Male | Johnston |
| 20101 | 08443152 | 02304256 | ISAAC,TATE ALEXANDER | Male | Bell |
| 20102 | 06765799 | 02513414 | ISAAC,VANESSA ANN | Female | Plane |
| 20103 | 05871490 | 01691396 | ISAACSON,DAVID MARK | Male | LeBlanc |
| 20104 | 02172507 | 02414284 | ISADORE,HARVEY LEE | Male | Pack |
| 20105 | 17949308 | 02379027 | ISAIAH,OBICHUKWU ERNEST | Male | Cotulla |
| 20106 | 01824204 | 01519368 | ISBELL,DANNIE | Male | Estelle |
| 20107 | 02887788 | 01919311 | ISBELL,JOHN B | Male | Estelle |
| 20108 | 17684711 | 02565888 | ISBELL,OLLIE LETHA | Female | Crain |
| 20109 | 02611480 | 02550926 | ISBELL,TONNIE LYNN | Male | East Texas |
| 20110 | 05046644 | 02580795 | ISENBERG,DIANA MARIE | Female | Plane |
| 20111 | 06242966 | 01624912 | ISENHOWER,DAVID WAYNE | Male | Scott W |
| 20112 | 03116084 | 02246101 | ISHAM,HOMER EARL | Male | Pack |
| 20113 | 05507543 | 00780662 | ISHEE,JASON | Male | Montford |
| 20114 | 07363286 | 02550220 | ISHMAEL,SHERRI LYNN | Female | Carole S. Young |
| 20115 | 13315391 | 02414511 | ISIAQ,DOUGLAS | Male | Willacy County |
| 20116 | 50346557 | 02555744 | ISLAS,OLIVIA BELL | Female | Crain |
| 20117 | 50719469 | 02508179 | ISOM,CASSANDRA | Female | Coleman |
| 20118 | 04846207 | 02553099 | ISOM,CHRISTOPHER BRANDON | Male | Travis County |
| 20119 | 18523827 | 02453128 | ISOM,CRAIG DEANDREA | Male | Dominguez |
| 20120 | 02063508 | 01984319 | ISOM,ROY LESTER | Male | Duncan |
| 20121 | 05035238 | 02550692 | ISOM,WAYLAND THOMAS | Male | Robertson |
| 20122 | 02998545 | 00913741 | ISON,RODDY DALE | Male | West Texas |
| 20123 | 05071135 | 02478767 | ISON,STONI RENE MALONE | Female | Plane |
| 20124 | 04869317 | 02570669 | ISRAEL,BRITAIN | Female | Plane |
| 20125 | 20255376 | 02503518 | ISRAEL,KEONE ADRIAN | Male | Lewis |
| 20126 | 50443777 | 01956694 | ISREAL,TERRY DEOTIS | Male | Hosp/Galveston |
| 20127 | 03270259 | 02559408 | ITURRIBIATE,ABEL | Male | Willacy County |
| 20128 | 16823822 | 02196847 | ITZA,JOSE FRANCISCO | Male | Hodge |
| 20129 | 20569938 | 02511397 | ITZEP-TAJIBOY,JOSE ARMANDO | Male | Fort Stockton |
| 20130 | 03041984 | 02301480 | IVERS,MARK DAVID | Male | Bradshaw |
| 20131 | 03119135 | 01786680 | IVES,JACKIE GLEN | Male | Lewis |
| 20132 | 50340795 | 02558928 | IVES,SARAH DIANE | Female | Halbert |
| 20133 | 07951302 | 02218740 | IVEY,ANTOINE JAMAL | Male | Clements |
| 20134 | 17181496 | 02570852 | IVEY,ARIANA JADE CHANEL | Female | Plane |
| 20135 | 03719039 | 00864309 | IVEY,BILLY JOE | Male | McConnell |
| 20136 | 08854372 | 02443475 | IVEY,DONAVON WAYNE | Male | Holliday |
| 20137 | 17917032 | 02494281 | IVEY,IVAN SHONE | Male | Kegans |
| 20138 | 08135199 | 02534892 | IVIE,STACY RENEA | Female | Plane |
| 20139 | 17975079 | 02405299 | IVORY,DAMESHIA QUANAE | Female | O'Daniel |
| 20140 | 18612776 | 02505052 | IVORY,DEXTER LEDON | Male | Garza East |
| 20141 | 01661320 | 02383927 | IVORY,MACK CURTIS | Male | Stiles |
| 20142 | 08079051 | 02555024 | IVORY,MYRON THESSALONIANS | Male | Bell |
| 20143 | 06807099 | 02547261 | IVY,ARRON | Male | San Saba |
| 20144 | 05382125 | 00749876 | IVY,BRIAN KEITH | Male | Skyview |
| 20145 | 04052625 | 00763498 | IVY,BURTON | Male | Fort Stockton |
| 20146 | 08785573 | 02367324 | IVY,JASON | Male | LeBlanc |
| 20147 | 03759696 | 02512294 | IVY,JOHN JAY | Male | San Saba |
| 20148 | 20363096 | 02512817 | IVY,LONNIE | Male | West Texas |
| 20149 | 04374480 | 02491709 | IVY,RONNIE DEAN JR | Male | Pack |
| 20150 | 03083547 | 01864137 | IVY,TORRENCE RENARD | Male | Telford |
| 20151 | 06464223 | 02551681 | IVY,ZACHARY | Male | Montford |
| 20152 | 16853114 | 02348905 | IWUANYANWU,DESTINY CHUKWUNONSO | Male | Ney |
| 20153 | 07528565 | 02372205 | IXMATLAHUA,FELIPE BRUNO | Male | Havins |
| 20154 | 05082118 | 02502896 | IXPANGO,JOSE LUIS | Male | Diboll |
| 20155 | 20685938 | 02540811 | IZAGUIRRE,CELEST I | Female | Plane |
| 20156 | 08074073 | 02519551 | IZAGUIRRE,JOSE ANGEL | Male | East Texas |
| 20157 | 08650303 | 02429741 | IZAGUIRRE,RAMIRO | Male | Connally |
| 20158 | 50716985 | 02495251 | IZQUIERDO,JAIME | Male | Dominguez |
| 20159 | 19795412 | 02547640 | IZZARD,ASHLEY CHRISTINA | Female | Santa Maria Baby Bonding |
| 20160 | 50669090 | 02466061 | JABBEN,MARK | Male | Stiles |
| 20161 | 05111803 | 00680975 | JACINTO,JOE ROMAN | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 20162 | 20195965 | 02535543 | JACINTO,JOSE PEDRO | Male | Travis County |
| 20163 | 02600717 | 02557978 | JACINTO,MARGARITO | Male | LeBlanc |
| 20164 | 06248700 | 02563219 | JACK,DEBRA RUTH | Female | O'Daniel |
| 20165 | 04660927 | 00712053 | JACK,JASON WADE | Male | Ney |
| 20166 | 05774411 | 01158999 | JACKMAN,TERRELL LEE | Male | Smith |
| 20167 | 06076164 | 02509942 | JACKO,WILLIE K | Male | Lewis |
| 20168 | 16481420 | 02544910 | JACKS,CLAYTON EARLE | Male | Smith |
| 20169 | 05934036 | 02575766 | JACKSON,AARON RUSSELL | Male | East Texas |
| 20170 | 50451881 | 02080114 | JACKSON,ADAM | Male | Bartlett |
| 20171 | 18207308 | 02389825 | JACKSON,ADRIAN JAMEL | Male | Allred |
| 20172 | 16079958 | 02373015 | JACKSON,ADRIAN JARED | Male | Telford |
| 20173 | 50638064 | 02307389 | JACKSON,ALVIN WILLIS | Male | Johnston |
| 20174 | 07243290 | 02540754 | JACKSON,AMICK SELMONE | Male | Hamilton |
| 20175 | 08727346 | 02093755 | JACKSON,ANDRE | Male | Smith |
| 20176 | 01373381 | 00621203 | JACKSON,ANDREW LEE | Male | Pack |
| 20177 | 50443994 | 02551873 | JACKSON,ANTERIA | Female | Marlin Facility |
| 20178 | 07191210 | 01936438 | JACKSON,ANTHONY | Male | Smith |
| 20179 | 04077667 | 01955206 | JACKSON,ANTHONY DON | Male | Allred |
| 20180 | 05514480 | 02540497 | JACKSON,ANTHONY DUANE | Male | Ney |
| 20181 | 18142090 | 02479586 | JACKSON,ANTHONY TYRONE JR | Male | Estes |
| 20182 | 06120637 | 02530334 | JACKSON,ANTONIO TERRELL | Male | LeBlanc |
| 20183 | 06374072 | 02425656 | JACKSON,ANTWOIN JERRYL | Male | Allred |
| 20184 | 07448483 | 02571020 | JACKSON,ANYA LYNN | Female | Plane |
| 20185 | 07843536 | 02475156 | JACKSON,ASHLEY NICOLE | Female | Woodman |
| 20186 | 02117209 | 00692459 | JACKSON,BARBARA | Female | O'Daniel |
| 20187 | 05874599 | 02325173 | JACKSON,BENNY | Male | Smith |
| 20188 | 02525514 | 00932838 | JACKSON,BERNARD | Male | Lewis |
| 20189 | 08323281 | 02331343 | JACKSON,BRADLEY TILLMAN | Male | Smith |
| 20190 | 06189210 | 02487543 | JACKSON,BRANDIE JOY | Female | Coleman Work Facility |
| 20191 | 08131413 | 02530320 | JACKSON,BRANDON JERRY-DON | Male | Estelle |
| 20192 | 06575433 | 01865639 | JACKSON,BRANDON LARUE | Male | Hughes |
| 20193 | 07277030 | 02143031 | JACKSON,BRANDON SCOTT | Male | Estes |
| 20194 | 50307664 | 02446950 | JACKSON,BRAXTON ISAAK | Male | Clements |
| 20195 | 08075550 | 01619387 | JACKSON,BRIAN | Male | Stiles |
| 20196 | 05913442 | 02505415 | JACKSON,BRIAN EDWARD | Male | Travis County |
| 20197 | 07060288 | 02205349 | JACKSON,BRIAN ELIMOD | Male | Montford |
| 20198 | 50167764 | 02565131 | JACKSON,BRITTNEY DENAE | Female | Plane |
| 20199 | 08592306 | 01748287 | JACKSON,BRODERICK MARKEZ | Male | Allred |
| 20200 | 06967962 | 02426798 | JACKSON,BRODNEY DERAY | Male | Hosp/Galveston |
| 20201 | 07922532 | 02153371 | JACKSON,BRODRICK | Male | Pack |
| 20202 | 07903033 | 02451058 | JACKSON,BRYANT O'NEAL | Male | San Saba |
| 20203 | 04788429 | 02565896 | JACKSON,CAMMEO MONA | Female | Plane |
| 20204 | 05213615 | 01762950 | JACKSON,CEDRIC | Male | Estelle |
| 20205 | 07882389 | 01686425 | JACKSON,CEDRIC MAURICE | Male | Stiles |
| 20206 | 08176881 | 02500224 | JACKSON,CHANCE SKYLER | Male | Lindsey |
| 20207 | 05269080 | 01101342 | JACKSON,CHARLES ALFRED | Male | Pack |
| 20208 | 05715623 | 02565575 | JACKSON,CHARLESTON DLEON | Male | Bradshaw |
| 20209 | 06982274 | 02466922 | JACKSON,CHAUNA NATA | Female | Plane |
| 20210 | 04532091 | 02256945 | JACKSON,CHERYL | Female | Coleman |
| 20211 | 07732368 | 02576532 | JACKSON,CHERYL DENISE | Female | Woodman |
| 20212 | 05065175 | 02116377 | JACKSON,CHESTER LOUIS | Male | Allred |
| 20213 | 05092213 | 02128316 | JACKSON,CHRISTOPHER | Male | Hamilton |
| 20214 | 05923523 | 02431715 | JACKSON,CHRISTOPHER | Male | Allred |
| 20215 | 08180506 | 02542567 | JACKSON,CHRISTOPHER D | Male | Lindsey |
| 20216 | 06175057 | 00999524 | JACKSON,CHRISTOPHER DEVON | Male | Scott W |
| 20217 | 18896876 | 02458577 | JACKSON,CHRISTOPHER GAGE | Male | Telford |
| 20218 | 07675908 | 02109143 | JACKSON,CHRISTOPHER JAMES | Male | Allred |
| 20219 | 06978738 | 02582114 | JACKSON,CHRISTY ANNETTE | Female | Woodman |
| 20220 | 50030139 | 02105820 | JACKSON,CLARENCE | Male | Bartlett |
| 20221 | 08055423 | 02457016 | JACKSON,CLEAVON JAMAAL | Male | Hamilton |
| 20222 | 05299098 | 02582573 | JACKSON,CLEO JR | Male | Glossbrenner |
| 20223 | 01256344 | 00234235 | JACKSON,CLIFTON | Male | Byrd |
| 20224 | 04904628 | 02057729 | JACKSON,CLIFTON DELMAR | Male | Pack |
| 20225 | 08717931 | 02546107 | JACKSON,CODY | Male | Sayle |
| 20226 | 50708803 | 02493823 | JACKSON,COREY ALEXANDER | Male | Allred |
| 20227 | 07320579 | 02568927 | JACKSON,CURTIS JEROME | Male | East Texas |
| 20228 | 05191885 | 02403343 | JACKSON,CURTIS VARSEL | Male | Lindsey |
| 20229 | 07044510 | 02446026 | JACKSON,DABORH | Female | Coleman |
| 20230 | 50493153 | 02325674 | JACKSON,DAMEAN DAMAR | Male | Johnston |
| 20231 | 06427224 | 01761435 | JACKSON,D'ANGELO | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 20232 | 08242393 | 02333939 | JACKSON,DANIEL | Male | Estelle |
| 20233 | 06690062 | 02554972 | JACKSON,DANIEL BLAKE | Male | East Texas |
| 20234 | 02987148 | 00659305 | JACKSON,DANNIE EUGENE | Male | Jester III |
| 20235 | 50175403 | 02557775 | JACKSON,DARIUHN DEVONTE | Male | Johnston |
| 20236 | 50044471 | 02576207 | JACKSON,DARRELL WAYNE | Male | East Texas |
| 20237 | 07679627 | 02375112 | JACKSON,DAVID HAROLD | Male | Allred |
| 20238 | 04035557 | 02519976 | JACKSON,DAVID LEE | Male | Duncan |
| 20239 | 05566452 | 02577830 | JACKSON,DEANNA NICOLE | Female | Plane |
| 20240 | 50580068 | 02565954 | JACKSON,DEIONDRAI MARQUIS | Male | Kyle |
| 20241 | 04793739 | 02581372 | JACKSON,DEJA M | Male | Middleton |
| 20242 | 08184117 | 02067712 | JACKSON,DELWYN VONDRE | Male | Allred |
| 20243 | 06226309 | 00894632 | JACKSON,DEMARCUS JERMANIE | Male | Estes |
| 20244 | 50136951 | 02439171 | JACKSON,DEMAURI LAMONT | Male | Bartlett |
| 20245 | 04252493 | 01884667 | JACKSON,DEMETRIUS DONIELLE | Male | Pack |
| 20246 | 06837548 | 02538552 | JACKSON,DEMONT KENARD | Male | East Texas |
| 20247 | 08582841 | 02568939 | JACKSON,DENISE ANGELNETTE | Female | Plane |
| 20248 | 20487719 | 02519299 | JACKSON,DENNIS | Male | Telford |
| 20249 | 05561885 | 01134461 | JACKSON,DEON DELAY | Male | Allred |
| 20250 | 05129885 | 02497812 | JACKSON,DERRICK JAMAN | Male | Duncan |
| 20251 | 08790033 | 02504429 | JACKSON,DESMOND D | Male | Willacy County |
| 20252 | 50378012 | 02322929 | JACKSON,DEVEION DAMON | Male | Hamilton |
| 20253 | 17621577 | 02446413 | JACKSON,DEVON | Male | Allred |
| 20254 | 50460425 | 02387474 | JACKSON,DEXTER CALVERT JR | Male | Hamilton |
| 20255 | 04440431 | 02460970 | JACKSON,DIONGSUS | Male | Ney |
| 20256 | 08320782 | 02467929 | JACKSON,DOMINIQUE | Male | Bell |
| 20257 | 08079067 | 02559805 | JACKSON,DOMINIQUE LA MONE | Male | Glossbrenner |
| 20258 | 02847122 | 02564576 | JACKSON,DONALD | Male | Middleton |
| 20259 | 18041956 | 02580333 | JACKSON,DONALD JR | Male | Middleton |
| 20260 | 16120134 | 02463812 | JACKSON,DONLARD SWYNE | Male | Scott W |
| 20261 | 50391269 | 02519997 | JACKSON,DONNIE MIKE | Male | Bartlett |
| 20262 | 05348668 | 01771771 | JACKSON,DOUGLAS MARSHALL | Male | Clements |
| 20263 | 21503188 | 02569945 | JACKSON,DYLON STEVEN | Male | Skyview |
| 20264 | 50253984 | 02080621 | JACKSON,EDDIE RAYE | Male | Connally |
| 20265 | 19038972 | 02580085 | JACKSON,ELIJAH | Male | Gurney |
| 20266 | 08396231 | 02501224 | JACKSON,ELLANTE DAYQWON | Male | Stiles |
| 20267 | 07007474 | 02534606 | JACKSON,ERIC DANIEL | Male | Chasefield Wilderness |
| 20268 | 04713676 | 02277811 | JACKSON,GARY LAWSON | Male | Fort Stockton |
| 20269 | 02303044 | 02501195 | JACKSON,GAYLAND MIKE | Male | Pack |
| 20270 | 16911310 | 02326594 | JACKSON,GEOFFREY EDWARD | Male | Havins |
| 20271 | 17671371 | 02535198 | JACKSON,HAROLD WELDON | Male | Allred |
| 20272 | 02227788 | 00450814 | JACKSON,HUBERT JR | Male | Kegans |
| 20273 | 04870363 | 02572220 | JACKSON,IAN FERRIS | Male | Garza West |
| 20274 | 50363925 | 02040905 | JACKSON,ISAIAH ALBERT | Male | Hodge |
| 20275 | 17821216 | 02520397 | JACKSON,JAJUAN | Male | Travis County |
| 20276 | 04909883 | 01883042 | JACKSON,JAMES ANTHONY | Male | Michael |
| 20277 | 05693140 | 01488782 | JACKSON,JAMES EARL | Male | Allred |
| 20278 | 07244610 | 02420223 | JACKSON,JAMES EARL JR | Male | Bradshaw |
| 20279 | 06583616 | 01933528 | JACKSON,JAMES H | Male | Pack |
| 20280 | 50473195 | 02484632 | JACKSON,JAMES JEREMIAH | Male | Hamilton |
| 20281 | 02965442 | 02275971 | JACKSON,JAMES JR | Male | Pack |
| 20282 | 01896655 | 01486547 | JACKSON,JAMES RAY SR | Male | Duncan |
| 20283 | 08043897 | 02538553 | JACKSON,JAMIE EARL | Male | Bradshaw |
| 20284 | 08451636 | 02549846 | JACKSON,JAROD KAMEL | Male | Dominguez |
| 20285 | 06650058 | 02452306 | JACKSON,JARVIS DEWAYNE | Male | Willacy County |
| 20286 | 20445708 | 02581910 | JACKSON,JAVON LEE | Male | Gist |
| 20287 | 07843427 | 01980818 | JACKSON,JAY PAUL | Male | Connally |
| 20288 | 50251299 | 02465462 | JACKSON,JEREMY ROTHAD | Male | Willacy County |
| 20289 | 08435309 | 02148445 | JACKSON,JERRY | Male | Skyview |
| 20290 | 02836132 | 01518885 | JACKSON,JESSIE JAMES | Male | Jester III |
| 20291 | 16940578 | 02293499 | JACKSON,JOEL MARQUIS | Male | Allred |
| 20292 | 18193911 | 02533733 | JACKSON,JOHN | Male | Kegans |
| 20293 | 03221468 | 00394977 | JACKSON,JOHN HENRY | Male | Garza West |
| 20294 | 02823407 | 02580215 | JACKSON,JOHN JAMES | Male | Garza West |
| 20295 | 08040768 | 01498768 | JACKSON,JOHN WAYNE | Male | Hodge |
| 20296 | 02724996 | 01249278 | JACKSON,JOHNNY | Male | LeBlanc |
| 20297 | 07907533 | 02271855 | JACKSON,JONATHAN DEVHOUN | Male | Diboll |
| 20298 | 06887639 | 02399134 | JACKSON,JONATHAN TERRELL | Male | Allred |
| 20299 | 16809487 | 02314225 | JACKSON,JOSEPH | Male | Bradshaw |
| 20300 | 02580156 | 01624884 | JACKSON,JOSEPH ANDREW | Male | Bridgeport |
| 20301 | 08364563 | 02033153 | JACKSON,JOSHUA LAMAR | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 20302 | 06587844 | 02582439 | JACKSON,KALA | Female | Woodman |
| 20303 | 16958116 | 02300426 | JACKSON,KAMREN SCOTT | Male | Clements |
| 20304 | 18118610 | 02551964 | JACKSON,KEANDRE JACOBY | Male | LeBlanc |
| 20305 | 06556520 | 02581194 | JACKSON,KEANTAE MONTRELL | Male | Travis County |
| 20306 | 50570000 | 02464276 | JACKSON,KEDARIUS | Male | Smith |
| 20307 | 03943670 | 01730967 | JACKSON,KEITH | Male | Connally |
| 20308 | 02387738 | 00503591 | JACKSON,KEITH DWAYNE | Male | Michael |
| 20309 | 04817121 | 01589691 | JACKSON,KENDRICK LAMONT | Male | Jester III |
| 20310 | 05099656 | 02022971 | JACKSON,KENNETH LONGRA | Male | Lewis |
| 20311 | 50815482 | 02582270 | JACKSON,KENNETH ROY | Male | Gurney |
| 20312 | 05018531 | 01093935 | JACKSON,KENNETH WAYNE | Male | Hodge |
| 20313 | 17146275 | 02516004 | JACKSON,KENTRELL | Male | Willacy County |
| 20314 | 04713455 | 02477638 | JACKSON,KEVIN | Male | Estelle |
| 20315 | 05103867 | 00791580 | JACKSON,KEVIN PERRY | Male | Stiles |
| 20316 | 17389932 | 02502829 | JACKSON,KEYDRION JERRAL | Male | Allred |
| 20317 | 05606309 | 02580989 | JACKSON,KIAH W | Male | Byrd |
| 20318 | 20505967 | 02518636 | JACKSON,KIMORA | Female | Coleman Work Facility |
| 20319 | 16846088 | 02506684 | JACKSON,LABRANDON | Male | Scott W |
| 20320 | 19522092 | 02444495 | JACKSON,LANCE KRISTOPHER | Male | Robertson |
| 20321 | 07564724 | 02390708 | JACKSON,LAQUANCE | Male | Chasefield Wilderness |
| 20322 | 04748990 | 01517416 | JACKSON,LARRY | Male | Scott W |
| 20323 | 05572690 | 02496085 | JACKSON,LARRY | Male | East Texas |
| 20324 | 19552842 | 02565757 | JACKSON,LAVIELLE TERRENCE | Male | Willacy County |
| 20325 | 06317890 | 02577297 | JACKSON,LAWRENCE DEWAYNE | Male | Glossbrenner |
| 20326 | 18961052 | 02539318 | JACKSON,LEMARIO | Male | Hodge |
| 20327 | 08107404 | 02580002 | JACKSON,LIONEL CHARLES | Male | Gist |
| 20328 | 05873868 | 01898962 | JACKSON,LISA MARIE | Female | O'Daniel |
| 20329 | 50721283 | 02439135 | JACKSON,LUCAS NATHANIEL | Male | Moore B |
| 20330 | 05202874 | 00712545 | JACKSON,LUCKES | Male | Polunsky |
| 20331 | 21508220 | 02578434 | JACKSON,LUTHER LEE | Male | Lychner |
| 20332 | 02633945 | 00878326 | JACKSON,LYNN DOUGLAS | Male | Diboll |
| 20333 | 19363432 | 02523451 | JACKSON,MALIK | Male | LeBlanc |
| 20334 | 08616528 | 02488087 | JACKSON,MANDALLYN KAY | Female | Coleman |
| 20335 | 05771493 | 02573996 | JACKSON,MARCETIA | Female | Plane |
| 20336 | 07099345 | 01768587 | JACKSON,MARQUIETH LARRAL | Male | Stiles |
| 20337 | 05900699 | 02566998 | JACKSON,MARQUISHA RASCHELE | Female | Crain |
| 20338 | 08491745 | 02494646 | JACKSON,MARSADIUS | Male | Allred |
| 20339 | 07681725 | 02492060 | JACKSON,MEAUDDA | Female | Plane |
| 20340 | 05686112 | 02445884 | JACKSON,MICHAEL E | Male | Pack |
| 20341 | 04377317 | 02571104 | JACKSON,MICHAEL LEE JR | Male | Duncan |
| 20342 | 04568291 | 01917246 | JACKSON,MICHAEL WAYNE | Male | Clements |
| 20343 | 07279662 | 02535528 | JACKSON,MICHAEL WAYNE | Male | Mechler |
| 20344 | 07525492 | 02540626 | JACKSON,MICHAEL WAYNE | Male | Formby |
| 20345 | 03354318 | 00667077 | JACKSON,MILFORD RAY | Male | LeBlanc |
| 20346 | 02985981 | 02536543 | JACKSON,MITCHELL | Male | LeBlanc |
| 20347 | 06594630 | 02579479 | JACKSON,MONICA PATRICE | Female | Plane |
| 20348 | 17546106 | 02477969 | JACKSON,NICHOLAS KALEB | Male | Montford |
| 20349 | 50432141 | 02538881 | JACKSON,NICHOLE LARAE | Female | Halbert |
| 20350 | 07781745 | 02557249 | JACKSON,NIKIA | Female | Henley |
| 20351 | 07517650 | 02510956 | JACKSON,NINA | Female | Plane |
| 20352 | 07674541 | 02250367 | JACKSON,NORRIS WAYNE JR | Male | Gurney |
| 20353 | 01963615 | 00608302 | JACKSON,O. D. | Male | Stiles |
| 20354 | 07628726 | 01945314 | JACKSON,OCZAVEONE | Male | Robertson |
| 20355 | 04369167 | 02394795 | JACKSON,OLIVER | Male | Pack |
| 20356 | 05600581 | 02150147 | JACKSON,OTESSARAH DEANN | Female | Marlin Facility |
| 20357 | 03802702 | 02539289 | JACKSON,PAMELA WHITE | Female | Marlin Facility |
| 20358 | 03281577 | 02370088 | JACKSON,PATRICK LYNN | Male | Lindsey |
| 20359 | 02871509 | 02280015 | JACKSON,PAUL RAY | Male | McConnell |
| 20360 | 50443071 | 02496736 | JACKSON,RAHSHONDA LANAE | Female | Plane |
| 20361 | 07841831 | 02551037 | JACKSON,RASHAD DERVON | Male | Johnston |
| 20362 | 50029981 | 02371024 | JACKSON,RASHON MARQUIS | Male | Smith |
| 20363 | 05691109 | 02516073 | JACKSON,RAYMOND | Male | Scott W |
| 20364 | 08405316 | 02470393 | JACKSON,RAYMOND | Male | Lewis |
| 20365 | 50301293 | 02575462 | JACKSON,REGMOND EARL | Male | LeBlanc |
| 20366 | 05552928 | 01164177 | JACKSON,REIDIE | Male | Michael |
| 20367 | 02896777 | 01039314 | JACKSON,RICHARD L | Male | Mechler |
| 20368 | 02031889 | 02475846 | JACKSON,RICKY DEWAYNE | Male | Telford |
| 20369 | 07397463 | 01682600 | JACKSON,ROBERT | Male | Allred |
| 20370 | 02691565 | 02377778 | JACKSON,ROBERT EUGENE | Male | LeBlanc |
| 20371 | 08809416 | 02555191 | JACKSON,ROBERT WAYNE | Male | Willacy County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 20372 | 03352077 | 02497105 | JACKSON,RODERICK C | Male | Estelle |
| 20373 | 50120619 | 02558409 | JACKSON,RODERICK DONNELL | Male | Pack |
| 20374 | 06300364 | 02067705 | JACKSON,RONALD | Male | Pack |
| 20375 | 06601349 | 02411339 | JACKSON,RONNIE | Male | Robertson |
| 20376 | 50398587 | 02572101 | JACKSON,RONNIE DAVOR | Male | Hutchins |
| 20377 | 16089659 | 02458867 | JACKSON,ROY DEEN JR | Male | Bradshaw |
| 20378 | 04447064 | 02357287 | JACKSON,ROY MELVIN JR | Male | LeBlanc |
| 20379 | 05984948 | 01989547 | JACKSON,ROY WAYNE JR | Male | McConnell |
| 20380 | 05916290 | 02553896 | JACKSON,RUSSELL DARNELL | Male | Sanchez |
| 20381 | 08379450 | 02562689 | JACKSON,RYNISHA | Female | Plane |
| 20382 | 06506100 | 01151723 | JACKSON,SAMUELL | Male | Clements |
| 20383 | 18463367 | 02537944 | JACKSON,SETH MCCOY | Male | Telford |
| 20384 | 05455264 | 02401835 | JACKSON,SHANEKA AIYANNA | Female | Crain |
| 20385 | 06130851 | 02467993 | JACKSON,SHANOTRA SHANTE | Female | Crain |
| 20386 | 06433228 | 02518134 | JACKSON,SHAROD LADANE | Male | Lindsey |
| 20387 | 05630763 | 02560719 | JACKSON,SHARON | Female | Crain |
| 20388 | 16473257 | 02528611 | JACKSON,STEVEN LEE | Male | Ney |
| 20389 | 06704585 | 01739419 | JACKSON,TADAREUS | Male | Robertson |
| 20390 | 08764569 | 02057427 | JACKSON,TAMARRICK DELONTA | Male | Telford |
| 20391 | 50053353 | 01782259 | JACKSON,TAMRESHIA LAQUA | Female | East Texas |
| 20392 | 04563852 | 02578619 | JACKSON,TANGO | Male | Travis County |
| 20393 | 07857814 | 02361430 | JACKSON,TEDDIUS | Male | Clements |
| 20394 | 04468205 | 02456116 | JACKSON,TERRELL | Male | Estes |
| 20395 | 05808212 | 02384482 | JACKSON,TERRENCE | Male | Smith |
| 20396 | 04616279 | 02538907 | JACKSON,TERRI | Female | Coleman Work Facility |
| 20397 | 04325858 | 01904826 | JACKSON,TERRY | Male | Lewis |
| 20398 | 07620772 | 02475442 | JACKSON,THEODORE | Male | Pack |
| 20399 | 17096826 | 02538921 | JACKSON,THOMAS HAYDEN | Male | Hamilton |
| 20400 | 05989626 | 02487752 | JACKSON,TILSON HENRY | Male | Estelle |
| 20401 | 05806906 | 02034711 | JACKSON,TOMARKUS | Male | Pack |
| 20402 | 04057107 | 02561108 | JACKSON,TONY BERNARD | Male | Diboll |
| 20403 | 02955784 | 01504055 | JACKSON,TONY LAMAR | Male | Montford |
| 20404 | 05950676 | 01419071 | JACKSON,TRACY DESHAWN | Male | Allred |
| 20405 | 06366722 | 02452785 | JACKSON,TRACY LYNN | Female | Carole S. Young |
| 20406 | 50221485 | 02360284 | JACKSON,TRISTAN KA'VON | Male | Bridgeport |
| 20407 | 08105976 | 02252727 | JACKSON,TRISTON LLOYD | Male | Willacy County |
| 20408 | 06888766 | 02440738 | JACKSON,VAN | Male | Diboll |
| 20409 | 06237750 | 01123008 | JACKSON,VERDERICK DEMONE | Male | Clements |
| 20410 | 03672417 | 01405809 | JACKSON,VICKIE DAWN | Female | Carole S. Young |
| 20411 | 50671131 | 02571932 | JACKSON,VICTORIA LYNN | Female | East Texas |
| 20412 | 05671381 | 02331274 | JACKSON,VINCENT DEARON | Male | San Saba |
| 20413 | 50711160 | 02222018 | JACKSON,VINCENT JR | Male | Hughes |
| 20414 | 06978208 | 01709890 | JACKSON,WALLACE | Male | Polunsky |
| 20415 | 08374976 | 02380496 | JACKSON,WARREN DARNELL | Male | Sanchez |
| 20416 | 05317594 | 00742552 | JACKSON,WAYMON LEE | Male | Stiles |
| 20417 | 02812996 | 00486135 | JACKSON,WESLEY JOE | Male | Stiles |
| 20418 | 01224787 | 00925777 | JACKSON,WILLARD LEE | Male | Hosp/Galveston |
| 20419 | 05900521 | 01763467 | JACKSON,WILLIAM | Male | Montford |
| 20420 | 05257130 | 02556532 | JACKSON,WILLIAM DUANE | Male | LeBlanc |
| 20421 | 06967956 | 02247713 | JACKSON,WILLIAM JR | Male | Johnston |
| 20422 | 18605683 | 02557838 | JACKSON,WILLIE | Male | Bradshaw |
| 20423 | 02172513 | 01931429 | JACKSON,WILLIE FRANK | Male | Stiles |
| 20424 | 02448204 | 00286326 | JACKSON,WILLIE LEE | Male | Pack |
| 20425 | 08579648 | 02572252 | JACKSON,XAVIER DESEAN | Male | Glossbrenner |
| 20426 | 07805102 | 02573461 | JACKSON,ZACHARY | Male | East Texas |
| 20427 | 18916581 | 02514189 | JACKSON,ZACHARY DAVID | Male | Cotulla |
| 20428 | 03938990 | 01999642 | JACOB,DARRYL | Male | Kegans |
| 20429 | 04468692 | 02194063 | JACOB,DOUGLAS | Male | Hodge |
| 20430 | 06618649 | 02522669 | JACOBO,MARIO ANDRES LOPEZ | Male | LeBlanc |
| 20431 | 06109118 | 02528891 | JACOBO,ROSE MARY | Female | Marlin Facility |
| 20432 | 07197485 | 01643478 | JACOBO,STEPHANIE | Female | Murray |
| 20433 | 04539429 | 00751521 | JACOBOWITZ,MICHAEL LEE | Male | Hosp/Galveston |
| 20434 | 20247523 | 02576533 | JACOBS,ANGELICA | Female | Woodman |
| 20435 | 50787187 | 02402364 | JACOBS,BOBBY | Male | Smith |
| 20436 | 02315405 | 02478503 | JACOBS,BRIAN LUKE | Male | Hutchins |
| 20437 | 08877008 | 02479992 | JACOBS,BRYAN ANTHONY | Male | Michael |
| 20438 | 21180101 | 02579675 | JACOBS,CRAIG | Male | East Texas |
| 20439 | 02915626 | 02565049 | JACOBS,CRAIG EDWARD | Male | Hodge |
| 20440 | 07840457 | 02208061 | JACOBS,DERRICK ANTHONY | Male | Estelle |
| 20441 | 07028807 | 02576522 | JACOBS,ISHMAEL LOUIS | Male | Kegans |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 20442 | 18584397 | 02415514 | JACOBS,JORDAN CHRISTOPHER | Male | Allred |
| 20443 | 08452875 | 02523623 | JACOBS,JUSTIN J | Male | Fort Stockton |
| 20444 | 05290964 | 02572253 | JACOBS,KENNETH | Male | Glossbrenner |
| 20445 | 50603145 | 02437525 | JACOBS,LAKRISHA DSHUN | Female | Crain |
| 20446 | 17266127 | 02230260 | JACOBS,MICHAEL CORDELL | Male | LeBlanc |
| 20447 | 02479835 | 02160152 | JACOBS,MICHAEL LOREN | Male | Stiles |
| 20448 | 07089184 | 02433853 | JACOBS,NOEL B | Male | Moore B |
| 20449 | 06998334 | 02482087 | JACOBS,OBADIAH | Male | Ney |
| 20450 | 07261057 | 02568560 | JACOBS,SAMANTHA MARIE | Female | East Texas |
| 20451 | 01518995 | 00775076 | JACOBS,WILLIAM RAY | Male | Pack |
| 20452 | 05591365 | 02580425 | JACOBSEN,AMBER RAE | Female | Plane |
| 20453 | 07235254 | 02508082 | JACOBSEN,CHAYCE RYAN | Male | Bell |
| 20454 | 02213104 | 00795336 | JACOBSEN,ROBERT GEORGE | Male | Estelle |
| 20455 | 18510374 | 02537012 | JACOBSON,BRITTANY NICOLE | Female | Marlin Facility |
| 20456 | 05871417 | 01875553 | JACOBSON,CHARLES ALLEN | Male | Skyview |
| 20457 | 07394432 | 02574268 | JACOBSON,JERRY CHRISTOPHER | Male | Diboll |
| 20458 | 06372422 | 01317340 | JACOBY,BENJAMIN SCOTT | Male | Estes |
| 20459 | 21475451 | 02570603 | JACOT,TONY CURTIS | Male | Mechler |
| 20460 | 17510774 | 02451182 | JACOWAY,ELIZABETH NICOLE | Female | Carole S. Young |
| 20461 | 02527197 | 01001422 | JACQUES,NICK RICHARD | Male | Estelle |
| 20462 | 05808491 | 02028919 | JACQUET,RICKY PAUL | Male | Stiles |
| 20463 | 07421096 | 01366172 | JACQUEZ,RUBY | Female | Crain |
| 20464 | 50233625 | 02518758 | JAEGER,MICHAEL | Male | Cotulla |
| 20465 | 18077509 | 02469275 | JAEN,ISMAEL | Male | Hosp/Galveston |
| 20466 | 07231862 | 02518821 | JAGIELSKI,JEREMY | Male | Hodge |
| 20467 | 19892709 | 02579273 | JAHN,JESSE WILLIAM | Male | Bell |
| 20468 | 17268359 | 02422076 | JAHNS,DOUGLAS EUGENE | Male | Hosp/Galveston |
| 20469 | 08900818 | 02570730 | JAIMES,AGUSTIN | Male | Travis County |
| 20470 | 08754144 | 02356526 | JAIMES,ISAIAS | Male | Kegans |
| 20471 | 07354373 | 02031474 | JAIMES,J ANAREL | Male | Moore B |
| 20472 | 06905734 | 02334564 | JAIMES,JESUS OMAR | Male | Smith |
| 20473 | 17061150 | 02546237 | JAIMES,JORJE DAMIAN | Male | Travis County |
| 20474 | 07273994 | 01978020 | JAIMES,JOSE ANTONIO VERA | Male | Bartlett |
| 20475 | 21471403 | 02573319 | JAIMES,JOSE HERNANDEZ | Male | Travis County |
| 20476 | 04245335 | 02539802 | JAIMES-GOMEZ,ROGACIANO | Male | Hamilton |
| 20477 | 08668827 | 02549499 | JAIMES-JARAMILLO,SERGIO L | Male | Hamilton |
| 20478 | 07633682 | 02130598 | JAIMES-RODRIGUEZ,JUAN | Male | Hamilton |
| 20479 | 06538940 | 02540882 | JALOMO,VERONICA | Female | Plane |
| 20480 | 12138830 | 02331281 | JALOWAY,JUSTIN ROBIN | Male | Dominguez |
| 20481 | 08995006 | 02214004 | JALUFKA,SCOTT | Male | Mechler |
| 20482 | 07806097 | 02259378 | JAMERSON,ANTHONY DEWAYNE | Male | Clements |
| 20483 | 19141256 | 02582759 | JAMES SIMMONS-WALSH,BRAXTON | Male | East Texas |
| 20484 | 21313222 | 02572160 | JAMES,ALYCIA BRIANA | Female | Coleman |
| 20485 | 16575414 | 02299203 | JAMES,ANTHONY LETROY | Male | Clements |
| 20486 | 06611225 | 02558910 | JAMES,ANTONIO LAMONT | Male | San Saba |
| 20487 | 08083896 | 02578554 | JAMES,ASHLEY | Female | Henley |
| 20488 | 50628262 | 02552016 | JAMES,ASHLYN RENEE | Female | Plane |
| 20489 | 07877522 | 02582504 | JAMES,BRANDON | Male | Garza West |
| 20490 | 50141168 | 02536275 | JAMES,BRAYDEN ROSS | Male | Hamilton |
| 20491 | 02517643 | 02480089 | JAMES,BRENZO | Male | San Saba |
| 20492 | 03798623 | 02165296 | JAMES,CEDRIC LAVON | Male | Smith |
| 20493 | 05891539 | 02212024 | JAMES,CHRISTOPHER TYRONE | Male | LeBlanc |
| 20494 | 16339786 | 02385421 | JAMES,DA'MARQUE SAVIONCE | Male | Bell |
| 20495 | 04357285 | 01251548 | JAMES,DAVID | Male | Smith |
| 20496 | 06093238 | 02099038 | JAMES,DEAN JOHNSON | Male | Ney |
| 20497 | 50696091 | 02572254 | JAMES,DEANDRE JAMAL | Male | Glossbrenner |
| 20498 | 07816286 | 02415442 | JAMES,DEMONICA | Female | Coleman |
| 20499 | 08397315 | 02517694 | JAMES,DONAIL FULLER | Male | Lewis |
| 20500 | 04631557 | 01539867 | JAMES,ELIJAH | Male | LeBlanc |
| 20501 | 17262101 | 02381796 | JAMES,ELIJAH JOSEPH | Male | Allred |
| 20502 | 04082593 | 00631869 | JAMES,ELVIS LEE | Male | Montford |
| 20503 | 01864450 | 00632092 | JAMES,FLOYD MILLARD | Male | LeBlanc |
| 20504 | 08767887 | 02567966 | JAMES,HEATHER MICHELE | Female | Crain |
| 20505 | 16248290 | 02398151 | JAMES,ISAIAH EMMANUEL | Male | Allred |
| 20506 | 18220982 | 02564449 | JAMES,JAMIE LEE | Male | Lindsey |
| 20507 | 06563265 | 02200117 | JAMES,JASON DERRELL | Male | Hutchins |
| 20508 | 18564740 | 02518203 | JAMES,JEMARCUS ROUSHAWN SR | Male | LeBlanc |
| 20509 | 20147069 | 02455852 | JAMES,JERMIAH JAMAL | Male | Smith |
| 20510 | 03083488 | 01798223 | JAMES,JOEL DAVID | Male | Pack |
| 20511 | 05183252 | 02311056 | JAMES,JOSEPH | Male | Estes |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 20512 | 50095985 | 02544614 | JAMES,JOSEPH | Male | Allred |
| 20513 | 06604196 | 02223406 | JAMES,JOSEPH VANBURAN | Male | Allred |
| 20514 | 18244639 | 02437524 | JAMES,KAMERYN LAMISHA | Female | Plane |
| 20515 | 05605182 | 02059401 | JAMES,KENNETH | Male | Smith |
| 20516 | 09865292 | 02429555 | JAMES,LLOYD WALTER | Male | Bartlett |
| 20517 | 17465709 | 02561203 | JAMES,MARCUS LATRELL JR | Male | Holliday |
| 20518 | 19189038 | 02578776 | JAMES,MARKELL | Male | Kyle |
| 20519 | 08191182 | 02547914 | JAMES,MARQUAVIUS DESHAWN | Male | East Texas |
| 20520 | 07615461 | 02497430 | JAMES,MICHAEL PAUL | Male | Michael |
| 20521 | 04119718 | 01846783 | JAMES,MICHAEL RAY | Male | Carole S. Young |
| 20522 | 08717614 | 02348435 | JAMES,ORIN JUSTIN | Male | Bartlett |
| 20523 | 08906088 | 02479883 | JAMES,ORLANDO RODNEY | Male | Allred |
| 20524 | 02713205 | 01258537 | JAMES,OTHA | Male | Lewis |
| 20525 | 05100765 | 02356606 | JAMES,PAUL | Male | Clements |
| 20526 | 16932782 | 02578170 | JAMES,QUINTAVIUS DESHAN LIMET | Male | East Texas |
| 20527 | 03834204 | 02241779 | JAMES,ROBERT GLEN | Male | LeBlanc |
| 20528 | 05813639 | 01810598 | JAMES,RONNIE LYNN JR | Male | Allred |
| 20529 | 03752201 | 02534397 | JAMES,SHAUNA | Male | Hodge |
| 20530 | 04724719 | 02544803 | JAMES,SHEILA ALANE | Female | Coleman Work Facility |
| 20531 | 02521950 | 02514060 | JAMES,STEVEN ANTHONY | Male | McConnell |
| 20532 | 02904108 | 02579380 | JAMES,SYLVESTER DONALD | Male | Middleton |
| 20533 | 02191952 | 00513957 | JAMES,THEOPHELUS | Male | Pack |
| 20534 | 18272940 | 02526627 | JAMES,TRISTON ELIAS | Male | Bartlett |
| 20535 | 08463684 | 02122487 | JAMES-HARRIS,MYRON DAWONE | Male | Michael |
| 20536 | 05908026 | 02531078 | JAMESON,JEFFERY | Male | Allred |
| 20537 | 08803132 | 02495048 | JAMESON,JOSEPH BROOK | Male | Smith |
| 20538 | 06026861 | 01074005 | JAMESON,JUNIOR EARL JR | Male | Bartlett |
| 20539 | 06612512 | 02570782 | JAMESON,STACY | Female | Crain |
| 20540 | 16198074 | 02576389 | JAMMER,JEREMIAH KAVION | Male | Garza West |
| 20541 | 17525705 | 02520903 | JAMMER,JEREMY CARDELL | Male | Holliday |
| 20542 | 18087763 | 02538141 | JANES,KILA LEANN | Female | Henley |
| 20543 | 50576602 | 02562814 | JANISE,KALEB JOSEPH | Male | Gist |
| 20544 | 07435807 | 02532971 | JANKA,DEANDRE | Male | Smith |
| 20545 | 04648057 | 02576831 | JANKE,JASON THOMAS | Male | Moore B |
| 20546 | 05808654 | 02495645 | JANNISE,THEOBERT GERARD JR | Male | Hosp/Galveston |
| 20547 | 05933704 | 02570215 | JANOTA,DANIEL EDWARD | Male | LeBlanc |
| 20548 | 01896400 | 01889199 | JANSKY,DONALD RAY | Male | Duncan |
| 20549 | 06597317 | 02401785 | JANUARY,DONALD RAY | Male | Clements |
| 20550 | 08079293 | 02367420 | JANUARY,EXZAVIER D | Male | Allred |
| 20551 | 08028839 | 01459305 | JANUARY,STACEY MICHELLE | Female | O'Daniel |
| 20552 | 05113853 | 02451706 | JAPPENEN,JOHN HENRY | Male | Garza West |
| 20553 | 01641230 | 00604152 | JAQUES,RICARDO RODRIGUEZ JR | Male | LeBlanc |
| 20554 | 16123767 | 02425777 | JAQUEZ,GERARDO MANUEL | Male | Smith |
| 20555 | 19377995 | 02451953 | JAQUEZ,MICHAEL ALEXANDER | Male | Garza East |
| 20556 | 50130254 | 02460989 | JARA,MITCHELL | Male | San Saba |
| 20557 | 03385524 | 02526678 | JARAMILLO,ALVINO G | Male | Hamilton |
| 20558 | 16308168 | 02494942 | JARAMILLO,CHRISTOPHER | Male | Montford |
| 20559 | 02295892 | 02463294 | JARAMILLO,ELOY | Male | Duncan |
| 20560 | 07715397 | 02558920 | JARAMILLO,FIDEL ALEJANDRO | Male | Mechler |
| 20561 | 19678230 | 02455430 | JARAMILLO,GEORGE ESTEVEN | Male | Pack |
| 20562 | 07637747 | 02396794 | JARAMILLO,GUILLERMO | Male | San Saba |
| 20563 | 50598855 | 02519528 | JARAMILLO,JESSICA | Female | Carole S. Young |
| 20564 | 04866178 | 02542627 | JARAMILLO,JORDAN | Male | McConnell |
| 20565 | 07641961 | 01848781 | JARAMILLO,JOSE EFRAIN | Male | Estes |
| 20566 | 02088802 | 02376634 | JARAMILLO,JOSE PERFECTO | Male | East Texas |
| 20567 | 07297711 | 02006376 | JARAMILLO,LOUIS | Male | Allred |
| 20568 | 05761650 | 02560407 | JARAMILLO,LUIS ALBERTO | Male | Glossbrenner |
| 20569 | 19437301 | 02465213 | JARAMILLO,MARLENA LYNN | Female | Skyview |
| 20570 | 16084701 | 02080771 | JARAMILLO,MIGUEL MOLINA | Male | Moore B |
| 20571 | 50554753 | 02582091 | JARAMILLO,NATHANIEL ANTHONY | Male | Middleton |
| 20572 | 16184879 | 02479010 | JARAMILLO,NICHOLAS KANE | Male | Estes |
| 20573 | 04519910 | 02555715 | JARAMILLO,RALPH III | Male | Robertson |
| 20574 | 50013778 | 02544587 | JARAMILLO,RILEY ZACHARY | Male | Lindsey |
| 20575 | 16438579 | 02546988 | JARAMILLO,RYAN | Male | Smith |
| 20576 | 08715891 | 02319896 | JARAMILLO,VERONICA MORIN | Female | O'Daniel |
| 20577 | 08791002 | 02567855 | JARAMILLO-GARCIA,CESAR | Male | East Texas |
| 20578 | 07527789 | 02475413 | JARILLO,JONI R | Female | Crain |
| 20579 | 06243353 | 02490060 | JARMON,LES M | Male | Gist |
| 20580 | 06050777 | 02518987 | JARMON,MONTE DEANDREA | Male | Sanchez |
| 20581 | 05442085 | 01499745 | JARRELL,JEFFREY MORGAN | Male | Robertson |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 20582 | 05080037 | 02402085 | JARRELL,JUSTIN LEE | Male | Johnston |
| 20583 | 20569171 | 02580966 | JARRELL,MARGARET NICOLE | Female | Halbert |
| 20584 | 07800619 | 01926280 | JARRETT,JEREMY RICHARDSON | Male | Robertson |
| 20585 | 03259331 | 01512509 | JARRETT,JIMMY | Male | East Texas |
| 20586 | 08319835 | 02582026 | JARRETT,MACHALIE DAWN | Female | Woodman |
| 20587 | 05920035 | 02581250 | JARRETT,MICHAEL JOSEPH | Male | Holliday |
| 20588 | 05581912 | 02181127 | JARROW,MICHAEL | Male | Clements |
| 20589 | 16654027 | 02562727 | JARVIS,CORY LEE | Male | East Texas |
| 20590 | 19843798 | 02531474 | JARVIS,JESSICA JEAN | Female | Carole S. Young |
| 20591 | 07805181 | 02464411 | JARVIS,JOSE RAY | Male | Moore B |
| 20592 | 06427060 | 02562733 | JARVIS,SHANDA MICHELLE | Female | Crain |
| 20593 | 05590376 | 01754755 | JARVIS,WILLIAM HAMILTON III | Male | Hughes |
| 20594 | 07056697 | 02520281 | JARVIS,WILLIAM JOSEPH | Male | Moore B |
| 20595 | 05447696 | 02105655 | JASCHKE,RYAN JAY | Male | Estelle |
| 20596 | 50765451 | 02368065 | JASO,DEMARCUZ | Male | Montford |
| 20597 | 17506059 | 02503422 | JASONI,SAMANTHA LEE | Female | Plane |
| 20598 | 02781043 | 02500382 | JASSO,ANGEL | Male | Stiles |
| 20599 | 19710940 | 02523486 | JASSO,ANGEL | Male | Bell |
| 20600 | 08842848 | 01976072 | JASSO,DOMINGO | Male | Michael |
| 20601 | 50390955 | 02551561 | JASSO,JESUS JR | Male | Garza East |
| 20602 | 07936604 | 02568511 | JASSO,JOHN JR | Male | Sayle |
| 20603 | 07557742 | 02156804 | JASSO,RUTH MIREYA | Female | Murray |
| 20604 | 06254962 | 00930212 | JAUREGUI-PEREZ,JOSE LUIS | Male | Allred |
| 20605 | 08769174 | 02567399 | JAWARA,OMAR | Male | Middleton |
| 20606 | 08500552 | 01825635 | JAYASI,IVAN | Male | LeBlanc |
| 20607 | 04413090 | 01848701 | JAYCOX,EDWARD LEE | Male | Allred |
| 20608 | 05269759 | 01220652 | JAYCOX,FLOYD JUNIOR | Male | Robertson |
| 20609 | 02613170 | 01891509 | JAYKUS,MICHAEL EDWARD | Male | Pack |
| 20610 | 05772205 | 02558179 | JAYNES,BRYAN KEITH | Male | Bradshaw |
| 20611 | 17668108 | 02544998 | JAYNES,JILLIAN TAYLOR | Female | Henley |
| 20612 | 50162974 | 02555760 | JAYNES,SHELBY LEE | Female | Plane |
| 20613 | 07943761 | 02560091 | JEANJECQUES,ARIEL | Female | Plane |
| 20614 | 16781880 | 02512791 | JEANSONNE,BRITTANY LANE | Female | Plane |
| 20615 | 50466006 | 02573911 | JEANSONNE,TROY JOSEPH | Male | Fort Stockton |
| 20616 | 08441185 | 02575548 | JEBODA,OLUWOLE MICHAEL | Male | Bradshaw |
| 20617 | 50278872 | 02541913 | JEBRIL,DULCE KARINA | Female | Plane |
| 20618 | 18732135 | 02390664 | JEFF,DAMIEN TERRELL | Male | Montford |
| 20619 | 17496268 | 02557256 | JEFFERS,ALYSSA HOPE | Female | Crain |
| 20620 | 05382410 | 02212699 | JEFFERS,JOHN EDGAR III | Male | Skyview |
| 20621 | 19336351 | 02574348 | JEFFERSON,ANA LILIA | Female | Murray |
| 20622 | 19959043 | 02478064 | JEFFERSON,ANDRE | Male | LeBlanc |
| 20623 | 05406475 | 02553799 | JEFFERSON,ANDRE MOISE | Male | East Texas |
| 20624 | 08087605 | 02581894 | JEFFERSON,ANTONIO DEWAYNE | Male | Hutchins |
| 20625 | 18407170 | 02352290 | JEFFERSON,DANIEL ANDREW | Male | Ney |
| 20626 | 03952976 | 02000217 | JEFFERSON,DARYL MAURICE | Male | Jester III |
| 20627 | 19780384 | 02485403 | JEFFERSON,DEANDRE MARQUISE | Male | Johnston |
| 20628 | 50742053 | 02403820 | JEFFERSON,DOMINIQUE WAN | Male | Allred |
| 20629 | 20685574 | 02582161 | JEFFERSON,JAIDA KESHAY | Female | Plane |
| 20630 | 07653841 | 02580864 | JEFFERSON,JASON JAMAL | Male | Lindsey |
| 20631 | 05893849 | 02526531 | JEFFERSON,KERMIT LEE | Male | Hamilton |
| 20632 | 07478544 | 02498714 | JEFFERSON,KEVION | Female | Coleman |
| 20633 | 17761238 | 02373691 | JEFFERSON,MARK ANTHONY | Male | Lindsey |
| 20634 | 08814693 | 02415329 | JEFFERSON,MAURICE BARRON | Male | Estelle |
| 20635 | 04618340 | 02549523 | JEFFERSON,RANDALL | Male | Fort Stockton |
| 20636 | 03526865 | 01190065 | JEFFERSON,RAYMOND | Male | Jester III |
| 20637 | 04242052 | 02130064 | JEFFERSON,TERRANCE LEMONT | Male | Skyview |
| 20638 | 08286416 | 01811339 | JEFFERSON,TORRENCE VANCORMIER | Male | Lewis |
| 20639 | 17364958 | 02547507 | JEFFERSON,TYRODNEY D | Male | Travis County |
| 20640 | 07846612 | 02428148 | JEFFERSON,TYRONE PRESTON | Male | Wainwright |
| 20641 | 50537892 | 02087395 | JEFFERSON,WILLIE | Male | Montford |
| 20642 | 03401874 | 00631368 | JEFFERY,BILLY DON | Male | Smith |
| 20643 | 06787785 | 02454712 | JEFFERY,DEREK LYNN | Male | Lewis |
| 20644 | 04888879 | 02581602 | JEFFERY,DEVONTAE LADRE | Male | Gurney |
| 20645 | 05592879 | 02496551 | JEFFERY,FREDERICK JERMAINE | Male | Cotulla |
| 20646 | 06428450 | 02263393 | JEFFERY,PATRICK | Male | Kyle |
| 20647 | 12759474 | 02582457 | JEFFRAY,SONYA | Female | Woodman |
| 20648 | 08375381 | 01680181 | JEFFRESS,PATRICIA ANN | Female | Crain |
| 20649 | 08094256 | 02489439 | JEFFREY,CASEY DYLAN | Male | Hodge |
| 20650 | 06266756 | 01160233 | JEFFREY,DAVID LEE | Male | Lindsey |
| 20651 | 04104822 | 01515187 | JEFFREY,JOSEPH H | Male | McConnell |

**App 00300**

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 20652 | 07626994 | 02582370 | JEFFREY,KEAGAN | Male | Lindsey |
| 20653 | 06222316 | 02554721 | JEFFREY,MICHAEL | Male | Glossbrenner |
| 20654 | 18150247 | 02389315 | JEFFRIES,ABRAHAM ZACHARY | Male | Mechler |
| 20655 | 05927665 | 02567324 | JEFFRIES,BRANDON WADE | Male | LeBlanc |
| 20656 | 16953686 | 02579381 | JELKS,LADARIUS | Male | Middleton |
| 20657 | 05309836 | 02531092 | JELLA,MATTHEW | Male | Clements |
| 20658 | 05943895 | 02548781 | JEMERSON,TERENCE | Male | Montford |
| 20659 | 03534654 | 02226315 | JENKINS,ANDRE L | Male | Jester III |
| 20660 | 05028175 | 01243275 | JENKINS,ANTWUNE LADON | Male | Estelle |
| 20661 | 06996479 | 02563022 | JENKINS,BARBARA JOEANN | Female | Plane |
| 20662 | 04852114 | 02394848 | JENKINS,BRIAN STEPHAN | Male | Cotulla |
| 20663 | 50706830 | 02425391 | JENKINS,BYRON DIRK | Male | LeBlanc |
| 20664 | 03553641 | 00646953 | JENKINS,CHARLES E | Male | Robertson |
| 20665 | 07205522 | 02403051 | JENKINS,CHRISTOPHER PAUL | Male | Hamilton |
| 20666 | 06472327 | 02552981 | JENKINS,CHRISTOPHER RAY | Male | East Texas |
| 20667 | 03628897 | 02417871 | JENKINS,CURTIS ODELL | Male | Travis County |
| 20668 | 07411178 | 02447642 | JENKINS,DARIUS TRAVON | Male | Montford |
| 20669 | 05978063 | 02566572 | JENKINS,DOMINIQUE | Male | Montford |
| 20670 | 01811531 | 02430256 | JENKINS,DON ALAN | Male | LeBlanc |
| 20671 | 17729715 | 02524618 | JENKINS,DYLAN | Male | Clements |
| 20672 | 08222277 | 02572985 | JENKINS,EDDIE LATRON | Male | East Texas |
| 20673 | 03928133 | 00567906 | JENKINS,EDWARD | Male | Holliday |
| 20674 | 06416887 | 02556793 | JENKINS,ERICA MONIQUE | Female | Crain |
| 20675 | 06880831 | 02578850 | JENKINS,GABRIAL AUSTIN | Male | East Texas |
| 20676 | 17827115 | 02541227 | JENKINS,JESSICA KAY | Female | Plane |
| 20677 | 08466803 | 02528652 | JENKINS,JOSHUA WADE | Male | Estes |
| 20678 | 04882855 | 02580712 | JENKINS,KENDRA RAYLYNN | Female | East Texas |
| 20679 | 07680472 | 02192378 | JENKINS,KENT ALEXANDER | Male | Bartlett |
| 20680 | 04550988 | 02230034 | JENKINS,KOLAN OLIVER | Male | Smith |
| 20681 | 19936109 | 02483715 | JENKINS,LATASHA | Female | Plane |
| 20682 | 05083762 | 02111748 | JENKINS,LATOYA EVERETTE | Female | Marlin Facility |
| 20683 | 07854129 | 02417529 | JENKINS,LEE COYLE | Male | Ney |
| 20684 | 05881190 | 01575702 | JENKINS,LEONARD D | Male | Allred |
| 20685 | 50778603 | 02518705 | JENKINS,LONDON | Male | Telford |
| 20686 | 02612544 | 02556803 | JENKINS,MICKEY STEVEN | Male | LeBlanc |
| 20687 | 12715800 | 02255713 | JENKINS,RICKY | Male | Bartlett |
| 20688 | 03345723 | 00572662 | JENKINS,RICKY PETE | Male | Duncan |
| 20689 | 50820780 | 02569357 | JENKINS,ROMOND DOSHAWN | Male | East Texas |
| 20690 | 50512232 | 02253942 | JENKINS,RUBEN CHRISTOPHER | Male | Polunsky |
| 20691 | 08458160 | 02522190 | JENKINS,SAMUEL JEFFERY II | Male | Willacy County |
| 20692 | 08377581 | 02557960 | JENKINS,TAYLOR NICOLE | Female | Marlin Facility |
| 20693 | 05471765 | 01657803 | JENKINS,TIMOTHY LOVARD | Male | Havins |
| 20694 | 50473378 | 02568664 | JENKINS,TINA CAROLE | Female | Plane |
| 20695 | 02347757 | 00999581 | JENKINS,WILLIE ROY | Male | Hosp/Galveston |
| 20696 | 06281083 | 02534251 | JENKINSON,DUSTIN | Male | Travis County |
| 20697 | 04904052 | 02554902 | JENNINGS,ADAM BARCLAY | Male | Bradshaw |
| 20698 | 50131633 | 02077785 | JENNINGS,ANDREA NICOLE | Female | O'Daniel |
| 20699 | 04433733 | 00642528 | JENNINGS,BILLY DON | Male | Scott W |
| 20700 | 06462717 | 02548454 | JENNINGS,CHRISTOPHER | Male | Robertson |
| 20701 | 07493935 | 02577283 | JENNINGS,DANIELLE | Female | Plane |
| 20702 | 06989017 | 02580694 | JENNINGS,DELMON L | Male | Gurney |
| 20703 | 02983707 | 02397545 | JENNINGS,GARRY LYNN | Male | Mechler |
| 20704 | 16744368 | 02577250 | JENNINGS,JALEN JAMAL | Male | Sanchez |
| 20705 | 06414958 | 02191614 | JENNINGS,JOSHUA DEL | Male | Clements |
| 20706 | 50299003 | 02546138 | JENNINGS,KATIE OLIVIA | Female | Plane |
| 20707 | 05692329 | 02546212 | JENNINGS,MELISSA ANN | Female | Murray |
| 20708 | 17409905 | 02469472 | JENNINGS,MICHAEL EDWARD | Male | Skyview |
| 20709 | 06083706 | 01509710 | JENNINGS,MICHAEL TRE | Male | Connally |
| 20710 | 05888583 | 01602064 | JENNINGS,PHILLIP JOSEPH | Male | Robertson |
| 20711 | 05406206 | 01602744 | JENNINGS,ROCKY DWAYNE | Male | Hodge |
| 20712 | 08425890 | 02542313 | JENNINGS,STEVEN DON | Male | Havins |
| 20713 | 03960036 | 02515169 | JENNINGS,TROY RAY | Male | Lindsey |
| 20714 | 19231335 | 02502989 | JENSEN,BROOKELYNN RIANARAE | Female | Marlin Facility |
| 20715 | 06926112 | 02028967 | JENSEN,DAMIEN R | Male | Allred |
| 20716 | 08518240 | 02499130 | JENSEN,JILL ELAINE | Female | Plane |
| 20717 | 06560481 | 02575153 | JENSON,JUSTIN | Male | Glossbrenner |
| 20718 | 05097510 | 02578224 | JERNIGAN,EARNEST III | Male | Gurney |
| 20719 | 16153630 | 02464583 | JERNIGAN,JACOB MICHAEL | Male | Skyview |
| 20720 | 03030100 | 02194924 | JERNIGAN,KAIRI SHOREA | Male | Stiles |
| 20721 | 02955560 | 00881553 | JERNIGAN,RICARDO | Male | Carole S. Young |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 20722 | 13917046 | 02416940 | JERNIGAN,SHANE EUGENE | Male | Willacy County |
| 20723 | 08942948 | 02305670 | JERNIGAN,SHARRUN MILLIGAN | Female | O'Daniel |
| 20724 | 07754478 | 02566361 | JEROME,LOVELY P | Female | Henley |
| 20725 | 06379203 | 02570022 | JESSE,CRYSTAL | Female | Plane |
| 20726 | 08236791 | 01981824 | JESSE,PATRICK DUNBAR | Male | Michael |
| 20727 | 06680557 | 02582083 | JESSIE,LOUIS | Male | Travis County |
| 20728 | 50107142 | 02528892 | JESSIE,RUBI JEAN | Female | Marlin Facility |
| 20729 | 16083881 | 02524971 | JESSIE,VICTOR MCKINNEY JR | Male | Moore B |
| 20730 | 03676873 | 01924239 | JESSUP,DAVID WAYNE | Male | Bradshaw |
| 20731 | 07731739 | 02436625 | JESTER,JOHNNY | Male | Hamilton |
| 20732 | 03910803 | 01749412 | JESTTES,ROBERT | Male | Hodge |
| 20733 | 06101763 | 02419033 | JETER,THOMAS DEWAYNE | Male | Fort Stockton |
| 20734 | 18068804 | 02496425 | JETER,THOMAS JR | Male | Robertson |
| 20735 | 07975167 | 02299299 | JETER,TREVON RESHAUD | Male | Connally |
| 20736 | 02303011 | 01535515 | JETT,RICHARD | Male | Allred |
| 20737 | 19919182 | 02579020 | JETTER,LAVERNE JR | Male | Robertson |
| 20738 | 02270666 | 00303912 | JETTON,RICKEY ALVIN | Male | Allred |
| 20739 | 02585356 | 00563081 | JILES,CLEO | Male | Smith |
| 20740 | 16837787 | 02447930 | JILES,KENDRICK | Male | Scott W |
| 20741 | 07219643 | 02550920 | JILES,SAMANTHA SABONNE | Female | Henley |
| 20742 | 50805399 | 02134616 | JILES,SHASTON DANYELL | Male | Michael |
| 20743 | 08138204 | 02569728 | JILES,TYISHA MONIQUE | Female | Plane |
| 20744 | 05638388 | 02288167 | JIMENEZ,AGUSTIN | Male | Diboll |
| 20745 | 21137940 | 02534693 | JIMENEZ,ALAN JOSEPH JR | Male | Fort Stockton |
| 20746 | 02902493 | 01484821 | JIMENEZ,ALBERT | Male | Smith |
| 20747 | 08312027 | 02438227 | JIMENEZ,AMY JESSICA | Female | Coleman Work Facility |
| 20748 | 03192628 | 01690744 | JIMENEZ,ANDRES | Male | Stiles |
| 20749 | 19862984 | 02552708 | JIMENEZ,ANTONIO | Male | Bartlett |
| 20750 | 08984972 | 02340372 | JIMENEZ,ANTONIO RODRIGUEZ | Male | Willacy County |
| 20751 | 07669983 | 01822022 | JIMENEZ,BEATRIZ | Female | Hosp/Galveston |
| 20752 | 06727100 | 02321082 | JIMENEZ,BENIGNO N JR | Male | Hughes |
| 20753 | 18460462 | 02462818 | JIMENEZ,BRAYAN MANUEL | Male | Clements |
| 20754 | 06371012 | 02565545 | JIMENEZ,CARLOS | Male | Dominguez |
| 20755 | 50344659 | 02265983 | JIMENEZ,CARLOS | Male | Clements |
| 20756 | 06301781 | 02513791 | JIMENEZ,CHANCEY DAVID | Male | Willacy County |
| 20757 | 04840358 | 02487405 | JIMENEZ,CHASE ASHTON | Male | Glossbrenner |
| 20758 | 08475612 | 02572692 | JIMENEZ,DAVID BELLISARIO | Male | Holliday |
| 20759 | 08753107 | 02452910 | JIMENEZ,DOMINIC JORDAN | Male | Scott W |
| 20760 | 07901645 | 01544268 | JIMENEZ,ERIC CORREA | Male | Duncan |
| 20761 | 02978530 | 00543079 | JIMENEZ,FREDERICK | Male | Connally |
| 20762 | 03534124 | 02041902 | JIMENEZ,GABRIEL LOPEZ | Male | LeBlanc |
| 20763 | 07995197 | 02211214 | JIMENEZ,GILBERT | Male | Hamilton |
| 20764 | 04297115 | 02582505 | JIMENEZ,GILBERT C | Male | Garza West |
| 20765 | 50266495 | 02386887 | JIMENEZ,GUSTAVO | Male | Estelle |
| 20766 | 06803362 | 02526464 | JIMENEZ,HENRY JR | Male | Willacy County |
| 20767 | 03998543 | 01993250 | JIMENEZ,JAMES | Male | Hughes |
| 20768 | 08534619 | 02475631 | JIMENEZ,JASON JAY | Male | East Texas |
| 20769 | 02675295 | 02381105 | JIMENEZ,JAVIER | Male | Hutchins |
| 20770 | 16208614 | 02548984 | JIMENEZ,JEREMIAH JOSHUA | Male | Bradshaw |
| 20771 | 02909972 | 02013934 | JIMENEZ,JESSE | Male | Lychner |
| 20772 | 06491814 | 02352320 | JIMENEZ,JESSIE ORLANDO | Male | Montford |
| 20773 | 16317381 | 02308977 | JIMENEZ,JESUS | Male | Robertson |
| 20774 | 04372983 | 02576170 | JIMENEZ,JESUS ALFREDO | Male | Robertson |
| 20775 | 04060960 | 02319648 | JIMENEZ,JIMMY | Male | Connally |
| 20776 | 16559209 | 02422938 | JIMENEZ,JIMMY ALEXANDER | Male | Allred |
| 20777 | 02158282 | 00652654 | JIMENEZ,JOE LOUIS | Male | Hughes |
| 20778 | 05740157 | 02575408 | JIMENEZ,JOE RAFAEL | Male | East Texas |
| 20779 | 20636468 | 02569259 | JIMENEZ,JOEL ALEXIS | Male | McConnell |
| 20780 | 08636964 | 02534522 | JIMENEZ,JOHN | Male | Dominguez |
| 20781 | 07412571 | 02057361 | JIMENEZ,JORGE LUIS | Male | Ney |
| 20782 | 02450387 | 02535440 | JIMENEZ,JOSE ALFREDO | Male | Allred |
| 20783 | 08423385 | 02551103 | JIMENEZ,JOSHUA RICARDO | Male | East Texas |
| 20784 | 04860455 | 02523963 | JIMENEZ,JUAN FELIX | Male | McConnell |
| 20785 | 06866059 | 02530122 | JIMENEZ,JUAN JR | Male | Willacy County |
| 20786 | 04517488 | 02305357 | JIMENEZ,JUAN OLVAREZ | Male | LeBlanc |
| 20787 | 04711364 | 02365959 | JIMENEZ,JULIA MARIA | Female | Murray |
| 20788 | 04892636 | 02571280 | JIMENEZ,KAYLA ELEXIS | Female | Coleman |
| 20789 | 18943567 | 02481153 | JIMENEZ,LORENZE AVERY | Male | Lewis |
| 20790 | 05933859 | 01935777 | JIMENEZ,LUIS | Male | Estelle |
| 20791 | 16343110 | 02562323 | JIMENEZ,LUIS ALFONSO | Male | Lindsey |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 20792 | 02612157 | 02446546 | JIMENEZ,LUIS HINOJOSA | Male | McConnell |
| 20793 | 07665459 | 02455857 | JIMENEZ,MARTIN JESUS | Male | Lewis |
| 20794 | 06002305 | 00873142 | JIMENEZ,MICHAEL WAYNE | Male | Estelle |
| 20795 | 50589587 | 02107538 | JIMENEZ,MISAEL | Male | Robertson |
| 20796 | 50288539 | 02475601 | JIMENEZ,RAY | Male | Estes |
| 20797 | 01853586 | 02535592 | JIMENEZ,REYNALDO | Male | Pack |
| 20798 | 05592583 | 02419339 | JIMENEZ,RICARDO | Male | Dominguez |
| 20799 | 08838000 | 02532616 | JIMENEZ,RICKY MARTIN | Male | Moore B |
| 20800 | 06289887 | 02432918 | JIMENEZ,ROBERT JOSEPH | Male | Holliday |
| 20801 | 06451822 | 02542588 | JIMENEZ,ROBERTO GRIEGO | Male | Kyle |
| 20802 | 06122686 | 02046165 | JIMENEZ,RUBEN | Male | Michael |
| 20803 | 05746878 | 00870962 | JIMENEZ,SALVADOR III | Male | Hughes |
| 20804 | 01321330 | 01861250 | JIMENEZ,SANTIAGO LARA | Male | Pack |
| 20805 | 50514220 | 02539883 | JIMENEZ,SELENA | Female | Henley |
| 20806 | 08309039 | 02493857 | JIMENEZ,SOSTENES ROBERTO JR | Male | Fort Stockton |
| 20807 | 08404953 | 02574662 | JIMENEZ,TIMOTEO | Male | East Texas |
| 20808 | 08297671 | 01794060 | JIMENEZ,TOMAS | Male | Duncan |
| 20809 | 06569472 | 02539968 | JIMENEZ,VERONICA LUCIO | Female | Coleman |
| 20810 | 03494299 | 02566708 | JIMENEZ,VERONICA LYNN | Female | Marlin Facility |
| 20811 | 50736527 | 02528602 | JIMENEZMEJIA,MARVIN PATRICIO | Male | Ney |
| 20812 | 17633392 | 02255646 | JIMENEZ-ROMAN,AGUSTIN | Male | Bridgeport |
| 20813 | 05553055 | 02344027 | JIMERSON,DANTE ROMAIN | Male | Hodge |
| 20814 | 08198527 | 02487754 | JIMERSON,GEORGE | Male | Dominguez |
| 20815 | 08000294 | 02508030 | JIMERSON,JALCOBY JAVON | Male | Willacy County |
| 20816 | 07251223 | 01888423 | JIMERSON,JASON CHRISTOPHER | Male | Hodge |
| 20817 | 08496856 | 02496358 | JIMINEZ,BRANDON PAUL | Male | Skyview |
| 20818 | 03181962 | 02384513 | JIMINEZ,JOSE LUIS | Male | Smith |
| 20819 | 03052351 | 02551104 | JIMMERSON,JEFFREY TODD | Male | Bradshaw |
| 20820 | 08877911 | 02117378 | JIMMERSON,LADAROUS | Male | Telford |
| 20821 | 02990802 | 02526093 | JINGLES,LAWRENCE BENJAMIN JR | Male | Hamilton |
| 20822 | 07808613 | 02474446 | JINKINS,JILLIAN BESS | Female | O'Daniel |
| 20823 | 05939824 | 02550710 | JINKS,JASON ROBERT | Male | Willacy County |
| 20824 | 08102115 | 01484190 | JNLOUIS,MICHAEL AKEAM | Male | Lewis |
| 20825 | 17588192 | 02521415 | JOACHIM,RAMIRO VALENTIN | Male | Mechler |
| 20826 | 50816937 | 02533399 | JOB,ELMER EUGENE | Male | Smith |
| 20827 | 50618182 | 02449138 | JOBSON,MICHAEL AARON | Male | Clements |
| 20828 | 07767500 | 02408249 | JOE,LARRY CURTIS | Male | Allred |
| 20829 | 07185133 | 02464018 | JOERNS,DANA BEOWOLF | Male | Estes |
| 20830 | 50709872 | 02391350 | JOHN,STEPHEN PETTY | Male | Sayle |
| 20831 | 05096036 | 02443932 | JOHN,TERRY FISROY | Male | Ney |
| 20832 | 50723731 | 02349840 | JOHNICAN,DARICK | Male | Moore B |
| 20833 | 07352246 | 02573664 | JOHNS,ADRIAN BURNETT | Male | Glossbrenner |
| 20834 | 07536997 | 01715132 | JOHNS,CHRISTOPHER BRUCE | Male | Polunsky |
| 20835 | 05224713 | 02467565 | JOHNS,JAMES | Male | Bridgeport |
| 20836 | 01960206 | 01193573 | JOHNS,JOE EARL | Male | Duncan |
| 20837 | 19101188 | 02569721 | JOHNS,KYLEE | Female | Plane |
| 20838 | 08250673 | 02528822 | JOHNS,MATTHEW JOSEPH | Male | Connally |
| 20839 | 05497779 | 02475648 | JOHNS,RANDY WAYNE | Male | Bartlett |
| 20840 | 18620236 | 02463239 | JOHNS,STEPHEN BARCKLAY | Male | Kegans |
| 20841 | 18135387 | 02551897 | JOHNSON III,MARION EDWARD | Male | Travis County |
| 20842 | 07422641 | 02293244 | JOHNSON,AARON JOSEPH | Male | Sayle |
| 20843 | 06753465 | 02522687 | JOHNSON,AARON KYLE | Male | Bridgeport |
| 20844 | 08439367 | 02579149 | JOHNSON,ABIGAIL ANNETTE | Female | Henley |
| 20845 | 05485338 | 00777308 | JOHNSON,AHMED VASHUN | Male | Lewis |
| 20846 | 18326280 | 02530532 | JOHNSON,AIDAN MONTRELL | Male | Mechler |
| 20847 | 02276258 | 00310438 | JOHNSON,ALAN | Male | Stiles |
| 20848 | 05857718 | 02332224 | JOHNSON,ALECIA ROCHELLE | Female | Crain |
| 20849 | 06983609 | 01552789 | JOHNSON,ALEX | Male | Connally |
| 20850 | 50391209 | 02573675 | JOHNSON,ALEXANDRIA | Female | Plane |
| 20851 | 05236493 | 02434883 | JOHNSON,ALFRED | Male | Connally |
| 20852 | 02544548 | 02540297 | JOHNSON,ALFRED JAMES | Male | East Texas |
| 20853 | 05719530 | 02368657 | JOHNSON,ALFREDO LEE | Male | Jester III |
| 20854 | 05309478 | 02177338 | JOHNSON,ALONZO COLUMBUS | Male | Lewis |
| 20855 | 07593784 | 02487331 | JOHNSON,ALTON REECE JR | Male | Lindsey |
| 20856 | 01366660 | 00768868 | JOHNSON,ALVIN RAY | Male | Pack |
| 20857 | 06806055 | 02579352 | JOHNSON,ANDRE EUGENE | Male | Holliday |
| 20858 | 05621477 | 02467791 | JOHNSON,ANDREW | Male | LeBlanc |
| 20859 | 05864212 | 02562332 | JOHNSON,ANDREW | Male | Lindsey |
| 20860 | 18501882 | 02508366 | JOHNSON,ANGEL DESHUN | Female | Plane |
| 20861 | 17421333 | 02498851 | JOHNSON,ANTHONY | Male | Hosp/Galveston |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 20862 | 05160654 | 02547418 | JOHNSON,ANTHONY C | Male | Middleton |
| 20863 | 05381788 | 02579207 | JOHNSON,ANTHONY DEWAYNE | Male | Middleton |
| 20864 | 08707052 | 02551105 | JOHNSON,ANTHONY JR | Male | San Saba |
| 20865 | 02762247 | 01337810 | JOHNSON,ANTHONY LYNN | Male | Stiles |
| 20866 | 06923908 | 02555859 | JOHNSON,ANTHONY RAY | Male | Allred |
| 20867 | 04024608 | 02480211 | JOHNSON,ANTHONY ROVELLE | Male | Bridgeport |
| 20868 | 04141037 | 02525915 | JOHNSON,ANTHONY W | Male | Hamilton |
| 20869 | 19684441 | 02562475 | JOHNSON,ANTUAN | Male | Holliday |
| 20870 | 04681867 | 02577286 | JOHNSON,ANTWANETTA | Female | Henley |
| 20871 | 50060881 | 02539859 | JOHNSON,ARNEISHA L | Female | Marlin Facility |
| 20872 | 03072933 | 00368902 | JOHNSON,ARTHUR DEAN | Male | Scott W |
| 20873 | 07505686 | 01392217 | JOHNSON,AUBREY JOE | Male | LeBlanc |
| 20874 | 05276789 | 02471175 | JOHNSON,AUDREA LAGALE | Female | Murray |
| 20875 | 17953250 | 02581919 | JOHNSON,AUSTIN LOVELL | Male | Lychner |
| 20876 | 06895787 | 02568953 | JOHNSON,AUTUMN OLENE | Female | Halbert |
| 20877 | 08417398 | 02465815 | JOHNSON,A'ZENDAE JALEEL | Female | Halbert |
| 20878 | 05214039 | 00735989 | JOHNSON,BENNIE EARL | Male | Pack |
| 20879 | 04441617 | 02199098 | JOHNSON,BILLIE DUNN | Female | Marlin Facility |
| 20880 | 07191178 | 02572247 | JOHNSON,BILLY HERMAN | Male | Holliday |
| 20881 | 03217670 | 00379586 | JOHNSON,BILLY RAYFORD | Male | Pack |
| 20882 | 17038472 | 02559001 | JOHNSON,BLAKE HUNTER | Male | Johnston |
| 20883 | 08152884 | 01544729 | JOHNSON,BOBBI GALE | Female | Crain |
| 20884 | 04169180 | 01897297 | JOHNSON,BRACY | Male | Estes |
| 20885 | 06788067 | 02335158 | JOHNSON,BRANDON | Male | Clements |
| 20886 | 03451053 | 00661298 | JOHNSON,BRIAN L | Male | Scott W |
| 20887 | 05089065 | 02541555 | JOHNSON,BRIAN STEPHEN | Male | Johnston |
| 20888 | 16231467 | 02435798 | JOHNSON,BRIAND JAKEEM | Male | Fort Stockton |
| 20889 | 50475471 | 02062917 | JOHNSON,BRODERICK | Male | Allred |
| 20890 | 19313593 | 02394008 | JOHNSON,BRODGERICK TYRIN | Male | McConnell |
| 20891 | 04873002 | 02550114 | JOHNSON,BRYAN EARL TABIAS | Male | San Saba |
| 20892 | 05307623 | 02154479 | JOHNSON,BRYANT | Male | Havins |
| 20893 | 07410833 | 02555827 | JOHNSON,BURL | Male | Pack |
| 20894 | 02731325 | 01624533 | JOHNSON,BURLEY KENNETH | Male | Gist |
| 20895 | 16303438 | 02515848 | JOHNSON,CAMERON DE JUAN | Male | Johnston |
| 20896 | 18774302 | 02580747 | JOHNSON,CARDARIUS JAVON | Male | Holliday |
| 20897 | 05891066 | 02437748 | JOHNSON,CARL DAVID | Male | Kyle |
| 20898 | 04031803 | 00629970 | JOHNSON,CARL EDWARD | Male | Kegans |
| 20899 | 05028747 | 02525144 | JOHNSON,CARLOS JEROME | Male | Diboll |
| 20900 | 17567913 | 02561296 | JOHNSON,CAYDENCE BLAYNE | Male | Beto |
| 20901 | 08625830 | 02389856 | JOHNSON,CEDREON DETROY | Male | Lewis |
| 20902 | 07232606 | 02271021 | JOHNSON,CEDRIC SULARA | Male | Moore B |
| 20903 | 05144897 | 01157250 | JOHNSON,CELESTE BEARD | Female | Murray |
| 20904 | 50688926 | 02567255 | JOHNSON,CEMAIAH LESHAYE | Female | Plane |
| 20905 | 50785656 | 02547052 | JOHNSON,CHAD WAYNE | Male | Dominguez |
| 20906 | 06621236 | 02570354 | JOHNSON,CHADRICK DEONNE | Male | Glossbrenner |
| 20907 | 05558051 | 02301228 | JOHNSON,CHADWICK OKEYTH | Male | Sayle |
| 20908 | 50282062 | 02282025 | JOHNSON,CHARLES | Male | Robertson |
| 20909 | 08776580 | 02576740 | JOHNSON,CHARLES DEVAN | Male | East Texas |
| 20910 | 04543529 | 01708409 | JOHNSON,CHARLES UZELL | Male | Connally |
| 20911 | 07728475 | 02556991 | JOHNSON,CHRISHA DENEICE | Female | East Texas |
| 20912 | 50274453 | 02024027 | JOHNSON,CHRISTINE | Female | Marlin Facility |
| 20913 | 05185934 | 02411582 | JOHNSON,CHRISTOPHER | Male | Robertson |
| 20914 | 06434061 | 02444029 | JOHNSON,CHRISTOPHER | Male | Clements |
| 20915 | 08535660 | 02470446 | JOHNSON,CHRISTOPHER | Male | Hodge |
| 20916 | 17935289 | 02488651 | JOHNSON,CHRISTOPHER ANTHONY | Male | Havins |
| 20917 | 08467166 | 02423027 | JOHNSON,CHRISTOPHER ARMANE | Male | Havins |
| 20918 | 06675609 | 02505922 | JOHNSON,CHRISTOPHER JOSEPH | Male | West Texas |
| 20919 | 03370270 | 02529632 | JOHNSON,CHRISTOPHER KEITH | Male | Willacy County |
| 20920 | 08555274 | 02399925 | JOHNSON,CHRISTOPHER LAMAR | Male | Hodge |
| 20921 | 06745429 | 02581778 | JOHNSON,CHRISTOPHER LEE | Male | Garza West |
| 20922 | 06879589 | 02239515 | JOHNSON,CISCO | Male | Ney |
| 20923 | 12898773 | 02548767 | JOHNSON,CLAUDIA ELYZETTE | Female | Plane |
| 20924 | 07058596 | 02360674 | JOHNSON,CLEOPHUS | Male | Connally |
| 20925 | 07495174 | 02398116 | JOHNSON,CLEVELON JR | Male | Mechler |
| 20926 | 02442418 | 00294200 | JOHNSON,CLIFFORD WAYNE | Male | Skyview |
| 20927 | 07507738 | 02550743 | JOHNSON,CODY LEVI | Male | East Texas |
| 20928 | 06533785 | 02579063 | JOHNSON,CORNELIUS ANDRE | Male | East Texas |
| 20929 | 17512949 | 02578098 | JOHNSON,CORNELLIUS LACLINTON | Male | Moore B |
| 20930 | 07570457 | 02281000 | JOHNSON,CORY CHARLES | Male | Bartlett |
| 20931 | 16415453 | 02527369 | JOHNSON,COURTNEY LEANNE | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 20932 | 03934656 | 02232875 | JOHNSON,CRAIG LAMONT | Male | Stiles |
| 20933 | 50447794 | 02558158 | JOHNSON,CRYSTAL DAWN | Female | Plane |
| 20934 | 06192863 | 02550797 | JOHNSON,CRYSTAL SUE | Female | Halbert |
| 20935 | 08358134 | 01965881 | JOHNSON,CURTIS ALLEN | Male | Allred |
| 20936 | 08682103 | 02500013 | JOHNSON,DAIRIYON DESHUN | Male | Robertson |
| 20937 | 19641805 | 02579150 | JOHNSON,DAJANAE LASHAE | Female | Henley |
| 20938 | 05919314 | 02466577 | JOHNSON,DAMARIS | Female | Carole S. Young |
| 20939 | 07257408 | 02518516 | JOHNSON,DAMION MARKEITH | Male | Bartlett |
| 20940 | 07969487 | 02095743 | JOHNSON,DAMONE SNEAD | Male | Allred |
| 20941 | 06269202 | 02386368 | JOHNSON,DANIEL ALVIN | Male | Bartlett |
| 20942 | 05424001 | 02567400 | JOHNSON,DANNY ANTONIO | Male | Lindsey |
| 20943 | 04573115 | 02403521 | JOHNSON,DANNY PAUL SR | Male | Bradshaw |
| 20944 | 05186445 | 02058756 | JOHNSON,DANNY WAYNE | Male | Pack |
| 20945 | 02170835 | 02408250 | JOHNSON,DARAL LYNN | Male | Willacy County |
| 20946 | 19099414 | 02472549 | JOHNSON,DARIUS JR | Male | Scott W |
| 20947 | 06928447 | 01228554 | JOHNSON,DARNELL | Male | Pack |
| 20948 | 02579235 | 00582436 | JOHNSON,DARRELL WAYNE | Male | Telford |
| 20949 | 19595595 | 02573424 | JOHNSON,DARREN BERNARD | Male | LeBlanc |
| 20950 | 08555068 | 02502697 | JOHNSON,DARRYL | Male | Cotulla |
| 20951 | 04190151 | 00648495 | JOHNSON,DARRYL A | Male | Pack |
| 20952 | 50382708 | 02405331 | JOHNSON,DARTRAYL | Male | Clements |
| 20953 | 03861443 | 00542204 | JOHNSON,DAVID | Male | Allred |
| 20954 | 01635719 | 01430962 | JOHNSON,DAVID GLENN | Male | LeBlanc |
| 20955 | 07253165 | 02535144 | JOHNSON,DAVID III | Male | Estes |
| 20956 | 06624249 | 02475468 | JOHNSON,DAVID LEE | Male | Bartlett |
| 20957 | 03705436 | 00582568 | JOHNSON,DAVID LYNN | Male | Clements |
| 20958 | 04360700 | 02505269 | JOHNSON,DAVID WILLIAM | Male | Scott W |
| 20959 | 50433757 | 02465773 | JOHNSON,DAVION KENNETH | Male | Smith |
| 20960 | 04881824 | 02017748 | JOHNSON,DAVONTAY TYRONE | Male | Estelle |
| 20961 | 04704527 | 02565164 | JOHNSON,DAWANA RENEE | Female | Woodman |
| 20962 | 17866190 | 02544081 | JOHNSON,DAZJUAN WILLIAM | Male | Allred |
| 20963 | 50210554 | 02582303 | JOHNSON,DEANDRE | Male | Travis County |
| 20964 | 19819357 | 02564491 | JOHNSON,DECERICK DEMONTRE | Male | Moore B |
| 20965 | 08928326 | 02228164 | JOHNSON,DEMARCUS KEONJAY | Male | Lewis |
| 20966 | 08780577 | 02571289 | JOHNSON,DENIESIA KELLI | Female | Plane |
| 20967 | 08322459 | 01722235 | JOHNSON,DENISHA | Female | Crain |
| 20968 | 03596238 | 00933807 | JOHNSON,DENNIS PIERRE | Male | Connally |
| 20969 | 02494788 | 01885618 | JOHNSON,DENNIS RICK | Male | Robertson |
| 20970 | 05422118 | 01668191 | JOHNSON,DEON JOSEPH | Male | Pack |
| 20971 | 50503152 | 02396334 | JOHNSON,DEONDRE DERAY | Male | Estes |
| 20972 | 07971781 | 01552041 | JOHNSON,DERRICK GERMAINE | Male | Robertson |
| 20973 | 06974453 | 02567819 | JOHNSON,DERWOOD | Male | Glossbrenner |
| 20974 | 17030014 | 02499924 | JOHNSON,DESHUN DEWAN | Male | Hodge |
| 20975 | 07866115 | 02561478 | JOHNSON,DESMOND MICHAEL | Male | Moore B |
| 20976 | 07755425 | 00999527 | JOHNSON,DEXTER DARNELL | Male | Polunsky |
| 20977 | 06151363 | 02574306 | JOHNSON,DIAN ROCHELLE | Female | Crain |
| 20978 | 06850548 | 02503669 | JOHNSON,DIONNE JAMICHAEL | Male | Kegans |
| 20979 | 07345236 | 01784222 | JOHNSON,DOMINIC LAVAR | Male | Cotulla |
| 20980 | 08881298 | 02319543 | JOHNSON,DOMINIQUE DESHAI | Male | Polunsky |
| 20981 | 08352841 | 02420662 | JOHNSON,DOMINIQUE JERRAD | Male | Lewis |
| 20982 | 06594598 | 02517047 | JOHNSON,DONALD | Male | Michael |
| 20983 | 02151504 | 00698478 | JOHNSON,DONALD BERNARD | Male | Smith |
| 20984 | 02196297 | 02501756 | JOHNSON,DONALD LEE | Male | Allred |
| 20985 | 02391617 | 01396188 | JOHNSON,DONALD RAY | Male | Bridgeport |
| 20986 | 02392348 | 00673733 | JOHNSON,DONALD WAYNE | Male | Telford |
| 20987 | 07346015 | 02415374 | JOHNSON,DONAM C | Male | LeBlanc |
| 20988 | 50370411 | 02319305 | JOHNSON,DONNELL | Male | Michael |
| 20989 | 04172339 | 02376833 | JOHNSON,DONNIE CHRISTOPHER | Male | Hutchins |
| 20990 | 03969754 | 02556534 | JOHNSON,DOUGLAS | Male | Travis County |
| 20991 | 03128997 | 02534119 | JOHNSON,DOYLE RABE | Male | Allred |
| 20992 | 50509499 | 02209878 | JOHNSON,DREQUISE NAMARIEA | Male | Hamilton |
| 20993 | 06758457 | 02581373 | JOHNSON,DREW | Male | Middleton |
| 20994 | 08873772 | 02576523 | JOHNSON,DRYON | Male | Kegans |
| 20995 | 07333130 | 02572149 | JOHNSON,DURRAYLE LASHAWN | Male | Travis County |
| 20996 | 50255387 | 02481231 | JOHNSON,DURYDER T | Male | Johnston |
| 20997 | 02166938 | 02472918 | JOHNSON,DWIGHT WAYNE | Male | Dominguez |
| 20998 | 19579222 | 02578186 | JOHNSON,DYLAN DOUGLAS | Male | Garza West |
| 20999 | 07803683 | 02318320 | JOHNSON,EBONY | Female | Murray |
| 21000 | 04378250 | 00716739 | JOHNSON,EDDIE | Male | Scott W |
| 21001 | 18721715 | 02493824 | JOHNSON,EDDIE DWYAINE | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 21002 | 02726662 | 01816959 | JOHNSON,EDDIE JAMES | Male | Smith |
| 21003 | 08161843 | 02068033 | JOHNSON,EDWARD | Male | Clements |
| 21004 | 50185141 | 02470182 | JOHNSON,EDWARD | Male | Kyle |
| 21005 | 03517769 | 01731126 | JOHNSON,EDWIN JAMES | Male | Telford |
| 21006 | 06063680 | 02505673 | JOHNSON,ELIGH DONALD | Male | East Texas |
| 21007 | 07991931 | 02517454 | JOHNSON,ELLIOT JAY | Male | Lindsey |
| 21008 | 07039268 | 02512394 | JOHNSON,EMERY MARVIN JR | Male | Stiles |
| 21009 | 04729414 | 00691762 | JOHNSON,ENNIS RAY | Male | Lewis |
| 21010 | 05469701 | 02569847 | JOHNSON,ERIC | Male | Kegans |
| 21011 | 07276047 | 02578361 | JOHNSON,ERICA LYNN | Female | Plane |
| 21012 | 07848812 | 02573157 | JOHNSON,ERICA LYNNE | Female | Plane |
| 21013 | 06510058 | 02577147 | JOHNSON,ERNEST EUGENE | Male | Johnston |
| 21014 | 16277198 | 02561888 | JOHNSON,ETHAN DAWAYNE | Male | Sayle |
| 21015 | 03264594 | 02448480 | JOHNSON,EUNICE | Male | Lewis |
| 21016 | 06140802 | 02394219 | JOHNSON,EZELL TOBIN | Male | Allred |
| 21017 | 05296687 | 02353078 | JOHNSON,FANTHA DALE | Male | Smith |
| 21018 | 05410370 | 02526709 | JOHNSON,FRANJU | Male | Willacy County |
| 21019 | 06571338 | 02565597 | JOHNSON,FREDDIE | Male | Johnston |
| 21020 | 18377908 | 02572264 | JOHNSON,FREDRICK CHARLES JR | Male | East Texas |
| 21021 | 05238966 | 02516047 | JOHNSON,GEORGE III | Male | Holliday |
| 21022 | 05263243 | 01427672 | JOHNSON,GERALD C JR | Male | Estes |
| 21023 | 04520460 | 02327315 | JOHNSON,GLENN EARL | Male | Telford |
| 21024 | 05485870 | 02551688 | JOHNSON,GRANT | Male | Lindsey |
| 21025 | 03548462 | 02572034 | JOHNSON,GREGORY | Male | San Saba |
| 21026 | 07193253 | 02571454 | JOHNSON,GREGORY | Male | Glossbrenner |
| 21027 | 03743351 | 02562638 | JOHNSON,GREGORY EUGENE | Male | East Texas |
| 21028 | 06465557 | 02068775 | JOHNSON,GREGORY EUGENE | Male | Willacy County |
| 21029 | 20550086 | 02486067 | JOHNSON,GREGORY ROBERT | Male | Lopez |
| 21030 | 06384311 | 02413633 | JOHNSON,HENRY CHARLES | Male | Havins |
| 21031 | 18007445 | 02440240 | JOHNSON,HOLLIS DEWAYNE | Male | Estes |
| 21032 | 01500119 | 00858083 | JOHNSON,INITA CUNNINGHAM | Female | Carole S. Young |
| 21033 | 07263027 | 02456218 | JOHNSON,IRENE SHAWNTA | Female | Plane |
| 21034 | 07865957 | 02507414 | JOHNSON,ISAAC ARIN | Male | Stiles |
| 21035 | 04633260 | 00771928 | JOHNSON,ISSAC EARL | Male | Allred |
| 21036 | 50617163 | 02569405 | JOHNSON,JABRION MANTRELL | Male | Travis County |
| 21037 | 17293100 | 02426120 | JOHNSON,JACOBY DEMORSE | Male | Hamilton |
| 21038 | 50043798 | 02469335 | JOHNSON,JACOREY SEMONE | Male | Bell |
| 21039 | 08957245 | 02464117 | JOHNSON,JACORIANCE RAYSHAN | Male | Telford |
| 21040 | 07306557 | 01810333 | JOHNSON,JADARIOUS DEMOND | Male | Hughes |
| 21041 | 21366950 | 02559609 | JOHNSON,JAGGER NEIL | Male | Holliday |
| 21042 | 07612625 | 02358347 | JOHNSON,JAMARCUS DALE | Male | Allred |
| 21043 | 03036919 | 01861673 | JOHNSON,JAMES | Male | Telford |
| 21044 | 04249621 | 02451567 | JOHNSON,JAMES BRADLEY | Male | Diboll |
| 21045 | 03764712 | 02559549 | JOHNSON,JAMES CARL | Male | Lindsey |
| 21046 | 03944881 | 02501525 | JOHNSON,JAMES CLINTON | Male | Sayle |
| 21047 | 04465676 | 00760620 | JOHNSON,JAMES CLINTON | Male | Hosp/Galveston |
| 21048 | 08608895 | 02304451 | JOHNSON,JAMES DEANGELO LEMON | Male | Allred |
| 21049 | 07842999 | 02532940 | JOHNSON,JAMES ERIC | Male | Gist |
| 21050 | 07664517 | 02125824 | JOHNSON,JAMES LYNN | Male | San Saba |
| 21051 | 08772831 | 02579563 | JOHNSON,JAMES OBADIAH | Male | Bell |
| 21052 | 17507272 | 02274683 | JOHNSON,JAMES RANDOLPH | Male | Pack |
| 21053 | 50540564 | 02579021 | JOHNSON,JAMICHALE | Male | Middleton |
| 21054 | 16097791 | 02436486 | JOHNSON,JAMIE WADE | Male | Kegans |
| 21055 | 50619625 | 02571716 | JOHNSON,JARATIO JAMON | Male | Johnston |
| 21056 | 50322933 | 02510084 | JOHNSON,JASMINE MHYIEL | Female | Plane |
| 21057 | 50743357 | 02568337 | JOHNSON,JASON DONALD | Male | Bradshaw |
| 21058 | 03930752 | 01158053 | JOHNSON,JASON WAYNE | Male | Robertson |
| 21059 | 19317805 | 02568695 | JOHNSON,JAYDEN | Male | Kegans |
| 21060 | 06310692 | 02574484 | JOHNSON,JEFFERY LAMONT | Male | Travis County |
| 21061 | 08798831 | 02157288 | JOHNSON,JEFFREY CURTIS | Male | Robertson |
| 21062 | 03648205 | 02243600 | JOHNSON,JERALD WAYNE | Male | Hodge |
| 21063 | 16728651 | 02569216 | JOHNSON,JEREMIAH K | Male | East Texas |
| 21064 | 07150798 | 01886485 | JOHNSON,JEREMY ALLEN | Male | Stiles |
| 21065 | 08189155 | 02097916 | JOHNSON,JERMAINE EARVIN | Male | Clements |
| 21066 | 04224898 | 02237966 | JOHNSON,JEROME | Male | Allred |
| 21067 | 08459514 | 02503063 | JOHNSON,JERRIONNE RODQUITA | Female | Plane |
| 21068 | 03272136 | 02353680 | JOHNSON,JERRY | Male | Estes |
| 21069 | 07198748 | 02471075 | JOHNSON,JESSICA LEE | Female | O'Daniel |
| 21070 | 08241273 | 02576420 | JOHNSON,JIMMY BRADLEY IV | Male | Holliday |
| 21071 | 04657271 | 00629927 | JOHNSON,JIMMY RAY | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 21072 | 08532972 | 02582559 | JOHNSON,JIMMY SCOTT | Male | Hutchins |
| 21073 | 50359496 | 02493858 | JOHNSON,JODDIE LAWERENCE | Male | San Saba |
| 21074 | 04296362 | 02317957 | JOHNSON,JOE EDWIN | Male | Havins |
| 21075 | 02571407 | 02580566 | JOHNSON,JOHN | Male | Robertson |
| 21076 | 02249106 | 02140159 | JOHNSON,JOHN JEFFERY | Male | Duncan |
| 21077 | 07458484 | 02520500 | JOHNSON,JOHN LEWIS | Male | Lewis |
| 21078 | 05641135 | 02546284 | JOHNSON,JOHN PAUL | Male | Willacy County |
| 21079 | 50755559 | 02347407 | JOHNSON,JOHN RIPLEY | Male | Cotulla |
| 21080 | 08818214 | 01985073 | JOHNSON,JOHNNIE RAY | Male | Allred |
| 21081 | 05371383 | 02015031 | JOHNSON,JOHNNY | Male | LeBlanc |
| 21082 | 07295066 | 02359995 | JOHNSON,JOHNNY | Male | Holliday |
| 21083 | 01484637 | 01982049 | JOHNSON,JOHNNY DAULTON SR | Male | Duncan |
| 21084 | 05319362 | 01914819 | JOHNSON,JONATHAN DAVID | Male | Willacy County |
| 21085 | 06382435 | 02576636 | JOHNSON,JONATHAN EDWARD | Male | Lewis |
| 21086 | 07302118 | 02398548 | JOHNSON,JOQUEN | Male | Smith |
| 21087 | 17914485 | 02549927 | JOHNSON,JORDAN ISIAH | Male | Sanchez |
| 21088 | 19263562 | 02461295 | JOHNSON,JORDAN LUIS | Male | San Saba |
| 21089 | 07552499 | 01390070 | JOHNSON,JOSEPH ALEXANDER | Male | Johnston |
| 21090 | 08894942 | 02571611 | JOHNSON,JOSEPH III | Male | Hosp/Galveston |
| 21091 | 06534989 | 02324820 | JOHNSON,JOSEPH WAYNE JR | Male | Polunsky |
| 21092 | 20502868 | 02574393 | JOHNSON,JOSHUA ANDRE | Male | Lychner |
| 21093 | 50506789 | 02538753 | JOHNSON,JOSHUA MARK | Male | Lindsey |
| 21094 | 07623532 | 02508064 | JOHNSON,JUAN TRAVIS | Male | Lindsey |
| 21095 | 07802193 | 02507658 | JOHNSON,JUJUAN MANTREL | Male | Kyle |
| 21096 | 07044351 | 02351775 | JOHNSON,JULIAN SENTELL | Male | Hamilton |
| 21097 | 05610632 | 02534169 | JOHNSON,JUSTIN DANIEL | Male | Hughes |
| 21098 | 07806798 | 02549425 | JOHNSON,JUSTIN ROPER | Male | Lindsey |
| 21099 | 16121158 | 02578399 | JOHNSON,JWUAN | Male | East Texas |
| 21100 | 16883428 | 02551420 | JOHNSON,JZACOLBY JAMERE | Male | East Texas |
| 21101 | 04783373 | 02479683 | JOHNSON,KALE | Male | Skyview |
| 21102 | 06695731 | 02576653 | JOHNSON,KARYN A | Female | Plane |
| 21103 | 05685914 | 00770587 | JOHNSON,KATHY SUSAN | Female | Crain |
| 21104 | 07745726 | 02410074 | JOHNSON,KAWAYNE DUMARS | Male | Pack |
| 21105 | 20663067 | 02515502 | JOHNSON,KAYLA NIYIA | Female | Halbert |
| 21106 | 06147173 | 02411484 | JOHNSON,KEDERICK | Male | Smith |
| 21107 | 16995506 | 02433052 | JOHNSON,KEENAN | Male | Allred |
| 21108 | 05420246 | 01050452 | JOHNSON,KEITH ROMONE | Male | Carole S. Young |
| 21109 | 50404471 | 02349872 | JOHNSON,KENDELL MARZELL | Male | LeBlanc |
| 21110 | 06164636 | 02425392 | JOHNSON,KENDRICK RAYNARD | Male | Lewis |
| 21111 | 05378847 | 02441205 | JOHNSON,KENDRICK WAYNE | Male | Chasefield Wilderness |
| 21112 | 03618985 | 00608049 | JOHNSON,KENNETH | Male | Hamilton |
| 21113 | 03670555 | 02407796 | JOHNSON,KENNETH RAY | Male | Estes |
| 21114 | 02179022 | 00566181 | JOHNSON,KENNETH WAYNE | Male | Stiles |
| 21115 | 06509649 | 02088216 | JOHNSON,KENT | Male | Hughes |
| 21116 | 07607820 | 02462858 | JOHNSON,KEONDRA | Female | O'Daniel |
| 21117 | 03829907 | 01569035 | JOHNSON,KEUNTE DARRELL | Male | Estelle |
| 21118 | 18743178 | 02525315 | JOHNSON,KEVIN DESHAWN | Male | Hamilton |
| 21119 | 03417946 | 01966976 | JOHNSON,KEVIN JOSEPH | Male | Carole S. Young |
| 21120 | 02133769 | 00355256 | JOHNSON,KEVIN ORLANDO | Male | Lewis |
| 21121 | 18556252 | 02466221 | JOHNSON,KEVIN WAYNE | Male | Skyview |
| 21122 | 16161629 | 02541870 | JOHNSON,KEWAN DESHON | Male | East Texas |
| 21123 | 50470508 | 02537289 | JOHNSON,KEYSHAWN VONKEITH | Male | Estes |
| 21124 | 08162154 | 02424902 | JOHNSON,KIRK DEJON | Male | Estelle |
| 21125 | 21424597 | 02560776 | JOHNSON,KOBBIE DOMINICK | Male | Lopez |
| 21126 | 50621732 | 02573754 | JOHNSON,KOBE | Male | Holliday |
| 21127 | 06404408 | 02573142 | JOHNSON,KORTNEY | Female | Halbert |
| 21128 | 04880158 | 02289042 | JOHNSON,KOURTNEY | Male | Clements |
| 21129 | 04304879 | 02431968 | JOHNSON,KRETTA DENISE | Female | Murray |
| 21130 | 50328800 | 02574082 | JOHNSON,KRISTEN | Female | Carole S. Young |
| 21131 | 07186835 | 02566436 | JOHNSON,KRISTINA MICHELLE | Female | Plane |
| 21132 | 07356096 | 02534502 | JOHNSON,KRYSTAL ALIA | Female | Henley |
| 21133 | 08981585 | 01888246 | JOHNSON,KURLEY JAMES | Male | Estelle |
| 21134 | 04263728 | 01777482 | JOHNSON,KYLE BRENT | Male | Lewis |
| 21135 | 14545119 | 02567962 | JOHNSON,KYLIE LEANNE | Female | Crain |
| 21136 | 07688708 | 02325361 | JOHNSON,LADARIUS | Male | Baten |
| 21137 | 16454280 | 02476770 | JOHNSON,LADERION | Male | Bartlett |
| 21138 | 04196644 | 02518241 | JOHNSON,LAMON LAMAR | Male | Willacy County |
| 21139 | 05362268 | 02577150 | JOHNSON,LAMONDRICK | Male | Hutchins |
| 21140 | 16407382 | 02569891 | JOHNSON,LARRIAN RAMON | Male | Smith |
| 21141 | 02536699 | 02465344 | JOHNSON,LARRY DARNELL | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 21142 | 01925370 | 00814181 | JOHNSON,LARRY GLEN | Male | Stiles |
| 21143 | 08366449 | 02570801 | JOHNSON,LATOYA MONQUISE | Female | Plane |
| 21144 | 04249853 | 01754037 | JOHNSON,LEE ROY JR | Male | Skyview |
| 21145 | 03912956 | 02302046 | JOHNSON,LEE WILTON | Male | Lindsey |
| 21146 | 07275852 | 01638380 | JOHNSON,LEON CHARLES | Male | Smith |
| 21147 | 02121856 | 02562235 | JOHNSON,LEONARD MANUEL | Male | Lindsey |
| 21148 | 05588115 | 02513480 | JOHNSON,LESTER KENDRICK | Male | Hamilton |
| 21149 | 02625621 | 02555138 | JOHNSON,LINDA ANN | Female | Crain |
| 21150 | 08732928 | 02555797 | JOHNSON,LIONELL KEITH JR | Male | Travis County |
| 21151 | 18899934 | 02576318 | JOHNSON,LONDON JAMAR | Male | Hutchins |
| 21152 | 06650892 | 02576390 | JOHNSON,LONZO MAURICE | Male | Garza West |
| 21153 | 07468939 | 01618910 | JOHNSON,LOUIS LEON JR | Male | Clements |
| 21154 | 06404171 | 02558632 | JOHNSON,MADALE DEROY | Male | Holliday |
| 21155 | 08555260 | 02093404 | JOHNSON,MANDY RENEE | Female | O'Daniel |
| 21156 | 07215515 | 02204010 | JOHNSON,MARCEL DESHAWN | Male | Hughes |
| 21157 | 07313236 | 02067870 | JOHNSON,MARCELL DE SHANE | Male | Havins |
| 21158 | 07947886 | 02560425 | JOHNSON,MARCKUS SIDNE | Male | East Texas |
| 21159 | 07224567 | 02533129 | JOHNSON,MARCUS KEITH | Male | Moore B |
| 21160 | 05627266 | 02339918 | JOHNSON,MARCUS LAVAN | Male | Pack |
| 21161 | 05840016 | 01449135 | JOHNSON,MARCUS RAYNARD | Male | Lewis |
| 21162 | 18626343 | 02511763 | JOHNSON,MARICICO DESHUN | Male | Mechler |
| 21163 | 02750089 | 02279281 | JOHNSON,MARK A | Male | Stiles |
| 21164 | 07869449 | 02540706 | JOHNSON,MARK ANTHONY | Male | Fort Stockton |
| 21165 | 04190393 | 02466201 | JOHNSON,MARK WAYNE | Male | Estes |
| 21166 | 04279435 | 01595787 | JOHNSON,MARK WILLIAM | Male | Allred |
| 21167 | 18029434 | 02577560 | JOHNSON,MARKEL JAWUN | Male | Gurney |
| 21168 | 50080282 | 02578794 | JOHNSON,MARTHA RAE | Female | Woodman |
| 21169 | 05348566 | 01084116 | JOHNSON,MARY ALVIS | Female | Carole S. Young |
| 21170 | 11210778 | 02578407 | JOHNSON,MARY ANN | Female | Woodman |
| 21171 | 06267355 | 02562602 | JOHNSON,MATTHEW ALEXANDER | Male | Lindsey |
| 21172 | 03015372 | 02385616 | JOHNSON,MELVIN EZELL | Male | Willacy County |
| 21173 | 05949962 | 02561939 | JOHNSON,MELVIN III | Male | East Texas |
| 21174 | 08816963 | 02453911 | JOHNSON,MELVON IKENYA | Female | Henley |
| 21175 | 50333487 | 02579591 | JOHNSON,MIA MIKEL | Female | Plane |
| 21176 | 04724294 | 02568606 | JOHNSON,MICHAEL | Male | Lindsey |
| 21177 | 06802159 | 01857642 | JOHNSON,MICHAEL | Male | Clements |
| 21178 | 07160496 | 02399330 | JOHNSON,MICHAEL | Male | LeBlanc |
| 21179 | 50726948 | 02511916 | JOHNSON,MICHAEL ANTHONY | Male | Kegans |
| 21180 | 04300254 | 01135798 | JOHNSON,MICHAEL ARTHUR | Male | Lewis |
| 21181 | 05428701 | 02495725 | JOHNSON,MICHAEL DAVE | Male | Diboll |
| 21182 | 07807766 | 02392318 | JOHNSON,MICHAEL DERAY | Male | Moore B |
| 21183 | 02094720 | 00339272 | JOHNSON,MICHAEL EARNEST | Male | Bradshaw |
| 21184 | 08447857 | 02539372 | JOHNSON,MICHAEL ELLIOT | Male | Bradshaw |
| 21185 | 05842202 | 02493575 | JOHNSON,MICHAEL JEROME | Male | Chasefield Wilderness |
| 21186 | 02452469 | 00563147 | JOHNSON,MICHAEL LYNN | Male | Allred |
| 21187 | 08361524 | 02569275 | JOHNSON,MICHAEL MENDOZA | Male | Cotulla |
| 21188 | 05627126 | 01626506 | JOHNSON,MICHAEL WAYNE | Male | Hughes |
| 21189 | 03488246 | 02464848 | JOHNSON,MIKEL WAYNE | Male | Cotulla |
| 21190 | 16317946 | 02361621 | JOHNSON,MONTREAL | Male | Allred |
| 21191 | 05990068 | 02484382 | JOHNSON,MT | Male | Estes |
| 21192 | 05329231 | 02509327 | JOHNSON,NAOMI LOUTRICIA | Female | Carole S. Young |
| 21193 | 08897915 | 01783772 | JOHNSON,NATALIE | Female | O'Daniel |
| 21194 | 50782556 | 02522525 | JOHNSON,NATHANIEL | Male | Diboll |
| 21195 | 50155216 | 02237010 | JOHNSON,NICHOLAS DEWAYNE | Male | Diboll |
| 21196 | 18276635 | 02460866 | JOHNSON,NIEMEN ANTON | Male | Bell |
| 21197 | 50670798 | 02582551 | JOHNSON,NIMOY | Male | Gurney |
| 21198 | 03645294 | 01513907 | JOHNSON,NOLAN FREDERICK | Male | Stiles |
| 21199 | 02927150 | 01781232 | JOHNSON,OLLIE CURTIS | Male | Pack |
| 21200 | 08818102 | 02137541 | JOHNSON,ORTAVIOUS | Male | Connally |
| 21201 | 01291465 | 00531037 | JOHNSON,OSCAR | Male | Allred |
| 21202 | 06795696 | 02574164 | JOHNSON,OSCAR | Male | Travis County |
| 21203 | 05332587 | 02478276 | JOHNSON,OSRIC MARQUISE | Male | Estes |
| 21204 | 08103629 | 02459435 | JOHNSON,PAIGE NICHOLE | Female | Woodman |
| 21205 | 03871711 | 02501333 | JOHNSON,PAM R | Female | Marlin Facility |
| 21206 | 05117529 | 02582111 | JOHNSON,PATIENCE BERNICE | Female | Woodman |
| 21207 | 17623508 | 02353235 | JOHNSON,PATRICIA DIANNE | Female | Coleman |
| 21208 | 06614112 | 02556503 | JOHNSON,PAUL CHARLES | Male | Lindsey |
| 21209 | 06639813 | 02453289 | JOHNSON,PAUL DAVID | Male | Allred |
| 21210 | 02419863 | 00717593 | JOHNSON,PAUL JEROME | Male | Connally |
| 21211 | 01785220 | 00235034 | JOHNSON,PERRY | Male | Lewis |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 21212 | 50004249 | 02285703 | JOHNSON,PETER LAVONE | Male | Hodge |
| 21213 | 03616796 | 02581182 | JOHNSON,PHALA DELORES | Female | Plane |
| 21214 | 05926459 | 02569288 | JOHNSON,PHILEMON DWAYNE | Male | Sanchez |
| 21215 | 06485984 | 02441786 | JOHNSON,QUAMONT DESHAYE | Male | Lindsey |
| 21216 | 50399200 | 02554242 | JOHNSON,QUAVON DERAY | Male | Allred |
| 21217 | 08062996 | 01720020 | JOHNSON,QUINCY KWAMAINE | Male | Montford |
| 21218 | 07410595 | 02582375 | JOHNSON,QUINCY VENARD | Male | Gist |
| 21219 | 06689675 | 02577649 | JOHNSON,RACHEL ANNE | Female | Plane |
| 21220 | 07704646 | 02491045 | JOHNSON,RAJI TYWAIN | Male | Bell |
| 21221 | 50776103 | 02580974 | JOHNSON,RALPH EVERETT MICHAE | Male | Gist |
| 21222 | 17746810 | 02283849 | JOHNSON,RALPH LEE | Male | Michael |
| 21223 | 06628621 | 01603431 | JOHNSON,RANDALL GLENN | Male | Estes |
| 21224 | 50483341 | 01992646 | JOHNSON,RANDY LEE | Male | Jester III |
| 21225 | 05677596 | 02509807 | JOHNSON,RAY | Male | East Texas |
| 21226 | 05604424 | 01632771 | JOHNSON,RAY A | Male | Robertson |
| 21227 | 02941335 | 02113646 | JOHNSON,RAYMOND RAY | Male | Hamilton |
| 21228 | 03141042 | 00926120 | JOHNSON,RAYMOND TERRENCE | Male | Stiles |
| 21229 | 05508621 | 02457515 | JOHNSON,REGINALD DEWAYNE | Male | Stiles |
| 21230 | 06306323 | 02262520 | JOHNSON,REGINALD GENELL | Male | Havins |
| 21231 | 07255302 | 02553344 | JOHNSON,REGINALD TREVON | Male | Glossbrenner |
| 21232 | 07194010 | 02483299 | JOHNSON,RICHARD EARL | Male | Kegans |
| 21233 | 02466317 | 00425704 | JOHNSON,RICKY | Male | Sayle |
| 21234 | 08518967 | 02303583 | JOHNSON,RIDGE TYLER | Male | Clements |
| 21235 | 17791009 | 02554624 | JOHNSON,RIKKI DE'LANE L'ORCHID | Female | Halbert |
| 21236 | 04050201 | 02567075 | JOHNSON,ROBERT CHARLES | Male | Ney |
| 21237 | 03385557 | 02551667 | JOHNSON,ROBERT DEWAYNE | Male | Pack |
| 21238 | 18743188 | 02487486 | JOHNSON,ROBERT JAMES | Male | Allred |
| 21239 | 08820794 | 02272911 | JOHNSON,ROBERT KEVON | Male | Lindsey |
| 21240 | 07415557 | 02537144 | JOHNSON,ROBYN ELIZABETH | Female | Plane |
| 21241 | 04602996 | 02441950 | JOHNSON,RODERICK | Male | Cotulla |
| 21242 | 04691145 | 01455959 | JOHNSON,RODERICK | Male | Pack |
| 21243 | 04405554 | 02532013 | JOHNSON,RODNEY | Male | Pack |
| 21244 | 17191771 | 02226705 | JOHNSON,RONALD GERARD | Male | Hamilton |
| 21245 | 02554622 | 00308510 | JOHNSON,RONALD W | Male | Pack |
| 21246 | 01892956 | 00282756 | JOHNSON,RONALD WAYNE | Male | Jester III |
| 21247 | 06237499 | 02581184 | JOHNSON,RONDA LAKIETHA | Female | Plane |
| 21248 | 05888708 | 01778161 | JOHNSON,RONDAL DURAY | Male | Hamilton |
| 21249 | 04146707 | 02535342 | JOHNSON,RONNIE WILLIAM | Male | LeBlanc |
| 21250 | 16882938 | 02422048 | JOHNSON,ROQUAVIOUS DEWAYNE | Male | Allred |
| 21251 | 16426106 | 02331984 | JOHNSON,ROSHANIK JUVET | Female | O'Daniel |
| 21252 | 50792250 | 02567015 | JOHNSON,ROYALE CHASE | Male | Hutchins |
| 21253 | 06867425 | 01190942 | JOHNSON,RUSTY RANDALL | Male | Pack |
| 21254 | 16114510 | 02578446 | JOHNSON,SAMANTHA SHICOLE | Female | Plane |
| 21255 | 05008847 | 02566067 | JOHNSON,SANTIAGO DECHARLES | Male | Bradshaw |
| 21256 | 07832619 | 02213227 | JOHNSON,SAXON | Male | Allred |
| 21257 | 08145609 | 02546809 | JOHNSON,SEAN VINCENT | Male | Scott W |
| 21258 | 03652585 | 01773866 | JOHNSON,SERENA LOUISE | Female | Murray |
| 21259 | 06321611 | 02559255 | JOHNSON,SHALISA DAWN | Female | Plane |
| 21260 | 06168637 | 02412179 | JOHNSON,SHAMRON | Male | Travis County |
| 21261 | 08467102 | 02359147 | JOHNSON,SHANIQUA DAKESHA | Female | Coleman Work Facility |
| 21262 | 07692838 | 02467983 | JOHNSON,SHARICA MONICE | Female | Plane |
| 21263 | 04644565 | 02414969 | JOHNSON,SHAWN LYNN | Male | Estelle |
| 21264 | 02460728 | 02563003 | JOHNSON,SHEDRICK III | Male | LeBlanc |
| 21265 | 07008283 | 02222130 | JOHNSON,SHELDON STETSON | Male | Havins |
| 21266 | 03183628 | 02490872 | JOHNSON,SHERMAN LEE | Male | McConnell |
| 21267 | 08705448 | 02575216 | JOHNSON,SHYLER DON | Male | Kyle |
| 21268 | 04484384 | 02551874 | JOHNSON,SONYA | Female | Carole S. Young |
| 21269 | 06729048 | 02502140 | JOHNSON,SOPHIA LATIYA | Female | O'Daniel |
| 21270 | 07470657 | 02549610 | JOHNSON,SOPHLIA | Female | Carole S. Young |
| 21271 | 08702580 | 01740734 | JOHNSON,STEPHEN WAYNE | Male | Bridgeport |
| 21272 | 06124608 | 01869489 | JOHNSON,STEVEN | Male | Hughes |
| 21273 | 50306641 | 02580264 | JOHNSON,STEVEN ANDRE | Male | Gurney |
| 21274 | 08134224 | 02572528 | JOHNSON,TANIELLE | Female | Plane |
| 21275 | 50571294 | 02556277 | JOHNSON,TARIQ | Male | LeBlanc |
| 21276 | 07496700 | 02561906 | JOHNSON,TASHIA ANN | Female | Marlin Facility |
| 21277 | 08803287 | 02581251 | JOHNSON,TAURUS ANDRE II | Male | Holliday |
| 21278 | 03999630 | 02571717 | JOHNSON,TERENCE DENNARD | Male | East Texas |
| 21279 | 03630989 | 02444193 | JOHNSON,TERRENCE JEROME | Male | Scott W |
| 21280 | 04405736 | 00566364 | JOHNSON,TERRENCE LEON | Male | McConnell |
| 21281 | 04678214 | 00669656 | JOHNSON,TERRENCE TYRONE | Male | Hughes |

| 1 | | | | | |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 21282 | 05555129 | 02498910 | JOHNSON,TERRI MARIE | Female | Coleman Work Facility |
| 21283 | 05899961 | 02359718 | JOHNSON,TERRY | Male | Bell |
| 21284 | 06537086 | 01396487 | JOHNSON,TERRY LEE | Male | Clements |
| 21285 | 05374087 | 02202901 | JOHNSON,TERRY ROSHON | Male | Travis County |
| 21286 | 07879868 | 01564575 | JOHNSON,THEDERIUS LAJAMISON | Male | Montford |
| 21287 | 02337312 | 00929304 | JOHNSON,THOMAS E | Male | Smith |
| 21288 | 03336721 | 02567006 | JOHNSON,THOMAS HOWARD | Male | Bridgeport |
| 21289 | 50108027 | 02263817 | JOHNSON,THOMAS LINZ | Male | Estelle |
| 21290 | 17481148 | 02548863 | JOHNSON,TIANISIA | Female | East Texas |
| 21291 | 16609525 | 02528038 | JOHNSON,TIMMOTHY | Male | Cotulla |
| 21292 | 02642066 | 01490149 | JOHNSON,TIMOTHY | Male | Stiles |
| 21293 | 08985358 | 02577818 | JOHNSON,TIMOTHY | Male | LeBlanc |
| 21294 | 07752062 | 02434491 | JOHNSON,TIMOTHY DANIEL II | Male | Bartlett |
| 21295 | 04419745 | 02547508 | JOHNSON,TIMOTHY LINN | Male | Hamilton |
| 21296 | 04367698 | 02562603 | JOHNSON,TIMOTHY V | Male | Smith |
| 21297 | 50318232 | 02577230 | JOHNSON,TINA LOUISE | Female | East Texas |
| 21298 | 20517811 | 02556636 | JOHNSON,TODDRICK DOVON | Male | Bridgeport |
| 21299 | 05570645 | 02322234 | JOHNSON,TOMMY | Male | Clements |
| 21300 | 06484187 | 01634948 | JOHNSON,TONE III | Male | Ney |
| 21301 | 02318182 | 02455148 | JOHNSON,TONY | Male | Kegans |
| 21302 | 08483532 | 02351930 | JOHNSON,TONY AARON | Male | Bell |
| 21303 | 02344059 | 02526212 | JOHNSON,TONY ANDREW | Male | Kegans |
| 21304 | 04096950 | 01328515 | JOHNSON,TONY RAY | Male | Stiles |
| 21305 | 06587795 | 02561114 | JOHNSON,TORRANCE HABIT | Male | Kyle |
| 21306 | 50227183 | 02248300 | JOHNSON,TRACY SABRINA | Female | Woodman |
| 21307 | 50589390 | 02518310 | JOHNSON,TREMAYNE EDWARD | Male | Estelle |
| 21308 | 18603307 | 02573220 | JOHNSON,TROY | Male | East Texas |
| 21309 | 08925215 | 02156826 | JOHNSON,TYLER | Male | Johnston |
| 21310 | 50111503 | 02570604 | JOHNSON,TYLIK | Male | Allred |
| 21311 | 16942654 | 02541618 | JOHNSON,TYRIAN'KSHON | Male | Estes |
| 21312 | 04497866 | 01152671 | JOHNSON,TYRONE EUGENE | Male | Allred |
| 21313 | 18769909 | 02579632 | JOHNSON,TYTANA L | Female | Henley |
| 21314 | 03720409 | 01794198 | JOHNSON,VINCENT KEITH | Male | San Saba |
| 21315 | 03381107 | 02301699 | JOHNSON,VIRGIL LEROY | Male | Pack |
| 21316 | 06307886 | 02493825 | JOHNSON,WALTER EARL | Male | Fort Stockton |
| 21317 | 02901491 | 02565832 | JOHNSON,WALTER LEE | Male | Fort Stockton |
| 21318 | 06396799 | 02395894 | JOHNSON,WALTER RAY | Male | Lychner |
| 21319 | 06510896 | 02526567 | JOHNSON,WAYLON LAMONT | Male | Bradshaw |
| 21320 | 10974848 | 02229315 | JOHNSON,WENDY LYNN | Female | Murray |
| 21321 | 06049104 | 02554475 | JOHNSON,WILLIAM | Male | Travis County |
| 21322 | 17392517 | 02572166 | JOHNSON,WILLIAM | Male | Kyle |
| 21323 | 07390330 | 02402468 | JOHNSON,WILLIAM JOSEPH | Male | Lindsey |
| 21324 | 17689570 | 02421548 | JOHNSON,WILLIAM LAMAR | Male | Telford |
| 21325 | 04156534 | 01398553 | JOHNSON,WILLIAM MACK | Male | Clements |
| 21326 | 06585076 | 02421928 | JOHNSON,WILLIAM MORGAN | Male | Stiles |
| 21327 | 08460201 | 01600656 | JOHNSON,WILLIAM RICARDO | Male | Robertson |
| 21328 | 07884115 | 01722006 | JOHNSON,WILLIE EARL | Male | Stiles |
| 21329 | 05652944 | 02482255 | JOHNSON,WILLIE JR | Male | Diboll |
| 21330 | 03634272 | 01018480 | JOHNSON,WILLIE RAY | Male | Clements |
| 21331 | 05069366 | 02577148 | JOHNSON,WINDELL MENTRELL | Male | Johnston |
| 21332 | 07952119 | 01876178 | JOHNSON,XAVIER DEMOND | Male | Allred |
| 21333 | 07584930 | 02444339 | JOHNSON,XAVIER DESHAWN | Male | Stiles |
| 21334 | 06036283 | 02043341 | JOHNSON,XAVIER RAY | Male | McConnell |
| 21335 | 17240388 | 02483344 | JOHNSON-HAYES,DELES BRION | Male | Moore B |
| 21336 | 08337935 | 02532253 | JOHNSONLEE,JATAZIA KENSHAE | Female | Plane |
| 21337 | 08375497 | 02310543 | JOHNSON-MCBRYDE,MARCUS | Male | Connally |
| 21338 | 12527488 | 02515981 | JOHNSONMUHAMMAD,BREDNEY R | Female | Coleman |
| 21339 | 19742048 | 02582152 | JOHNSON-PENDERGRASS,DTREYIS JE | Male | Kegans |
| 21340 | 50235903 | 02569315 | JOHNSON-SCOTT,TROY LYNN JR | Male | Beto |
| 21341 | 17811757 | 02551598 | JOHNSON-WADE,TYRONN | Male | Hodge |
| 21342 | 20512963 | 02579917 | JOHNSONWALKER,SAVANNAH IRENE | Female | Plane |
| 21343 | 50112288 | 02012827 | JOHNSTON,AILEEN CORNELIA | Female | O'Daniel |
| 21344 | 06325816 | 02577599 | JOHNSTON,DOROTHY RUTHANN | Female | Woodman |
| 21345 | 50267215 | 02559990 | JOHNSTON,GEORGE WAYNE JR | Male | Hamilton |
| 21346 | 03263515 | 02247928 | JOHNSTON,HARVEY LEE JR | Male | Johnston |
| 21347 | 07082413 | 02558817 | JOHNSTON,JAMES RYAN | Male | Johnston |
| 21348 | 08224323 | 02543741 | JOHNSTON,JAMES WILSON | Male | Montford |
| 21349 | 06178087 | 02558332 | JOHNSTON,JENNIFER LEIGH | Female | O'Daniel |
| 21350 | 19437023 | 02404052 | JOHNSTON,MARGARET ANN | Female | Carole S. Young |
| 21351 | 01675897 | 01987208 | JOHNSTON,RALPH LANE | Male | Stiles |

| 1 | A SID# | B TDCJ# | C Name | D Sex | E Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 21352 | 07795292 | 02562876 | JOHNSTONE,THOMAS OWEN JR | Male | East Texas |
| 21353 | 07858642 | 02528823 | JOICHIN,KEITH | Male | Lewis |
| 21354 | 07506056 | 02358803 | JOINER,DAMION OMAR | Male | Hodge |
| 21355 | 50000104 | 02541632 | JOINER,DARION DAKOTA | Male | Travis County |
| 21356 | 04337106 | 02346225 | JOINER,DAVID MATTHEW | Male | East Texas |
| 21357 | 04054073 | 02459382 | JOINER,ELDRIDGE JEROME | Male | Duncan |
| 21358 | 50719919 | 02388065 | JOINER,JOSEPH VALENTINO | Male | Stiles |
| 21359 | 06903658 | 02520580 | JOINER,LEE DEXTER | Male | West Texas |
| 21360 | 16892976 | 02344862 | JOINER,ROMEL DWIGHT | Male | McConnell |
| 21361 | 07663014 | 02574184 | JOLIN,SELENA MARIE | Female | Crain |
| 21362 | 19075917 | 02474232 | JOLIVETTE,CHRISTOPHER | Male | San Saba |
| 21363 | 50218808 | 02197189 | JOLLEY,CHRISTIAN DEAN | Male | Clements |
| 21364 | 50310802 | 02150881 | JOLLEY,STEVEN EDWARD | Male | Telford |
| 21365 | 03330243 | 02173364 | JOLLIFF,TAMMIE LEN | Female | Marlin Facility |
| 21366 | 50045788 | 02378927 | JOLLIFF,ZACHARY DEAN | Male | Allred |
| 21367 | 16811328 | 02194707 | JOLLY,CURTIS LYNN | Male | Scott W |
| 21368 | 08300196 | 02486443 | JOLLY,JOHNNY LEE | Male | Bradshaw |
| 21369 | 05099796 | 02459575 | JOLLY,JUSTIN ANDREW | Male | East Texas |
| 21370 | 07630965 | 02577738 | JONAS,STEVEN | Male | Hutchins |
| 21371 | 07782752 | 02499037 | JONES,ADAM TAYLOR | Male | Hamilton |
| 21372 | 06031799 | 02555166 | JONES,ALAN W | Male | Duncan |
| 21373 | 08724774 | 02556799 | JONES,ALEA SHAE | Female | Plane |
| 21374 | 03640571 | 00677743 | JONES,ALONZO | Male | Kegans |
| 21375 | 02626432 | 00301412 | JONES,ALVIN DWAIN | Male | Stiles |
| 21376 | 02914505 | 02539907 | JONES,ALVIN L | Male | Johnston |
| 21377 | 05563168 | 02422326 | JONES,AMOS JR | Male | Smith |
| 21378 | 07646783 | 02522768 | JONES,ANDREW COREY | Male | Montford |
| 21379 | 19855883 | 02531475 | JONES,ANGEL DYMON | Female | O'Daniel |
| 21380 | 08318809 | 02565176 | JONES,ANNIE | Female | Coleman Work Facility |
| 21381 | 16126758 | 02397077 | JONES,ANTHONEE JALIL | Male | Smith |
| 21382 | 21157782 | 02547660 | JONES,ANTHONY | Male | Formby |
| 21383 | 04205194 | 01042376 | JONES,ANTHONY EARL | Male | Connally |
| 21384 | 01527444 | 02573032 | JONES,ANTHONY LAWRENCE | Male | Carole S. Young |
| 21385 | 07420522 | 02397767 | JONES,ANTHONY WAYNE | Male | Bartlett |
| 21386 | 07266807 | 02388187 | JONES,APRIL RENEE | Female | Plane |
| 21387 | 06222871 | 02474075 | JONES,AQUANESHEIA SHONTE | Female | Plane |
| 21388 | 19836673 | 02553422 | JONES,ARIANA DENISE | Female | Plane |
| 21389 | 05803336 | 02158180 | JONES,ARNOLD RAY | Male | Hodge |
| 21390 | 05893063 | 02524353 | JONES,ARTHUR JOE | Male | East Texas |
| 21391 | 06307468 | 02578299 | JONES,ARTHUR VANDROSS | Male | Holliday |
| 21392 | 04227171 | 00662594 | JONES,ARTHUR WILLIE | Male | Jester III |
| 21393 | 07669477 | 02563485 | JONES,ARTISHA RENEE | Female | Henley |
| 21394 | 08555303 | 02537703 | JONES,ASHLEY | Female | Marlin Facility |
| 21395 | 50041974 | 02167553 | JONES,ASIA ADIA | Female | Plane |
| 21396 | 50084137 | 02562442 | JONES,BERNARD | Male | Dominguez |
| 21397 | 20527637 | 02553297 | JONES,BIANCA PAULINE | Female | Coleman Work Facility |
| 21398 | 02952904 | 02572909 | JONES,BILLY DON JR | Male | Kyle |
| 21399 | 08093299 | 02567401 | JONES,BILLY RAY | Male | Fort Stockton |
| 21400 | 04596348 | 02514040 | JONES,BOBBY JOE JR | Male | Hosp/Galveston |
| 21401 | 06365722 | 02526710 | JONES,BRANDON DEWAYNE | Male | Bradshaw |
| 21402 | 50458085 | 02512493 | JONES,BRANDON LEE | Male | Johnston |
| 21403 | 07209119 | 02371172 | JONES,BRET ANDREW | Male | Bell |
| 21404 | 06340912 | 01822693 | JONES,BRIAN | Male | Polunsky |
| 21405 | 07688222 | 02442878 | JONES,BRIAN ALAN | Male | Pack |
| 21406 | 07360450 | 01919597 | JONES,BRIAN JOSEPH | Male | San Saba |
| 21407 | 06814252 | 02519357 | JONES,BRYAN ONEAL | Male | Hamilton |
| 21408 | 17032078 | 02212415 | JONES,CALLIE | Female | O'Daniel |
| 21409 | 08102620 | 02573985 | JONES,CALVIN EARL | Male | East Texas |
| 21410 | 05864371 | 02474804 | JONES,CALVIN JEROME | Male | Bradshaw |
| 21411 | 03566240 | 00850414 | JONES,CALVIN RAY | Male | Montford |
| 21412 | 17385286 | 02568696 | JONES,CAMERON JOSEPH | Male | Kegans |
| 21413 | 04442638 | 02495490 | JONES,CANDICE MAYNETTE | Female | Coleman Work Facility |
| 21414 | 02845082 | 01782137 | JONES,CAREY STEVEN | Male | Pack |
| 21415 | 02643312 | 01517939 | JONES,CARL DAVID | Male | Estelle |
| 21416 | 17882013 | 02393514 | JONES,CASEY MARTIN | Male | San Saba |
| 21417 | 50643322 | 02517027 | JONES,CECILIA | Female | Coleman Work Facility |
| 21418 | 05080246 | 00827624 | JONES,CEDRIC ANTHONY | Male | Estelle |
| 21419 | 07920680 | 02111676 | JONES,CEDRIC JERMARR | Male | Lewis |
| 21420 | 06509912 | 02474398 | JONES,CEDRIC PAUL | Male | Ney |
| 21421 | 50748840 | 02511229 | JONES,CHAD WESLEY | Male | Moore B |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 21422 | 02958578 | 02429330 | JONES,CHARLES EDWARD JR | Male | Middleton |
| 21423 | 05243845 | 01892757 | JONES,CHARLES H | Male | Hughes |
| 21424 | 04183361 | 01541861 | JONES,CHARLES LEE JR | Male | Scott W |
| 21425 | 03829059 | 00679521 | JONES,CHARLES LYTER | Male | Allred |
| 21426 | 05619733 | 02236313 | JONES,CHARLES R | Male | Smith |
| 21427 | 04193064 | 02493381 | JONES,CHERYL YVETTE | Female | Murray |
| 21428 | 50646662 | 02412077 | JONES,CHRISTIAN | Male | Montford |
| 21429 | 07110722 | 02282078 | JONES,CHRISTOPHER | Male | Clements |
| 21430 | 08514495 | 02505538 | JONES,CHRISTOPHER LAURAY | Male | San Saba |
| 21431 | 50778550 | 02556230 | JONES,CHRISTRIEN | Female | Crain |
| 21432 | 05010507 | 02394019 | JONES,CLABORN | Male | LeBlanc |
| 21433 | 07887107 | 01782098 | JONES,CLARENCE WILLIAMS | Male | Holliday |
| 21434 | 06516070 | 01434379 | JONES,CLAVIN | Male | Cotulla |
| 21435 | 03349020 | 00455632 | JONES,CLIFFORD DWAYNE | Male | McConnell |
| 21436 | 05896665 | 02477017 | JONES,CLIFFORD HAROLD | Male | Hosp/Galveston |
| 21437 | 04360503 | 01085500 | JONES,CLINTON CHAD | Male | Estelle |
| 21438 | 04893031 | 02525625 | JONES,COBY BLAKE | Male | San Saba |
| 21439 | 16666274 | 02408715 | JONES,COLTON RYAN | Male | San Saba |
| 21440 | 04206846 | 01808813 | JONES,COREY ANDRE | Male | Kegans |
| 21441 | 17036468 | 02567579 | JONES,CORWEN JAMEL | Male | Sayle |
| 21442 | 08806837 | 02571388 | JONES,COURTNEY LEJUAN | Male | Hodge |
| 21443 | 03022969 | 02567108 | JONES,CRAIG HARVEY | Male | Travis County |
| 21444 | 03151391 | 00610319 | JONES,CURTIS LEE | Male | Estelle |
| 21445 | 03857642 | 01183444 | JONES,CURTIS SCOTT | Male | Stiles |
| 21446 | 17017665 | 02553081 | JONES,CYNTHIA | Female | Coleman Work Facility |
| 21447 | 50647222 | 02467211 | JONES,DA JON | Male | Estes |
| 21448 | 50767077 | 02439982 | JONES,DAILEON GERROD | Male | Mechler |
| 21449 | 16238439 | 02508443 | JONES,DAILYEON | Male | West Texas |
| 21450 | 04860964 | 02558921 | JONES,DALEON JAQUAY | Male | Lindsey |
| 21451 | 08510580 | 02565705 | JONES,DANDRE LERAYNARD | Male | Bell |
| 21452 | 04108053 | 02388514 | JONES,DANIEL L | Male | Smith |
| 21453 | 01878478 | 01954267 | JONES,DANIEL MONROE | Male | Allred |
| 21454 | 07002342 | 02406072 | JONES,DANIEL WAYNE JR | Male | Michael |
| 21455 | 18395847 | 02542388 | JONES,DANIELLE NICHOLE | Female | Halbert |
| 21456 | 50063401 | 02549307 | JONES,DANISHA RENEE | Female | Plane |
| 21457 | 06009371 | 02537468 | JONES,DANNY | Male | Hamilton |
| 21458 | 04769124 | 02546336 | JONES,DANNY RAY | Male | Allred |
| 21459 | 16493812 | 02401761 | JONES,DANTE DWAIN | Male | Sayle |
| 21460 | 14270223 | 02339042 | JONES,DARIUS GORDON | Male | Lewis |
| 21461 | 17653177 | 02477285 | JONES,DARIUS MARKELL | Male | Estes |
| 21462 | 02927727 | 01676975 | JONES,DARRELL | Male | Lewis |
| 21463 | 06275495 | 01508340 | JONES,DARRELL | Male | Lychner |
| 21464 | 03826844 | 01825088 | JONES,DARREN LEE | Male | Allred |
| 21465 | 16265389 | 02551965 | JONES,DARRIETT | Male | Bell |
| 21466 | 07571722 | 02443011 | JONES,DARYL LAPAUL | Male | Clements |
| 21467 | 17619188 | 02568732 | JONES,DAVION DARNELL | Male | Hutchins |
| 21468 | 08420387 | 02414875 | JONES,DEANDRE RASHAD | Male | Michael |
| 21469 | 50382941 | 02569992 | JONES,DEDRICK DAVON | Male | East Texas |
| 21470 | 16322979 | 02273144 | JONES,DEKEL COLUMBUS | Male | Moore B |
| 21471 | 08097995 | 02568697 | JONES,DEMARIAN TREVON | Male | Kegans |
| 21472 | 07255882 | 02570837 | JONES,DESMOND ANTHONY | Male | Gist |
| 21473 | 07537884 | 02478587 | JONES,DESTINEE DRASHELLE | Female | Halbert |
| 21474 | 08122697 | 02531831 | JONES,DEWAYNE CARL | Male | Glossbrenner |
| 21475 | 04410704 | 01506155 | JONES,DEWEY RUSSELL | Male | LeBlanc |
| 21476 | 06968437 | 02567773 | JONES,DILLON CLARKE | Male | Lindsey |
| 21477 | 08646675 | 02519064 | JONES,DOMINQUE RENARD | Male | Travis County |
| 21478 | 07792994 | 02466467 | JONES,DONALD GLEN | Male | Cotulla |
| 21479 | 05553477 | 02581409 | JONES,DONERICK TYRIE | Male | Garza West |
| 21480 | 05779755 | 02214737 | JONES,DONNIE DELVECHIO | Male | Montford |
| 21481 | 19678261 | 02571389 | JONES,DONTE MAURICE | Male | Gurney |
| 21482 | 07840618 | 01634049 | JONES,DONTEZ PETER | Male | Gist |
| 21483 | 07272809 | 02566663 | JONES,DOUGLAS EDWARD | Male | Michael |
| 21484 | 04822778 | 02574250 | JONES,DOUGLAS WAYNE | Male | Duncan |
| 21485 | 04022130 | 02448749 | JONES,DWAYNE | Male | Willacy County |
| 21486 | 02296016 | 00755697 | JONES,EAFFIE JR | Male | Stiles |
| 21487 | 02141153 | 02569956 | JONES,EARNEST | Male | East Texas |
| 21488 | 05039551 | 01691465 | JONES,EASY RAY JR | Male | LeBlanc |
| 21489 | 50010080 | 02570115 | JONES,EDDIE EARL | Male | East Texas |
| 21490 | 02865021 | 02557707 | JONES,EDWARD LEE JR | Male | Pack |
| 21491 | 02890755 | 00741859 | JONES,ELLIS LAWRENCE | Male | Pack |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 21492 | 04497284 | 01161940 | JONES,ELMO DERON | Male | Duncan |
| 21493 | 10341788 | 02409566 | JONES,ERIC CHRISTOPHER | Male | Fort Stockton |
| 21494 | 07154312 | 02561986 | JONES,ERICK RAY | Male | San Saba |
| 21495 | 07565258 | 02399705 | JONES,ERICKA | Female | Halbert |
| 21496 | 05464092 | 02387848 | JONES,ERIK LEMOND | Male | Stiles |
| 21497 | 05099692 | 02550824 | JONES,ERROL | Male | Havins |
| 21498 | 01910434 | 01378213 | JONES,ERVIN RANARD | Male | Lewis |
| 21499 | 07687392 | 02518928 | JONES,EUGENE MONTRELL | Male | Allred |
| 21500 | 05627039 | 02466521 | JONES,FELECIA DENISE | Female | Crain |
| 21501 | 07349589 | 02579650 | JONES,FRANK JEROME | Male | Lychner |
| 21502 | 07045371 | 01493816 | JONES,FRANKIE LEE | Male | Estelle |
| 21503 | 03446258 | 01224452 | JONES,FRANKLIN CARL | Male | LeBlanc |
| 21504 | 06436715 | 02539090 | JONES,FREDDIE | Male | LeBlanc |
| 21505 | 05614326 | 02035603 | JONES,FREDDIE B | Male | Estes |
| 21506 | 03527531 | 01984038 | JONES,FREDDIE JEANE | Male | LeBlanc |
| 21507 | 03442387 | 02203261 | JONES,FREDDIE LEE | Male | Stiles |
| 21508 | 06685432 | 02539403 | JONES,FREDERICK | Male | Skyview |
| 21509 | 02441106 | 00660392 | JONES,FRIDAY | Male | Allred |
| 21510 | 05598210 | 02514240 | JONES,GARVIN LATRELL | Male | San Saba |
| 21511 | 03193016 | 02302131 | JONES,GENENE | Female | Murray |
| 21512 | 01950664 | 02532295 | JONES,GERALD COLLINS | Male | Diboll |
| 21513 | 04355482 | 02526115 | JONES,GERALD NATHANIEL | Male | Estelle |
| 21514 | 06704231 | 02074912 | JONES,GLENDRICK DWAYNE | Male | Ney |
| 21515 | 08611644 | 02496227 | JONES,HENRY LESTER JR | Male | Sayle |
| 21516 | 16908703 | 02431717 | JONES,HERMAN | Male | Smith |
| 21517 | 02977143 | 02554101 | JONES,HOSEA | Male | Mechler |
| 21518 | 02068414 | 02169695 | JONES,HOWARD LEWIS | Male | Duncan |
| 21519 | 02457444 | 00403681 | JONES,ISAAC JAMES | Male | Ney |
| 21520 | 08966135 | 02468376 | JONES,ISAIAH KEESHON | Male | McConnell |
| 21521 | 02127676 | 00409982 | JONES,J W JR | Male | Clements |
| 21522 | 16190394 | 02179793 | JONES,JACCARI | Male | Hodge |
| 21523 | 17840726 | 02450940 | JONES,JAHYAS T | Male | Bartlett |
| 21524 | 05124347 | 01361612 | JONES,JAMES | Male | Scott W |
| 21525 | 06166039 | 01930779 | JONES,JAMES | Male | Lewis |
| 21526 | 50348795 | 02458414 | JONES,JAMES ANDREW | Male | Clements |
| 21527 | 50145742 | 02509943 | JONES,JAMES DEAN | Male | Lychner |
| 21528 | 06733259 | 02562291 | JONES,JAMES DONALD | Male | East Texas |
| 21529 | 18378453 | 02527975 | JONES,JAMES EARL | Male | Telford |
| 21530 | 04091759 | 02504430 | JONES,JAMES HEBERT | Male | East Texas |
| 21531 | 07880554 | 01709263 | JONES,JAMES MORGAN | Male | Kegans |
| 21532 | 04394711 | 02509944 | JONES,JAMES WESLEY | Male | Diboll |
| 21533 | 50583231 | 02498402 | JONES,JARED ALANGEORGE | Male | Hamilton |
| 21534 | 06568451 | 01916907 | JONES,JARROD HEATH | Male | Robertson |
| 21535 | 50554388 | 02498855 | JONES,JASHAID OCTRAYVIOUS | Male | Diboll |
| 21536 | 08971141 | 02472650 | JONES,JASON M | Male | Bartlett |
| 21537 | 06064904 | 02458744 | JONES,JAYMOND | Male | Formby |
| 21538 | 08687656 | 02350829 | JONES,JAZZMEN TELVIN | Male | Clements |
| 21539 | 06720275 | 01298090 | JONES,JENNIFER LYNN | Female | Crain |
| 21540 | 16367197 | 02544501 | JONES,JEREMIAH JAY | Male | Lindsey |
| 21541 | 07326519 | 02551511 | JONES,JEREMY | Male | Lindsey |
| 21542 | 07490877 | 02392502 | JONES,JEREMY LYNN | Male | Moore B |
| 21543 | 04284592 | 00657395 | JONES,JERID ALLEN | Male | Smith |
| 21544 | 17061001 | 02463474 | JONES,JERMAINE D | Male | Lindsey |
| 21545 | 03650500 | 02534877 | JONES,JERRY | Male | Travis County |
| 21546 | 05937359 | 01207148 | JONES,JERRY | Male | Lewis |
| 21547 | 08312215 | 02537422 | JONES,JERRY | Male | Smith |
| 21548 | 08348871 | 02566189 | JONES,JERRY EVANDA | Male | Hodge |
| 21549 | 05486065 | 02382925 | JONES,JERRY LEE | Male | Willacy County |
| 21550 | 04669291 | 00766126 | JONES,JERRYL JAMES | Male | Johnston |
| 21551 | 21475512 | 02580205 | JONES,JIMMY DOUGLAS | Male | East Texas |
| 21552 | 06099797 | 02568624 | JONES,JIMMY FOREST JR | Male | Hutchins |
| 21553 | 03070027 | 01253658 | JONES,JOE LEWIS | Male | Smith |
| 21554 | 03696657 | 02466112 | JONES,JOHN ANTHONY | Male | Gurney |
| 21555 | 08272927 | 02579506 | JONES,JOHN HENRY | Male | Garza West |
| 21556 | 01573336 | 01171680 | JONES,JOHNNY | Male | Hosp/Galveston |
| 21557 | 06563012 | 02579773 | JONES,JOHNNY LEE | Male | Gurney |
| 21558 | 05532793 | 02148449 | JONES,JOHNNY RAY | Male | Cotulla |
| 21559 | 50681247 | 02552191 | JONES,JONATHAN DEWAYNE | Male | LeBlanc |
| 21560 | 18496406 | 02442971 | JONES,JONATHAN PAUL | Male | Bartlett |
| 21561 | 08240980 | 02534340 | JONES,JORDAN MICHAEL | Male | Sayle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 21562 | 17099151 | 02570927 | JONES,JOSHUA CALEB | Male | East Texas |
| 21563 | 07917924 | 02510553 | JONES,JOSHUA CHRISTOPHER | Male | Polunsky |
| 21564 | 16598354 | 02510750 | JONES,JOSHUA DE'ANGELO | Male | Willacy County |
| 21565 | 05043599 | 01664772 | JONES,JOSHUA DELAYNE | Male | Lewis |
| 21566 | 06949416 | 02566539 | JONES,JULIA | Female | Plane |
| 21567 | 50502613 | 02137199 | JONES,JULIAN DUANE | Male | Allred |
| 21568 | 05518393 | 02527146 | JONES,JULIE ANN | Female | Carole S. Young |
| 21569 | 50540901 | 02323003 | JONES,JUSTIN | Male | Allred |
| 21570 | 50592541 | 02580696 | JONES,KAMRYN EDGER CROWFORD | Male | Gurney |
| 21571 | 17537951 | 02521681 | JONES,KAYVION | Male | Cotulla |
| 21572 | 17145721 | 02279409 | JONES,KEANDRE TREYVEION | Male | Clements |
| 21573 | 50463464 | 02506904 | JONES,KEAUNDRE | Male | Gist |
| 21574 | 08671983 | 01846942 | JONES,KEITH ALLEN | Male | Pack |
| 21575 | 18916182 | 02546687 | JONES,KEITHEN WESLEY | Male | Scott W |
| 21576 | 18507655 | 02476001 | JONES,KEITRIC | Male | Allred |
| 21577 | 19979003 | 02519501 | JONES,KELSEY MONET | Female | Plane |
| 21578 | 08615430 | 02237985 | JONES,KELVIN BERNARD | Male | Hamilton |
| 21579 | 50166486 | 02500146 | JONES,KEMORROW | Male | Allred |
| 21580 | 03936670 | 02565917 | JONES,KENDRICK D | Male | Lindsey |
| 21581 | 20899220 | 02563777 | JONES,KENNETH E | Male | Diboll |
| 21582 | 03327916 | 02543971 | JONES,KENNETH LEE | Male | Hamilton |
| 21583 | 05946142 | 02571390 | JONES,KERRY LLOYD | Male | Havins |
| 21584 | 18901747 | 02461272 | JONES,KETRAYVIOUS | Male | Ney |
| 21585 | 03094401 | 01324657 | JONES,KEVIN MICHAEL | Male | Allred |
| 21586 | 20663878 | 02519867 | JONES,KEVIN WINDALE JR | Male | Dominguez |
| 21587 | 16644276 | 02516523 | JONES,KHADIJAH SADE | Female | Plane |
| 21588 | 01973607 | 02546851 | JONES,KIRK DOUGLAS | Male | Ney |
| 21589 | 08946998 | 02549603 | JONES,KRISTAL LYNN | Female | Coleman Work Facility |
| 21590 | 07578815 | 02540633 | JONES,KRISTIN LEIGH | Female | Coleman |
| 21591 | 06833218 | 01705728 | JONES,KRISTOPHER | Male | Allred |
| 21592 | 50517111 | 02488763 | JONES,KRISTOPHER | Male | Estes |
| 21593 | 50135562 | 02577850 | JONES,KYLE ROBERT | Male | Dominguez |
| 21594 | 50141686 | 02579341 | JONES,LACORIAN RENARD | Male | East Texas |
| 21595 | 16871733 | 02454192 | JONES,LADARIEN | Male | Scott W |
| 21596 | 05282288 | 02564971 | JONES,LAKENDRICK DEMOND | Male | Duncan |
| 21597 | 08015053 | 02502561 | JONES,LAKESHA SHARELL | Female | Halbert |
| 21598 | 20756577 | 02544999 | JONES,LAMETRA | Female | Henley |
| 21599 | 01635383 | 02005311 | JONES,LARRY JOE | Male | Jester III |
| 21600 | 08624315 | 02450083 | JONES,LASHA LAVATTE | Female | Plane |
| 21601 | 06879923 | 02527879 | JONES,LAVARRON | Male | Bradshaw |
| 21602 | 18369011 | 02356308 | JONES,LEE OTIS | Male | Estes |
| 21603 | 03047252 | 02386729 | JONES,LEE ROY JR | Male | Pack |
| 21604 | 06196638 | 02154664 | JONES,LEON RAY III | Male | Allred |
| 21605 | 04682306 | 02293001 | JONES,LEONARD E | Male | Stiles |
| 21606 | 06195711 | 02462843 | JONES,LINDSEY MICHELLE | Female | Coleman |
| 21607 | 05744194 | 01323331 | JONES,LLOYD D II | Male | Hughes |
| 21608 | 06611714 | 02538802 | JONES,LLOYD JR | Male | East Texas |
| 21609 | 02633337 | 02279412 | JONES,LONNIE LEE | Male | Lewis |
| 21610 | 04728014 | 02573234 | JONES,LOUIS | Male | Lewis |
| 21611 | 04491330 | 00712221 | JONES,MACKIE LEE | Male | Clements |
| 21612 | 16906007 | 02547896 | JONES,MAJESTIC NICOLE | Female | Crain |
| 21613 | 06533153 | 02346679 | JONES,MAQUEZ DIMENSIO-PALETT | Male | Smith |
| 21614 | 05101782 | 02342398 | JONES,MARCUS ANTHONY | Male | Lewis |
| 21615 | 50207055 | 02553949 | JONES,MARION BRANDEION | Female | Plane |
| 21616 | 06393879 | 02464012 | JONES,MARION III | Male | Pack |
| 21617 | 08159450 | 02519485 | JONES,MARK ALLEN JR | Male | Smith |
| 21618 | 07226505 | 01406421 | JONES,MARKAVEN | Male | Hughes |
| 21619 | 05623608 | 00818421 | JONES,MARQUEIS LAQUANE | Male | Michael |
| 21620 | 16977121 | 02580596 | JONES,MARQUES | Male | Holliday |
| 21621 | 16585868 | 02561730 | JONES,MARQUEZ | Male | Diboll |
| 21622 | 18511424 | 02567839 | JONES,MARSHA DEANN | Female | Crain |
| 21623 | 02609084 | 02357084 | JONES,MARTY ALFRED | Male | Stiles |
| 21624 | 04650442 | 01040320 | JONES,MARVIN ANDRE | Male | Pack |
| 21625 | 50683068 | 02194274 | JONES,MARVIN JAMES | Male | Clements |
| 21626 | 19630616 | 02550721 | JONES,MARVIN KYREE | Male | Allred |
| 21627 | 18425377 | 02511483 | JONES,MASHY | Male | Estes |
| 21628 | 14531615 | 02291637 | JONES,MATTHEW THOMAS | Male | Hodge |
| 21629 | 06849970 | 02253483 | JONES,MCKINLEY CHRISTOPHER | Male | Sayle |
| 21630 | 16463196 | 02580683 | JONES,MEGAN ELIZABETH | Female | Henley |
| 21631 | 05278554 | 02452136 | JONES,MELVIN DEAN | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 21632 | 50360325 | 02506447 | JONES,MEONCA ESHULAY | Female | O'Daniel |
| 21633 | 08888895 | 02442188 | JONES,MERCEDES MARINELLE | Female | Plane |
| 21634 | 50245713 | 02573690 | JONES,MICHAEL | Male | Holliday |
| 21635 | 18154661 | 02368002 | JONES,MICHAEL ANTHONY | Male | Mechler |
| 21636 | 08872159 | 02297417 | JONES,MICHAEL GENE | Male | Allred |
| 21637 | 05127146 | 02582729 | JONES,MICHAEL GLENN | Male | Middleton |
| 21638 | 19718964 | 02580066 | JONES,MICHAEL GLENN | Male | Gurney |
| 21639 | 08236539 | 02524056 | JONES,MILES JOSEPH | Male | Smith |
| 21640 | 06900082 | 02558833 | JONES,NATHAN | Male | Estelle |
| 21641 | 17630617 | 02478407 | JONES,NATHANIEL DAVID | Male | Diboll |
| 21642 | 07814477 | 02044846 | JONES,NATHANIEL J | Male | Johnston |
| 21643 | 19092697 | 02437662 | JONES,NICKEY LYNN | Male | Diboll |
| 21644 | 05194854 | 02566846 | JONES,OSBERT RAPHAEL | Male | Lindsey |
| 21645 | 02893372 | 01586245 | JONES,OSWALD HENDERSON JR | Male | Scott W |
| 21646 | 50778983 | 02505497 | JONES,OTIS ORLANDO | Male | Gist |
| 21647 | 06906173 | 02228064 | JONES,PEANDRE CHRISTOPHER | Male | Lewis |
| 21648 | 19578979 | 02541750 | JONES,PHILLIP | Male | Middleton |
| 21649 | 08378164 | 02291871 | JONES,PONTREY | Male | Allred |
| 21650 | 04178560 | 02471266 | JONES,QUANTUS | Male | Estes |
| 21651 | 06167300 | 02555061 | JONES,QUENTIN | Male | Ney |
| 21652 | 05727879 | 01671364 | JONES,RAFAEL CEPTAIN | Male | Robertson |
| 21653 | 02023936 | 02557285 | JONES,RANDY LEE | Male | Estes |
| 21654 | 05703535 | 02509306 | JONES,RAYMOND | Male | Hodge |
| 21655 | 17727181 | 02459041 | JONES,RAYMONE DARNELL | Male | Bradshaw |
| 21656 | 50492490 | 02481791 | JONES,REYLEN MARIE | Female | Coleman |
| 21657 | 19708770 | 02519773 | JONES,RHONDA RENE ANN | Female | Plane |
| 21658 | 03455589 | 00860330 | JONES,RICHARD ALLEN | Male | Smith |
| 21659 | 16152201 | 02514981 | JONES,RICHARD EDWARD III | Male | San Saba |
| 21660 | 03486885 | 01376631 | JONES,RICKY LYNN | Male | Stiles |
| 21661 | 05722813 | 02317448 | JONES,ROBERT | Male | Kegans |
| 21662 | 04781831 | 02522888 | JONES,ROBERT CARNALL | Male | LeBlanc |
| 21663 | 05529116 | 01361183 | JONES,ROBERT GLENN | Male | Telford |
| 21664 | 02665647 | 02518706 | JONES,ROBERT KIRK | Male | Diboll |
| 21665 | 19309635 | 02438720 | JONES,ROBERT TERRELL | Male | Allred |
| 21666 | 50776269 | 02408088 | JONES,ROBERT THEODORE | Male | Mechler |
| 21667 | 07514207 | 02518292 | JONES,RODERICK DEON | Male | Diboll |
| 21668 | 03364967 | 01903788 | JONES,RODNEY | Male | Estelle |
| 21669 | 02165830 | 00655915 | JONES,RODOLFO KING | Male | Beto |
| 21670 | 03180112 | 01880930 | JONES,ROGER WARREN | Male | Travis County |
| 21671 | 01998783 | 02562005 | JONES,RONNIE L | Male | Holliday |
| 21672 | 02817027 | 00605150 | JONES,ROY | Male | Estelle |
| 21673 | 05595516 | 02325381 | JONES,ROY C | Male | Estes |
| 21674 | 06561909 | 02571053 | JONES,ROYSHAUN ARTTREL | Male | East Texas |
| 21675 | 50710267 | 02501358 | JONES,SAMUEL | Male | Moore B |
| 21676 | 50400966 | 02581918 | JONES,SAMUEL TREMAINE | Male | Lychner |
| 21677 | 19298764 | 02577671 | JONES,SAVANAH HOPE | Female | Woodman |
| 21678 | 06207096 | 02581587 | JONES,SCOTT DOUGLAS | Male | Middleton |
| 21679 | 08311881 | 01993756 | JONES,SEDARRIUS | Male | Telford |
| 21680 | 08864518 | 02567473 | JONES,SEDERIAN DEMONZ | Male | Sayle |
| 21681 | 05638643 | 02370224 | JONES,SETH | Male | Scott W |
| 21682 | 05057003 | 02402800 | JONES,SHADRICK HOWARD | Male | Cotulla |
| 21683 | 08887464 | 02546775 | JONES,SHAE | Female | Carole S. Young |
| 21684 | 04417640 | 02557355 | JONES,SHANNON D | Female | Plane |
| 21685 | 05653974 | 02550916 | JONES,SHARMAN | Female | Plane |
| 21686 | 50708513 | 02179141 | JONES,SHARON LEE | Female | Coleman Work Facility |
| 21687 | 07607966 | 02462366 | JONES,SHAUNA ANN | Female | Murray |
| 21688 | 50220162 | 01905878 | JONES,SHEA PHILIP | Male | Johnston |
| 21689 | 50588597 | 02472166 | JONES,SHEFFIELD JEROME | Male | Montford |
| 21690 | 07111969 | 02565398 | JONES,SHELLEY DIANE | Female | Woodman |
| 21691 | 04245601 | 02166522 | JONES,SHERMAN DWAYNE | Male | LeBlanc |
| 21692 | 04623577 | 02525250 | JONES,SHERRY KAY | Female | Carole S. Young |
| 21693 | 19408050 | 02438241 | JONES,STACEY VERNARD | Male | Bell |
| 21694 | 19541967 | 02579739 | JONES,STEPHANIE DENISE | Female | Woodman |
| 21695 | 07050879 | 02271718 | JONES,STEVE ALLEN | Male | McConnell |
| 21696 | 07496310 | 01521871 | JONES,STEVEN DEON | Male | East Texas |
| 21697 | 05308162 | 02443592 | JONES,STEVEN RAY | Male | Bradshaw |
| 21698 | 04455861 | 02414359 | JONES,TAMMIE LYNNE | Female | Carole S. Young |
| 21699 | 06082622 | 02580921 | JONES,TEDDY JERONE | Male | Kegans |
| 21700 | 05173028 | 02526875 | JONES,TERESA ALICE | Female | Woodman |
| 21701 | 16342038 | 02410437 | JONES,TERESA MARIE | Female | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 21702 | 05308780 | 01425163 | JONES,TERRANCE BRUSHIRE | Male | Kegans |
| 21703 | 05982253 | 02458473 | JONES,TERRANCE JERMAINE | Male | Kegans |
| 21704 | 08090587 | 02246990 | JONES,TIIPATRIK DESHAWN | Male | Bartlett |
| 21705 | 07270985 | 02572255 | JONES,TIMMY VERNARD | Male | Glossbrenner |
| 21706 | 02974142 | 02582707 | JONES,TIMOTHY | Male | Gurney |
| 21707 | 50452872 | 02456929 | JONES,TIMOTHY EUGENE | Male | Allred |
| 21708 | 04160482 | 02375275 | JONES,TIMOTHY GERALD | Male | Stiles |
| 21709 | 19557746 | 02498686 | JONES,TOMMY MCARTHUR | Male | Telford |
| 21710 | 50799215 | 02532296 | JONES,TONEY | Male | Estes |
| 21711 | 02853911 | 02555502 | JONES,TONY DOUGLAS | Male | San Saba |
| 21712 | 02884645 | 01312115 | JONES,TONY RAY | Male | Hughes |
| 21713 | 05972539 | 02563791 | JONES,TONY TENEER | Male | Dominguez |
| 21714 | 20265807 | 02482146 | JONES,TRAQUISHA LAJAUNE | Female | Henley |
| 21715 | 03296592 | 01881476 | JONES,TRAVIS WAYNE | Male | Lewis |
| 21716 | 08615665 | 02307694 | JONES,TRAVON ANDRE | Male | Dominguez |
| 21717 | 07746871 | 02483691 | JONES,TRENTON DARVELL | Male | Hamilton |
| 21718 | 50373540 | 02263543 | JONES,TREVOR AUSTIN | Male | Hughes |
| 21719 | 18640446 | 02456261 | JONES,TYLOR LEE | Male | Kegans |
| 21720 | 50032894 | 02531700 | JONES,TYRION DESHARD | Male | Dominguez |
| 21721 | 08111213 | 02230084 | JONES,VALENTINA DEMON BROWN | Male | Skyview |
| 21722 | 05360975 | 02547475 | JONES,VERNON WILLIAM | Male | East Texas |
| 21723 | 19434292 | 02510005 | JONES,VINCENT DARNELLE | Male | Telford |
| 21724 | 04730419 | 02196561 | JONES,VINCILE RANARD | Male | Hodge |
| 21725 | 04094964 | 02484795 | JONES,WALTER LEE | Male | Willacy County |
| 21726 | 50520811 | 02271092 | JONES,WALTER STEVENS | Male | Allred |
| 21727 | 50301714 | 02581206 | JONES,WARDELL | Male | East Texas |
| 21728 | 06348946 | 02314695 | JONES,WAYLAND | Male | Kegans |
| 21729 | 06639939 | 02450278 | JONES,WILLIAM | Male | Sanchez |
| 21730 | 07911190 | 02558537 | JONES,WILLIAM | Male | Dominguez |
| 21731 | 05407859 | 02580649 | JONES,WILLIAM JOSEPH | Male | East Texas |
| 21732 | 07241019 | 01821728 | JONES,WILLIAM LAWRENCE | Male | Estelle |
| 21733 | 01895797 | 01081822 | JONES,WILLIAM STEWART | Male | Lewis |
| 21734 | 03724072 | 01528869 | JONES,WILLIE | Male | Hodge |
| 21735 | 07292042 | 02564204 | JONES,WILLIE JAMES | Male | Gist |
| 21736 | 50244566 | 02552868 | JONES,WOODIE JAMES | Male | Kyle |
| 21737 | 02658136 | 00718850 | JONES,WYLIE WALTON JR | Male | Gurney |
| 21738 | 04880697 | 02069280 | JONES,XAIVER BERNARD | Male | Polunsky |
| 21739 | 50300617 | 02580067 | JONES,YORELL BERNARD | Male | Gurney |
| 21740 | 05818750 | 02363075 | JONES,ZACHARY | Male | Connally |
| 21741 | 08890269 | 02576106 | JONES,ZACKERY ERVIN | Male | Bradshaw |
| 21742 | 50782801 | 02318658 | JONES,ZIYON | Male | Michael |
| 21743 | 12160882 | 02575210 | JONES-CHURCHMAN,GILBERT SCOTT | Male | Middleton |
| 21744 | 19661439 | 02464849 | JONES-MITCHELL,JEROME M | Male | Willacy County |
| 21745 | 05609586 | 02220002 | JORDAN,BRANDON DEMON | Male | Clements |
| 21746 | 06871778 | 02512721 | JORDAN,BROOKE MCCANN | Female | Marlin Facility |
| 21747 | 08176547 | 02552795 | JORDAN,CATHY ANN | Female | Plane |
| 21748 | 07743257 | 02140032 | JORDAN,CHARLES | Male | Clements |
| 21749 | 19971261 | 02554946 | JORDAN,CHARLIE | Female | Halbert |
| 21750 | 01830291 | 00000609 | JORDAN,CLARENCE CURTIS | Male | Estelle |
| 21751 | 06066270 | 02533707 | JORDAN,CLYDE RAY | Male | Willacy County |
| 21752 | 08415530 | 02140638 | JORDAN,DANIEL MATTHEW | Male | San Saba |
| 21753 | 02327164 | 02238449 | JORDAN,DON EARL | Male | Lychner |
| 21754 | 50285252 | 02327093 | JORDAN,DSHAY DEON | Male | Kegans |
| 21755 | 04643988 | 02544576 | JORDAN,EDDIE LAMAR | Male | Sanchez |
| 21756 | 07988134 | 02280964 | JORDAN,ENZIFER LAVON | Male | LeBlanc |
| 21757 | 08554153 | 02424607 | JORDAN,GABRIELLE LASHONE | Female | Coleman |
| 21758 | 03239483 | 00674760 | JORDAN,GERALD | Male | Kegans |
| 21759 | 05995881 | 02566758 | JORDAN,HEATHER TARA | Female | Plane |
| 21760 | 06858868 | 02531701 | JORDAN,JAMES | Male | Willacy County |
| 21761 | 04066980 | 02505778 | JORDAN,JAMES DANIEL | Male | Ney |
| 21762 | 07939985 | 02416863 | JORDAN,JARED LAMAR | Male | Dominguez |
| 21763 | 05963678 | 02223586 | JORDAN,JEROME | Male | Robertson |
| 21764 | 05302993 | 02550049 | JORDAN,JOHN DARREN | Male | Travis County |
| 21765 | 01731728 | 02555100 | JORDAN,JUDSON E JR | Male | Hutchins |
| 21766 | 06555959 | 01041390 | JORDAN,KENNETH JEFFERY | Male | Stiles |
| 21767 | 04589193 | 02484194 | JORDAN,KIRK DEYONNE | Male | Bridgeport |
| 21768 | 05629465 | 02499188 | JORDAN,LAKEISHA EVETTA | Female | Plane |
| 21769 | 18071055 | 02564276 | JORDAN,LEDARIUS | Male | Lindsey |
| 21770 | 03992771 | 02414525 | JORDAN,MARK AUSTIN | Male | Bradshaw |
| 21771 | 02480074 | 02515954 | JORDAN,MICHAEL D | Male | Hutchins |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 21772 | 06339051 | 02492848 | JORDAN,MICHAEL FRANK II | Male | Johnston |
| 21773 | 02515206 | 02438060 | JORDAN,MONTE ERIC | Male | Pack |
| 21774 | 21257101 | 02539176 | JORDAN,NEVA BETH | Female | Coleman Work Facility |
| 21775 | 04085954 | 01145275 | JORDAN,PATRICK | Male | Clements |
| 21776 | 05072024 | 02511214 | JORDAN,ROBERT ALLEN | Male | Moore B |
| 21777 | 06173878 | 01414659 | JORDAN,ROBERT C | Male | Clements |
| 21778 | 02753788 | 02557330 | JORDAN,ROBERT IV | Male | Bridgeport |
| 21779 | 06346002 | 01188124 | JORDAN,ROBERT YOUNG | Male | Kyle |
| 21780 | 50112330 | 02473616 | JORDAN,ROCHELLE NICOLE | Female | Halbert |
| 21781 | 04205826 | 02575626 | JORDAN,SANDRA EVON | Female | Plane |
| 21782 | 07978758 | 02530337 | JORDAN,SERIK SEBASTAIN | Male | Hodge |
| 21783 | 04611259 | 00816505 | JORDAN,SHELDON LEON | Male | Clements |
| 21784 | 50810267 | 02234240 | JORDAN,TERRENCE GERMIL | Male | Johnston |
| 21785 | 50726497 | 02510192 | JORDAN,VICTOR DERMON | Male | LeBlanc |
| 21786 | 01924677 | 01637367 | JORDAN,WILLIAM | Male | Allred |
| 21787 | 50302953 | 02524225 | JORDAN,ZIKEYA | Female | Plane |
| 21788 | 50445203 | 02397462 | JORDAN-HAMILTON,TAYMAR | Male | Connally |
| 21789 | 03447104 | 02577885 | JORDON,JAMES A | Male | Lindsey |
| 21790 | 08560291 | 02343714 | JORGE,MIGUEL ANGEL | Male | Hughes |
| 21791 | 06658130 | 02504760 | JORGE,NETOLISA | Female | Hosp/Galveston |
| 21792 | 08161910 | 02546989 | JORGE,VALENTINO | Male | Formby |
| 21793 | 08301908 | 02582144 | JOSEPH,AARON FREDRICK | Male | Lychner |
| 21794 | 08657221 | 02543611 | JOSEPH,ARMATAR KEVIN | Male | East Texas |
| 21795 | 07370177 | 02385556 | JOSEPH,CHADERICK | Male | Moore B |
| 21796 | 50273674 | 02580748 | JOSEPH,CHRISTOPHER A | Male | Holliday |
| 21797 | 05300100 | 02435611 | JOSEPH,CLARENCE | Male | Hutchins |
| 21798 | 05602009 | 01989213 | JOSEPH,DEANDRE DWIGHT | Male | Polunsky |
| 21799 | 05723456 | 02384860 | JOSEPH,DEREK RAY | Male | Moore B |
| 21800 | 03064624 | 00689089 | JOSEPH,JAMIE JAMES | Male | Polunsky |
| 21801 | 08550157 | 02117921 | JOSEPH,JUSLET | Male | Bartlett |
| 21802 | 05336024 | 02549157 | JOSEPH,KAREN RENEE | Female | Plane |
| 21803 | 50575126 | 02520354 | JOSEPH,KY | Male | Lindsey |
| 21804 | 04642641 | 01676976 | JOSEPH,LEE | Male | Lewis |
| 21805 | 20376645 | 02505009 | JOSEPH,NICHOLAS LOUIS | Male | Clements |
| 21806 | 07702914 | 01365039 | JOSEPH,RONALD | Male | Pack |
| 21807 | 50511892 | 02358676 | JOSEPH,SYRIA | Female | O'Daniel |
| 21808 | 04190081 | 00829958 | JOSEPH,TROY D | Male | Estelle |
| 21809 | 18282451 | 02400368 | JOSEPH,XZAVIER KERRY | Male | Lewis |
| 21810 | 16598365 | 02383506 | JOSEPH-ROBERTS,TAVIAN | Male | Willacy County |
| 21811 | 05659962 | 02553493 | JOSEY,JOSHUA R | Male | Lindsey |
| 21812 | 01569634 | 01078890 | JOSEY,ROBERT GENE | Male | Estelle |
| 21813 | 04845513 | 02534354 | JOSLIN,GARRETT LEE | Male | LeBlanc |
| 21814 | 06162379 | 02526335 | JOUBERT,DAVID KIRBY | Male | Travis County |
| 21815 | 05723041 | 00999492 | JOUBERT,ELIJAH DWAYNE | Male | Polunsky |
| 21816 | 18714209 | 02502581 | JOUBERT,JUAN | Male | Mechler |
| 21817 | 50327588 | 02564519 | JOUETT,BOBBY TAMER | Male | Moore B |
| 21818 | 50133545 | 02236448 | JOURDAN,BYRON | Male | Smith |
| 21819 | 06046696 | 01221965 | JOURDEN,INA LEM | Female | Murray |
| 21820 | 07138318 | 02464019 | JOY,WALTER CLAYTON | Male | Kegans |
| 21821 | 07679566 | 01421356 | JOYA,JESUS ALBERTO | Male | Scott W |
| 21822 | 08989056 | 02498001 | JOYA,SALVADOR ATILIO | Male | Scott W |
| 21823 | 17361344 | 02464051 | JOYCE,ALTON JAMES | Male | Hodge |
| 21824 | 08098361 | 02523373 | JOYCE,DARWIN LAKEET | Male | Gist |
| 21825 | 05754404 | 00771623 | JOYCE,ERIC MARK | Male | McConnell |
| 21826 | 06507767 | 02561272 | JOYNER,ALLEN DALE | Male | Middleton |
| 21827 | 03181085 | 01749740 | JOYNER,DAVID LORENZA | Male | Robertson |
| 21828 | 08432225 | 01964973 | JOYNER,KEVIN JR | Male | Skyview |
| 21829 | 05829963 | 02034457 | JUAN,NOEL DON | Male | Bartlett |
| 21830 | 04900265 | 02452256 | JUAREZ,ABRAHAM M | Male | East Texas |
| 21831 | 04885994 | 01652077 | JUAREZ,AGUSTIN JR | Male | Allred |
| 21832 | 50530968 | 02566109 | JUAREZ,ALEJANDRO JR | Male | Middleton |
| 21833 | 08302707 | 02515216 | JUAREZ,ANGELA CONSUELO | Female | Marlin Facility |
| 21834 | 16848166 | 02551262 | JUAREZ,CESAR ORLANDO | Male | Kegans |
| 21835 | 06551420 | 02515192 | JUAREZ,CHRISTOPHER ROBINS | Male | Havins |
| 21836 | 50650458 | 02528280 | JUAREZ,CRUZ | Male | Fort Stockton |
| 21837 | 08877269 | 02548460 | JUAREZ,DAVID LEE | Male | Mechler |
| 21838 | 03653150 | 02485160 | JUAREZ,EDWARD | Male | East Texas |
| 21839 | 06333624 | 02575866 | JUAREZ,ELENO | Male | Sayle |
| 21840 | 07509513 | 02487364 | JUAREZ,ENOC MORUA | Male | Travis County |
| 21841 | 06209582 | 01501277 | JUAREZ,FIDENCIO JR | Male | Polunsky |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 21842 | 04199007 | 02549510 | JUAREZ,FRANCISCO PEREZ | Male | Holliday |
| 21843 | 03762100 | 02514692 | JUAREZ,GUADALUPE | Male | LeBlanc |
| 21844 | 20718855 | 02528120 | JUAREZ,JESSICA LYNN | Female | Plane |
| 21845 | 07333353 | 02186839 | JUAREZ,JORGE AURELIO | Male | Kegans |
| 21846 | 08050754 | 02565207 | JUAREZ,JOSE ALBERTO | Male | Moore B |
| 21847 | 05784377 | 02581956 | JUAREZ,JOSE FRANCISCO | Male | Garza West |
| 21848 | 19155714 | 02566652 | JUAREZ,JOSEPH ANTHONY | Male | Sayle |
| 21849 | 17140211 | 02521555 | JUAREZ,JUAN ALBERTO | Male | Kegans |
| 21850 | 06575723 | 02386741 | JUAREZ,LUIS | Male | Mechler |
| 21851 | 18312789 | 02408019 | JUAREZ,LUIS DANIEL | Male | Estes |
| 21852 | 18776649 | 02364424 | JUAREZ,MARIO ALBERTO | Male | Willacy County |
| 21853 | 08315569 | 02423342 | JUAREZ,MARISA | Female | Murray |
| 21854 | 04687264 | 02491397 | JUAREZ,MARTIN | Male | LeBlanc |
| 21855 | 16820578 | 02296029 | JUAREZ,MICHAEL | Male | Fort Stockton |
| 21856 | 50527937 | 02581287 | JUAREZ,MICHAEL ANTHONY | Male | Garza West |
| 21857 | 06266787 | 01014167 | JUAREZ,MIGUEL | Male | Sayle |
| 21858 | 17382235 | 02503197 | JUAREZ,MISAEL | Male | Travis County |
| 21859 | 08920944 | 02534557 | JUAREZ,MONICA | Female | Skyview |
| 21860 | 01867400 | 01742676 | JUAREZ,NINO | Male | LeBlanc |
| 21861 | 07041502 | 02492423 | JUAREZ,RICHARD | Male | Cotulla |
| 21862 | 08572110 | 02573897 | JUAREZ,RICHARD ALBA III | Male | Holliday |
| 21863 | 07852919 | 01622726 | JUAREZ,RICHI NOEL | Male | Allred |
| 21864 | 02853932 | 02541363 | JUAREZ,RODNEY | Male | Michael |
| 21865 | 02473735 | 00737302 | JUAREZ,RUEBEN | Male | Michael |
| 21866 | 20250163 | 02474732 | JUAREZ,SHAUN | Male | Cotulla |
| 21867 | 08871669 | 02191887 | JUAREZ,TELES MANDAN | Male | McConnell |
| 21868 | 50239390 | 02018104 | JUAREZ,TITO | Male | Bartlett |
| 21869 | 06164642 | 01974584 | JUAREZ,URIEL DAVID | Male | Telford |
| 21870 | 07096934 | 02514675 | JUAREZ,YOLANDA | Female | Halbert |
| 21871 | 16725179 | 02511399 | JUAREZAGUIRRE,DAVID | Male | Fort Stockton |
| 21872 | 16926684 | 02498381 | JUAREZ-GIBSON,DEREK | Male | LeBlanc |
| 21873 | 08457284 | 02448947 | JUAREZ-MENDOZA,GERARDO | Male | Estes |
| 21874 | 50700960 | 02528712 | JUAREZTORRES,MARIO ALEXIS | Male | Allred |
| 21875 | 07494784 | 02557341 | JUAREZ-YEPEZ,PEDRO | Male | Estes |
| 21876 | 01476666 | 00461268 | JUBERT,HERBERT JAMES | Male | Pack |
| 21877 | 16668636 | 02298620 | JUDGE,DOMINIQUE ST QUINCEY | Male | Allred |
| 21878 | 08052293 | 02573869 | JUDGE,QUINNTEN DEON WYLEY | Male | East Texas |
| 21879 | 02760743 | 02561626 | JUDKINS,DEBRA GAIL | Female | Coleman Work Facility |
| 21880 | 05519738 | 02533871 | JUDKINS,J HUGH JR | Male | Bell |
| 21881 | 07256174 | 02515567 | JULIUS,JONESHIA LECHELLE | Female | Marlin Facility |
| 21882 | 05572419 | 02534254 | JULY,MARVIN | Male | Hamilton |
| 21883 | 04884788 | 02332735 | JUNG,HENRY DANIEL | Male | Dominguez |
| 21884 | 08190047 | 02505994 | JUNG,KANDE SHAWN | Female | Murray |
| 21885 | 05812326 | 02580671 | JUNG,NOELLE MARIE | Female | Plane |
| 21886 | 19305791 | 02392137 | JUNGER,PRESTON | Male | Allred |
| 21887 | 17582061 | 02284858 | JUNIOR,FIDENCIO GARCIA | Male | Robertson |
| 21888 | 07783349 | 01575447 | JUNIOUS,BILFORD | Male | Garza West |
| 21889 | 50684201 | 02520663 | JURADO,JESUS ARMANDO | Male | Sanchez |
| 21890 | 07541286 | 02377021 | JURADO,JOSE | Male | Havins |
| 21891 | 20022267 | 02549419 | JURADO-FIGUEROA,KEVIN | Male | Travis County |
| 21892 | 17882454 | 02317180 | JUREK,LARRY ROLIN | Male | Montford |
| 21893 | 01473581 | 00229683 | JURODE,LEE M | Male | Hosp/Galveston |
| 21894 | 06692519 | 02542337 | JURY,CHRISTOPHER MICHAEL | Male | Hutchins |
| 21895 | 20621031 | 02563901 | JUST,ANDREW JAMES | Male | Travis County |
| 21896 | 50395845 | 02558167 | JUSTICE,JOSHUA | Male | Johnston |
| 21897 | 05781316 | 02546799 | JUSTICE,MICHAEL RAY | Male | East Texas |
| 21898 | 08208475 | 02539629 | JUSTINIANI,RAPHAEL | Male | East Texas |
| 21899 | 08647072 | 02530312 | JUWARA,KIRBY LANETTE | Female | Halbert |
| 21900 | 18659077 | 02553285 | KABLER,ROXANN CAROL | Female | Henley |
| 21901 | 06002348 | 02572336 | KACAL,JOHN MICHAEL | Male | Glossbrenner |
| 21902 | 02738120 | 02394108 | KACZOR,VICTOR JR | Male | Stiles |
| 21903 | 18358128 | 02574769 | KAESLER,SCOTT MARSHALL | Male | Bradshaw |
| 21904 | 17370019 | 02277066 | KAHALA,DOUGLAS KALEO OKALANI | Male | Mechler |
| 21905 | 50213157 | 02286163 | KAHL,JAGEN | Male | Diboll |
| 21906 | 06768016 | 02527847 | KAHLER,JAMES HARLEN | Male | Kyle |
| 21907 | 07155249 | 01525535 | KAHN,MACGREGOR YOGOE | Male | Telford |
| 21908 | 08788092 | 01806654 | KAHO,JOHN KAFOKUOTA | Male | Connally |
| 21909 | 08919684 | 02576775 | KAHSAI,ABEL GIRMAI | Male | Travis County |
| 21910 | 08109805 | 02571516 | KAHSMIRI,FAHRAN | Male | East Texas |
| 21911 | 05549179 | 01888387 | KAKOWSKI,MICHAEL DAVID | Male | Kyle |

| 1 | A<br>SID# | B<br>TDCJ# | C<br>Name | D<br>Sex | E<br>Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 21912 | 16320689 | 02505889 | KALE,MAKAYLA MARIANNE | Female | Marlin Facility |
| 21913 | 07741062 | 02579592 | KALE,WYNTER ELIZABETH | Female | Plane |
| 21914 | 50730220 | 02011149 | KALINA,CHRISTOPHER ALLEN | Male | Allred |
| 21915 | 05053224 | 02555604 | KALINA,NICHOLAS WAYNE | Male | East Texas |
| 21916 | 20871640 | 02567486 | KALINEC,MICHELLE LYNNE | Female | Plane |
| 21917 | 18145295 | 02365495 | KALIO,JERRY FRED | Male | Clements |
| 21918 | 06070772 | 02476967 | KALISH,MICHAEL RAY | Male | Bell |
| 21919 | 02815982 | 02404813 | KALLIE,CHARLES LEE | Male | Lewis |
| 21920 | 05334599 | 01450943 | KALUZA,RICKY LEE | Male | Estelle |
| 21921 | 06416567 | 01371979 | KAMARA,MISKIN ABDUL | Male | Lewis |
| 21922 | 06893735 | 01198344 | KAMASUKI,RODERICK CHARLES | Male | Allred |
| 21923 | 07706545 | 02556151 | KANDRA,CHRISTIAN STEPHEN | Male | Dominguez |
| 21924 | 05057355 | 02193868 | KANE,JOHN ROBERT-JAMES | Male | Scott W |
| 21925 | 20922007 | 02552788 | KANG,EUNSOOK | Female | Plane |
| 21926 | 05273393 | 00756811 | KANOUSE,RHONDA JANE | Female | Halbert |
| 21927 | 50505019 | 02573235 | KANU,JEFFREY C | Male | LeBlanc |
| 21928 | 05235875 | 02523065 | KAPLAN,SETH AARON | Male | Allred |
| 21929 | 03392704 | 01675112 | KARBOWSKI,JAMES | Male | LeBlanc |
| 21930 | 50129950 | 01974742 | KARCZEWSKI,ADELE MARGARET | Female | Carole S. Young |
| 21931 | 08887237 | 01842776 | KARDOS,DERICK JON | Male | Pack |
| 21932 | 08218491 | 02547510 | KARGBO,BASHIRU | Male | LeBlanc |
| 21933 | 20453144 | 02568048 | KARGBO,PATRICK | Male | Lindsey |
| 21934 | 50805638 | 02511702 | KARIEM,JAYLIN SHAMIR | Male | Mechler |
| 21935 | 07169262 | 02535726 | KARL,AMBER NICOLE | Female | Carole S. Young |
| 21936 | 02603848 | 00528572 | KARM,JAMES | Male | Estelle |
| 21937 | 05763511 | 02521453 | KARR,CHRISTOPHER LOUIS | Male | Hamilton |
| 21938 | 04025195 | 02581547 | KARSCHNER,ALAN A | Male | Holliday |
| 21939 | 17442997 | 02377585 | KARST,ELIZABETH ANN | Female | Marlin Facility |
| 21940 | 50415328 | 02568071 | KARSTENS,TAYLOR JAMES | Male | Glossbrenner |
| 21941 | 06556001 | 02438539 | KASBERG,CINDY | Female | Murray |
| 21942 | 06824724 | 02554630 | KASBERG,EVA MARIE | Female | Plane |
| 21943 | 20998348 | 02544155 | KASHUBA,JOSEPH JR | Male | LeBlanc |
| 21944 | 20195275 | 02582730 | KASONGO,JUNIAS KENGA | Male | Middleton |
| 21945 | 06286587 | 01888794 | KASPER,KURT RAY JR | Male | Allred |
| 21946 | 50790139 | 02495811 | KASSA,ELIZABETH | Female | Plane |
| 21947 | 06959246 | 02127624 | KATO,JAMIE LYNN | Female | O'Daniel |
| 21948 | 03178237 | 02262856 | KAUFMAN,JOHN EDWARD | Male | Gurney |
| 21949 | 07532341 | 01362744 | KAUTZ,STEFFANIE A | Female | Marlin Facility |
| 21950 | 07321656 | 02517733 | KAUTZMAN,KENNETH BRYAN | Male | Hamilton |
| 21951 | 06453847 | 01043776 | KAVALI,ARUNA | Female | O'Daniel |
| 21952 | 16994279 | 02508673 | KAVANAUGH,KERRY | Male | Diboll |
| 21953 | 50691392 | 02540583 | KAVANAUGH,ROBERT JOSEPH | Male | Johnston |
| 21954 | 08204032 | 02470088 | KAWAYKLA,JOHN MICHAEL | Male | Estes |
| 21955 | 06287150 | 02451607 | KAY,ALAN WAYNE | Male | Bridgeport |
| 21956 | 19552993 | 02566509 | KAY,DAVID LEE | Male | Glossbrenner |
| 21957 | 04428713 | 01331828 | KAY,ERVIN | Male | Estelle |
| 21958 | 06174197 | 02507989 | KAY,JEREMY RYAN | Male | Estelle |
| 21959 | 05088607 | 01291004 | KAY,MICHAEL DWAN | Male | Allred |
| 21960 | 50619329 | 02471591 | KAYDOE,RAIMONE | Male | Hosp/Galveston |
| 21961 | 05959733 | 02415734 | KAYS,MARTY LEE | Male | Travis County |
| 21962 | 08519177 | 02582168 | KAZAZIAN,NICHOLAS | Male | Dominguez |
| 21963 | 50750634 | 02491398 | KEARBY,RYAN | Male | Hamilton |
| 21964 | 05625226 | 02522889 | KEARNEY,DWAYLON DEON | Male | Moore B |
| 21965 | 19480028 | 02551474 | KEARNEY,JUDY MAKAYLA | Female | Marlin Facility |
| 21966 | 08397920 | 02554440 | KEARNEY,RONNIESHA DEMONIKA | Female | Plane |
| 21967 | 20322346 | 02539373 | KEARNS,THOMAS V JR | Male | Willacy County |
| 21968 | 08213409 | 01634175 | KEATE,ALLAN EUGENE | Male | Allred |
| 21969 | 02576126 | 01974547 | KEATHLEY,ROBERT | Male | Allred |
| 21970 | 05374403 | 02345049 | KEATON,BRAD WAYNE | Male | Smith |
| 21971 | 05153428 | 01957365 | KEATON,CHRISTOPHER LEE | Male | Telford |
| 21972 | 05611533 | 02482165 | KEAVENY,JOHN CHRISTIAN | Male | Bartlett |
| 21973 | 07103140 | 02582627 | KEBODEAUX,ANTHONY | Male | Holliday |
| 21974 | 07732424 | 02558731 | KEE,ERIC STEVEN | Male | Bradshaw |
| 21975 | 03771985 | 01547634 | KEE,JIMMY LYNN | Male | Ney |
| 21976 | 03081181 | 02523825 | KEE,MICHAEL RAY | Male | Fort Stockton |
| 21977 | 04035941 | 02544704 | KEEFER,BARBARA ANN | Female | Marlin Facility |
| 21978 | 08541216 | 01693537 | KEEFER,COURTNEY | Female | Murray |
| 21979 | 07346626 | 01283598 | KEEFER,DANIEL WILLIAM | Male | Scott W |
| 21980 | 20400930 | 02534439 | KEEFER,JACKIE ELIZABETH | Female | Halbert |
| 21981 | 19640485 | 02528789 | KEEFER,KAYLA M | Female | Marlin Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 21982 | 02383816 | 01401120 | KEEGAN,JONATHAN JOHN | Male | Stiles |
| 21983 | 08622116 | 02160291 | KEEGAN,SHARHONDA | Female | O'Daniel |
| 21984 | 07180589 | 02519200 | KEEL,BRANDI RENE | Female | Crain |
| 21985 | 05821156 | 00810622 | KEELE,BENJAMIN JARED | Male | Clements |
| 21986 | 06301756 | 02540822 | KEELEY,BRIAN DANIEL | Male | Gist |
| 21987 | 06752701 | 02505070 | KEELING,DAVID JR | Male | Pack |
| 21988 | 04041200 | 02563887 | KEELING,RICKY DALE | Male | Garza West |
| 21989 | 06744555 | 01083983 | KEEN,GARY DEWIGHT | Male | Lewis |
| 21990 | 06149367 | 02582185 | KEENAN,JONSTHAN | Male | Hutchins |
| 21991 | 04709957 | 02456717 | KEENE,JOHN | Male | Stiles |
| 21992 | 04520491 | 01497064 | KEENE,KENNETH | Male | Stiles |
| 21993 | 01555535 | 01383002 | KEETON,DANIEL LYNN | Male | LeBlanc |
| 21994 | 03919378 | 00461419 | KEETON,J.C. | Male | Kegans |
| 21995 | 06935814 | 02424318 | KEETON,JARRETT ARON | Male | Hosp/Galveston |
| 21996 | 05255492 | 02471198 | KEETON,KYTORI DEMOND | Male | Skyview |
| 21997 | 05473640 | 01355034 | KEGLER,DALE MARIE | Female | Carole S. Young |
| 21998 | 08120533 | 02532148 | KEHAYIAS,JOSHUA | Male | Dominguez |
| 21999 | 19598309 | 02543054 | KEIFFER,MARK DAKOTA | Male | Holliday |
| 22000 | 02515464 | 00849096 | KEIFFER,SHERRI DARLENE | Female | Murray |
| 22001 | 18824878 | 02438219 | KEIGI,CHARLENE CHAPPELL | Female | Marlin Facility |
| 22002 | 03343963 | 02477971 | KEIL,ANTHONY BELAFONTE | Male | Bartlett |
| 22003 | 05851102 | 02555751 | KEITH,AMBER NICOLE | Female | Coleman |
| 22004 | 19169231 | 02418161 | KEITH,DAVID MATTHEW | Male | East Texas |
| 22005 | 06373773 | 02545615 | KEITH,ELISHA DELANEY | Female | Plane |
| 22006 | 05500722 | 01497444 | KEITH,JEFFERY EUGENE | Male | Allred |
| 22007 | 04124039 | 02570623 | KEITH,MICHAEL RAY | Male | East Texas |
| 22008 | 50622128 | 02543793 | KEITH,RAYMOND ALLEN | Male | Johnston |
| 22009 | 06554098 | 01160037 | KEITH,STEVE | Male | Diboll |
| 22010 | 05983021 | 02492957 | KEITHLEY,ARLEEN THERES | Female | Marlin Facility |
| 22011 | 01241454 | 02098278 | KEITHLEY,JERRY WAYNE | Male | Pack |
| 22012 | 08146943 | 02526633 | KELCH,JAMES KEVIN II | Male | Clements |
| 22013 | 04073940 | 02496839 | KELCH,JAMES KEVIN SR | Male | Jester III |
| 22014 | 14227876 | 02360646 | KELDING,LLOYD | Male | Estes |
| 22015 | 08330017 | 02346439 | KELLEBREW,JESSE LAMAR | Male | Hughes |
| 22016 | 18258259 | 02354838 | KELLER,DAVID MICHAEL | Male | Middleton |
| 22017 | 06855141 | 02566218 | KELLER,DEMETRUS DAWON | Male | Bell |
| 22018 | 08219143 | 01726788 | KELLER,EDDIE D | Male | Hughes |
| 22019 | 50216028 | 02567712 | KELLER,KATIE BETH | Female | Marlin Facility |
| 22020 | 06529019 | 01473240 | KELLER,MARCUS FRANK | Male | Clements |
| 22021 | 07125154 | 02516241 | KELLER,MONTAE JROME | Male | Bradshaw |
| 22022 | 08087021 | 02399191 | KELLER,SKYLOR JON | Male | Bartlett |
| 22023 | 06304897 | 01251029 | KELLER,TYRONE | Male | Smith |
| 22024 | 08037089 | 01504056 | KELLEY,ADRIAN LAMAR | Male | Smith |
| 22025 | 21134586 | 02560213 | KELLEY,BENJI RAY | Male | East Texas |
| 22026 | 06693095 | 02520905 | KELLEY,BOBBY J | Male | Dominguez |
| 22027 | 07739721 | 02476693 | KELLEY,BOBBY JACK | Male | Estes |
| 22028 | 50513707 | 02406780 | KELLEY,BRIAN AUSTIN | Male | Hughes |
| 22029 | 03108075 | 00880176 | KELLEY,CHARLES | Male | Skyview |
| 22030 | 08734759 | 02560602 | KELLEY,CHEA KANDACE | Female | Coleman |
| 22031 | 08764087 | 02569876 | KELLEY,CHERISA MARIE | Female | O'Daniel |
| 22032 | 02653947 | 02569551 | KELLEY,DANNY DALE | Male | Hutchins |
| 22033 | 18934417 | 02430908 | KELLEY,DARELL | Male | Estes |
| 22034 | 07725752 | 02582242 | KELLEY,JACOBY JERMAINE | Male | Holliday |
| 22035 | 08255077 | 02172599 | KELLEY,JAMON KENTRELL | Male | Clements |
| 22036 | 17228562 | 02210263 | KELLEY,JUSTIN LYNN | Male | Bartlett |
| 22037 | 03896356 | 02382200 | KELLEY,MARK EDWARD | Male | LeBlanc |
| 22038 | 06291858 | 02391493 | KELLEY,MATTHEW ALBERT | Male | Travis County |
| 22039 | 50268967 | 02556459 | KELLEY,MICHAEL BRADLEY | Male | Mechler |
| 22040 | 03441205 | 01998033 | KELLEY,RAY VERNON | Male | Hughes |
| 22041 | 04605831 | 02545687 | KELLEY,RAYMOND EUGENE | Male | East Texas |
| 22042 | 04784562 | 02464943 | KELLEY,ROBERT III | Male | Stiles |
| 22043 | 05507836 | 02388048 | KELLEY,ROBERT MICHAEL | Male | Smith |
| 22044 | 03123139 | 00889477 | KELLEY,RODNEY ALLEN | Male | Hosp/Galveston |
| 22045 | 17661264 | 02523669 | KELLEY,RONALD | Male | Travis County |
| 22046 | 06270245 | 02073182 | KELLEY,ROSS | Male | Allred |
| 22047 | 07654757 | 02091562 | KELLEY,RYAN JOHN | Male | Montford |
| 22048 | 07253071 | 02531902 | KELLEY,SHELDON SCOTT | Male | Hamilton |
| 22049 | 03720588 | 02456854 | KELLEY,TERRY LEE | Male | Lewis |
| 22050 | 03588285 | 02501506 | KELLEY,THOMAS EUGENE JR | Male | Telford |
| 22051 | 02933583 | 01823514 | KELLEY,WILLIAM DAVID | Male | Bartlett |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22052 | 50634230 | 02462908 | KELLEY,WILLIE J | Male | Kegans |
| 22053 | 06325436 | 02556988 | KELLIS,ANDREA JAHNN | Female | East Texas |
| 22054 | 02811654 | 02464991 | KELLIS,ROBERT DEWAYNE | Male | Hamilton |
| 22055 | 18423772 | 02520501 | KELLOUGH,ISAIAH HUDSON | Male | Estes |
| 22056 | 04292501 | 02572893 | KELLOUGH,MICHAEL ANTHONY | Male | Travis County |
| 22057 | 20939289 | 02575770 | KELLUM,AMY MARIE | Female | Crain |
| 22058 | 07071814 | 02542450 | KELLUM,SWUNLISA DESHUNE | Female | Plane |
| 22059 | 07076763 | 02544585 | KELLY,ASHLEA DANIELLE | Female | Marlin Facility |
| 22060 | 02214548 | 00503347 | KELLY,BARRY DEAN | Male | Connally |
| 22061 | 50208674 | 02553084 | KELLY,BENNIE JILLON | Female | Henley |
| 22062 | 05954325 | 02452877 | KELLY,BOBBIE RENEE | Female | Henley |
| 22063 | 21215012 | 02582425 | KELLY,BRANDYN MICHELLE | Female | Plane |
| 22064 | 08261098 | 02285388 | KELLY,CARRIE SUE | Female | Murray |
| 22065 | 06974329 | 02520963 | KELLY,CHARITY STENNETTE | Female | O'Daniel |
| 22066 | 06033504 | 02051008 | KELLY,CHARLES EDWARD JR | Male | Hodge |
| 22067 | 04236029 | 02465346 | KELLY,CHARLES RAYMOND | Male | Pack |
| 22068 | 08130666 | 02490697 | KELLY,CHRISTOPHER DUNN | Male | Clements |
| 22069 | 19789065 | 02582189 | KELLY,CINNAMON LYNN | Female | Woodman |
| 22070 | 04381723 | 00726547 | KELLY,DAVID ALLEN | Male | Clements |
| 22071 | 16894071 | 02430782 | KELLY,DAVID ARNOLD | Male | Duncan |
| 22072 | 07086875 | 02382201 | KELLY,DEMARCUS JEROME | Male | Hamilton |
| 22073 | 05554578 | 01421432 | KELLY,DENNIS EUGENE | Male | Duncan |
| 22074 | 03237084 | 02389257 | KELLY,DENNIS JOE | Male | Travis County |
| 22075 | 02838823 | 02140809 | KELLY,DONALD WAYNE | Male | Connally |
| 22076 | 17796487 | 02560181 | KELLY,ERROL | Male | Gist |
| 22077 | 02556941 | 01568533 | KELLY,GLEN RAY | Male | Gurney |
| 22078 | 07997524 | 02460154 | KELLY,JACOB JAMES | Male | Clements |
| 22079 | 08043427 | 01775455 | KELLY,JAVIEL JAVON | Male | Havins |
| 22080 | 05266409 | 01062900 | KELLY,JOEY ALLEN | Male | Estelle |
| 22081 | 05836008 | 02517155 | KELLY,JOHNNY ONDREA | Male | Holliday |
| 22082 | 08273221 | 02518890 | KELLY,JOSHUA FITZGERALD | Male | Havins |
| 22083 | 50420558 | 02480383 | KELLY,KARL | Male | Willacy County |
| 22084 | 02761896 | 02432075 | KELLY,KENNETH | Male | Diboll |
| 22085 | 19654210 | 02533722 | KELLY,KRISTINA LYNN | Female | Halbert |
| 22086 | 06485689 | 02575732 | KELLY,KRYSTAL COLLEEN | Female | Plane |
| 22087 | 17598203 | 02372236 | KELLY,MARLON LATWAINE | Male | Garza East |
| 22088 | 05754810 | 02426872 | KELLY,MELISSA ANN | Female | Carole S. Young |
| 22089 | 06733693 | 02483193 | KELLY,MICHAEL | Male | Clements |
| 22090 | 50485684 | 02530015 | KELLY,NATHAN TYRE | Male | Polunsky |
| 22091 | 07026908 | 02544534 | KELLY,SANDRA MARIE | Female | Crain |
| 22092 | 05467568 | 02056768 | KELLY,SHANNON PATRICK | Male | Kyle |
| 22093 | 07833376 | 02577615 | KELLY,SHELBY RENEE | Female | Woodman |
| 22094 | 08155629 | 02499739 | KELLY,STEFFAN JAMUR | Male | East Texas |
| 22095 | 05841037 | 02484594 | KELLY,TAMARA ANNETTE | Female | Coleman Work Facility |
| 22096 | 50481974 | 02547761 | KELLY,TYREL JANICEO | Male | Stiles |
| 22097 | 07584247 | 02562132 | KELLY,WHITTNEY LASHELL | Female | Marlin Facility |
| 22098 | 08303521 | 02490573 | KELLY-HALL,DRAYTON DAVION | Male | Smith |
| 22099 | 05295363 | 02332953 | KELSAY,MARION JOSEPH | Male | Pack |
| 22100 | 16368339 | 02418650 | KELSEY,DARNELL | Male | Telford |
| 22101 | 05665917 | 02242576 | KELSEY,JASON | Male | Telford |
| 22102 | 17931558 | 02558183 | KELSEY,JOHNNY L | Male | Skyview |
| 22103 | 13111002 | 02514336 | KELSEY,TERRANCE LEE | Male | Estelle |
| 22104 | 02848800 | 00634754 | KELSO,EDWARD | Male | Allred |
| 22105 | 05841844 | 01223294 | KELSON,TOBIAS D-HUN | Male | Hughes |
| 22106 | 50109865 | 02570883 | KELTON,JASON MICHAEL | Male | Johnston |
| 22107 | 05293678 | 01069794 | KEMMERER,TRENDA LOUE | Female | Murray |
| 22108 | 08238424 | 02570072 | KEMP,AMARI SHAQUAY | Female | Crain |
| 22109 | 03160727 | 02493339 | KEMP,DAVID MATTHEW | Male | Bradshaw |
| 22110 | 08098074 | 02371591 | KEMP,DEBRA MARIE | Female | Crain |
| 22111 | 03079730 | 00000909 | KEMP,EMANUEL JR. | Male | Polunsky |
| 22112 | 17020881 | 02342302 | KEMP,JAMES CHESTER | Male | Stiles |
| 22113 | 07661839 | 02183490 | KEMP,JAMES LEE IV | Male | Clements |
| 22114 | 05179686 | 02249045 | KEMP,JOHN EDWARD | Male | Havins |
| 22115 | 05676034 | 02532532 | KEMP,JULIA | Female | Plane |
| 22116 | 06430827 | 02535457 | KEMP,LANTZ CASSIDY | Male | Lindsey |
| 22117 | 50655051 | 02149875 | KEMP,MICHAEL CLARENCE | Male | Pack |
| 22118 | 05562024 | 02203140 | KEMP,RALEIGH LEE JR | Male | Estes |
| 22119 | 02785103 | 00885287 | KEMP,RAYMOND GENE | Male | Smith |
| 22120 | 06824198 | 02539025 | KEMP,STEPHANIE ANN | Female | Coleman Work Facility |
| 22121 | 06901174 | 02518135 | KEMP,WARREN GENE II | Male | San Saba |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22122 | 07564532 | 02335162 | KEMPE,TRAVIS MICHAEL | Male | Mechler |
| 22123 | 04555124 | 02575387 | KENDALL,CHRISTOPHER LYNN | Male | Lindsey |
| 22124 | 07891035 | 02573676 | KENDALL,SARA | Female | Plane |
| 22125 | 16148380 | 02408748 | KENDRICK,DAMIEN ROBERT | Male | Allred |
| 22126 | 08702641 | 02427300 | KENDRICK,JEFFERY MELL | Male | Clements |
| 22127 | 02422102 | 00792063 | KENDRICK,JOHN WESLEY | Male | Lewis |
| 22128 | 08786650 | 02522224 | KENDRICK,KATHRYN BREANN | Female | Plane |
| 22129 | 07635648 | 02519258 | KENDRICK,MARCUS | Male | Hodge |
| 22130 | 08439409 | 02554823 | KENDRICK,MICHAEL GLEN | Male | Mechler |
| 22131 | 07839926 | 02574195 | KENDRICK,SARAH | Female | Plane |
| 22132 | 04191703 | 01195735 | KENDRICK,VEO W | Male | Pack |
| 22133 | 06427673 | 02503757 | KENDRICKS,DON | Male | Sayle |
| 22134 | 06058777 | 02567744 | KENEMORE,KEVIN RAY | Male | Hutchins |
| 22135 | 18985497 | 02519679 | KENNARD,BRITTANY MARIE | Female | Plane |
| 22136 | 02081809 | 00368316 | KENNARD,RICKY LEE | Male | Allred |
| 22137 | 02291884 | 00330114 | KENNEBREW,KEITH DRUZZEL | Male | Stiles |
| 22138 | 06135888 | 01973533 | KENNEDY,BRANDON LEE | Male | Allred |
| 22139 | 08310138 | 02560268 | KENNEDY,BRET DUANE | Male | Kyle |
| 22140 | 03230261 | 02550989 | KENNEDY,CHARLES | Male | Ney |
| 22141 | 07192490 | 02556074 | KENNEDY,CHERELLE NICHOLE | Female | Halbert |
| 22142 | 02217946 | 00387128 | KENNEDY,CLIFFORD SCOTT | Male | Kegans |
| 22143 | 07506679 | 01386128 | KENNEDY,DANNY MARTIN JR | Male | Allred |
| 22144 | 03767539 | 01748126 | KENNEDY,DANNY RAY | Male | Stiles |
| 22145 | 03761956 | 02552999 | KENNEDY,DARRYL WAYNE | Male | Sanchez |
| 22146 | 50202899 | 02488929 | KENNEDY,DAYJA AMERIA | Female | Murray |
| 22147 | 50277502 | 02498098 | KENNEDY,HADEN THOMAS | Male | Clements |
| 22148 | 50019897 | 02559256 | KENNEDY,HOLLY JOYCE | Female | Plane |
| 22149 | 08490595 | 02582063 | KENNEDY,IZZY AARON | Male | Sanchez |
| 22150 | 17585569 | 02351888 | KENNEDY,JAIRUS | Male | Allred |
| 22151 | 50130391 | 02464052 | KENNEDY,JAMES DEAN | Male | Stiles |
| 22152 | 04173993 | 02155981 | KENNEDY,JAMES PATRICK ALLAN | Male | East Texas |
| 22153 | 50701602 | 02335822 | KENNEDY,JECORUIS | Male | Polunsky |
| 22154 | 05819717 | 02499189 | KENNEDY,JENNIFER DANIELLE | Female | Halbert |
| 22155 | 14100385 | 02530612 | KENNEDY,JENNIFER RENE | Female | Coleman Work Facility |
| 22156 | 03822573 | 02549563 | KENNEDY,JOEL DWAYNE | Male | Johnston |
| 22157 | 05904344 | 02273030 | KENNEDY,JOHN PAUL | Male | Skyview |
| 22158 | 08813847 | 02563179 | KENNEDY,JOSHUA WILLIAM | Male | Glossbrenner |
| 22159 | 08866568 | 02577294 | KENNEDY,KELLY JEAN | Female | Plane |
| 22160 | 20572103 | 02541121 | KENNEDY,LORENZO | Male | Allred |
| 22161 | 17326487 | 02519232 | KENNEDY,MADISON | Male | Hamilton |
| 22162 | 06118684 | 02578864 | KENNEDY,MANDY I | Female | Plane |
| 22163 | 08105158 | 02207539 | KENNEDY,MARK ANTHONY JR | Male | Smith |
| 22164 | 02451864 | 01474898 | KENNEDY,MARTIN | Male | Scott W |
| 22165 | 50638422 | 02025055 | KENNEDY,ROCKLINE GEORGE | Male | Pack |
| 22166 | 02115233 | 00777767 | KENNEDY,RONALD WAYNE | Male | Clements |
| 22167 | 06601625 | 02546140 | KENNEDY,SABRINA JOANNE | Female | Marlin Facility |
| 22168 | 09761692 | 02512145 | KENNEDY,SAMUEL | Male | Fort Stockton |
| 22169 | 08531081 | 02504328 | KENNEDY,SHAENA ASHTON | Female | Plane |
| 22170 | 17630922 | 02289618 | KENNEDY,THOMAS | Male | Allred |
| 22171 | 17179580 | 02553816 | KENNEMER,PAUL KENNETH | Male | Formby |
| 22172 | 03465023 | 01423741 | KENNEMUR,KEVIN DWAYNE | Male | Estelle |
| 22173 | 03212908 | 02453556 | KENNERLY,BARBARA ANN | Female | Plane |
| 22174 | 50411089 | 02187398 | KENNIHAN,WILLIAM | Male | Clements |
| 22175 | 06664490 | 01410349 | KENNIMER,DAVID | Male | Clements |
| 22176 | 17770823 | 02436177 | KENOSKI,KYLE | Male | Connally |
| 22177 | 08849365 | 02390810 | KENT,ADRIAN | Male | Allred |
| 22178 | 03445142 | 00669721 | KENT,WILLIAM FLOYD | Male | Estelle |
| 22179 | 04433788 | 01846130 | KENTISH,MARK ANTHONY | Male | Allred |
| 22180 | 16688947 | 02579171 | KENYI,EMMANUEL | Male | East Texas |
| 22181 | 50167032 | 02579467 | KEO,YONNICA | Female | Plane |
| 22182 | 01744005 | 02218852 | KERBO,PATRICK WAYNE | Male | Duncan |
| 22183 | 07035094 | 02490032 | KERCHNER,JAMES | Male | Kegans |
| 22184 | 18217048 | 02522247 | KERNS,LORI | Female | Plane |
| 22185 | 17087075 | 02278055 | KERNS,TEDDYBEAR MONROE | Male | Hodge |
| 22186 | 05275109 | 02570533 | KERR,CLAY JOHN CLIFFORD | Male | Lindsey |
| 22187 | 08140072 | 02479914 | KERR,DENNIS JR | Male | Estes |
| 22188 | 04053918 | 02561900 | KERR,EDWARD ARTHUR | Male | Glossbrenner |
| 22189 | 05264435 | 02265100 | KERR,JAMES STEVEN | Male | Gist |
| 22190 | 06846654 | 02572332 | KERR,MAURICE | Male | Johnston |
| 22191 | 05841715 | 02303167 | KERSEY,DONNA GAIL | Female | Coleman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22192 | 17103685 | 02547644 | KERSEY,HANNAH NICHOLE | Female | Marlin Facility |
| 22193 | 08067927 | 01534908 | KESMAN,JAMES LESLIE | Male | Pack |
| 22194 | 07658123 | 02510676 | KESSINGER,ERIC DON | Male | Johnston |
| 22195 | 08179373 | 02579954 | KESSLER,MICHAEL NICHOLAS | Male | Glossbrenner |
| 22196 | 19344727 | 02575024 | KESSLER,STEPHEN DOUGLAS | Male | East Texas |
| 22197 | 06074500 | 00859666 | KESTER,JACK ALAN | Male | Duncan |
| 22198 | 50549756 | 02027055 | KESTLER,ELBERT | Male | Lewis |
| 22199 | 02277897 | 02569342 | KETCHERSID,ERIC ALVIN | Male | Bradshaw |
| 22200 | 03643519 | 01323518 | KETCHUM,MELVIN | Male | Lychner |
| 22201 | 05560011 | 02578362 | KETCHUM,RADA RINE | Female | Plane |
| 22202 | 50207698 | 02531903 | KETHAVONG,RUNGARUN NIKKI | Male | Clements |
| 22203 | 50144149 | 02439536 | KETTLE,JORDAN THOMAS | Male | Hughes |
| 22204 | 06765389 | 02575495 | KETTLER,BRYAN DAVID | Male | Middleton |
| 22205 | 03126379 | 02554903 | KETTLER,MICHAEL ANDREW | Male | Allred |
| 22206 | 50696172 | 02579998 | KEVEREN,BRYAN NATHANIEL | Male | East Texas |
| 22207 | 05048977 | 02576842 | KEY,CHAD ERIC | Male | Lindsey |
| 22208 | 19889172 | 02553085 | KEY,MARIAH LEIGH | Female | Crain |
| 22209 | 19519713 | 02546283 | KEY,REBECCA JO | Female | Crain |
| 22210 | 02603814 | 00537196 | KEY,ROBERT WAYNE | Male | Smith |
| 22211 | 20467213 | 02523259 | KEYES,DEKORIAN | Male | Gist |
| 22212 | 06080713 | 00833045 | KEYES,RICHARD F III | Male | Allred |
| 22213 | 50740763 | 02445810 | KEYLON,TERRY EDWARD JR | Male | Pack |
| 22214 | 07526148 | 02123551 | KEYS,DEMARCUS LYNN | Male | Allred |
| 22215 | 07143119 | 02579382 | KEYS,JARROD | Male | Middleton |
| 22216 | 08393877 | 02402801 | KEYS,LADARUS DEMARQUIS EARL | Male | Skyview |
| 22217 | 20539427 | 02579183 | KHALED,BADRUDDIN MOHAMMED | Male | Middleton |
| 22218 | 07405350 | 02512981 | KHALID,SHAMKEA | Female | Crain |
| 22219 | 50237292 | 01933902 | KHAM,BAWI HLEI | Male | Connally |
| 22220 | 07657979 | 02354301 | KHAMPHOUMY,MARCY BEART | Female | Woodman |
| 22221 | 50270737 | 02557603 | KHAN,ISHAQUE OWAIS | Male | Willacy County |
| 22222 | 08529230 | 02198179 | KHAN,NANCY | Female | Murray |
| 22223 | 07144542 | 02484338 | KHAN,ROBERT LEE | Male | Kyle |
| 22224 | 08882224 | 02438288 | KIBLER,BRONSON EVERETT JR | Male | Estes |
| 22225 | 18679113 | 02529190 | KIBODEAUX,TANESHA LASHAWN | Female | Plane |
| 22226 | 50490685 | 02403076 | KIBROM,SALAMAWIT K | Female | Coleman |
| 22227 | 05627018 | 01858795 | KIDD,CHRISTOPHER | Male | Mechler |
| 22228 | 18427423 | 02541135 | KIDD,ERNEST | Male | Garza East |
| 22229 | 50460641 | 02530145 | KIDD,JAMIE KRISTEN | Female | Coleman |
| 22230 | 06570510 | 02506722 | KIDD,JUSTIN MATTHEW | Male | Lindsey |
| 22231 | 06375220 | 02489440 | KIDD,KEVIN DUANE | Male | Kyle |
| 22232 | 01791703 | 00493601 | KIDD,MIKE | Male | Scott W |
| 22233 | 05405719 | 02499637 | KIDD,PAULINE | Female | Murray |
| 22234 | 08475797 | 02411533 | KIDD,THOMAS RAY | Male | Montford |
| 22235 | 03596342 | 02292618 | KIE,MICHAEL WAYNE | Male | Pack |
| 22236 | 20298051 | 02490521 | KIEDINGER,RONALD LANE | Male | Mechler |
| 22237 | 50277995 | 02489115 | KIEHL,JAKE | Male | Diboll |
| 22238 | 08679328 | 02573820 | KIER,JORDAN RAY | Male | Middleton |
| 22239 | 03022147 | 01682803 | KIERNAN,BRENDA GAY | Female | Crain |
| 22240 | 07393084 | 02365088 | KIERNAN,CHAZ DANIEL | Male | Michael |
| 22241 | 05804002 | 01791823 | KIEVIT,ISAAC JACOB | Male | Estelle |
| 22242 | 04468664 | 02575659 | KIFER,BERNARD CHARLES JR | Male | Kyle |
| 22243 | 06032134 | 01157968 | KIGHT,JAMES GARY | Male | Connally |
| 22244 | 50657118 | 02109490 | KILBERG,TYLER LEE | Male | Lewis |
| 22245 | 50355626 | 02485681 | KILBOURNE,SYREE DIANE | Female | Halbert |
| 22246 | 02347478 | 02566163 | KILDOW,LONARD | Male | Allred |
| 22247 | 06888569 | 02397151 | KILE,CHASE THOMAS | Male | Moore B |
| 22248 | 01562152 | 01597761 | KILE,EDWARD MACK | Male | Estelle |
| 22249 | 06404062 | 02294809 | KILGORE,CHRISTOPHER SCOTT | Male | Fort Stockton |
| 22250 | 17746598 | 02537431 | KILGORE,RHETT AUSTIN | Male | Telford |
| 22251 | 08068429 | 02561885 | KILLCREASE,KIMBERLY RENEA | Female | Crain |
| 22252 | 17394116 | 02250179 | KILLIAN,KYLIL JAMALL | Male | Allred |
| 22253 | 08373458 | 02572350 | KILLINGSWORTH,ALLEN RAY | Male | East Texas |
| 22254 | 07175771 | 02185808 | KILLINGSWORTH,DUSTAN RYAN | Male | Hodge |
| 22255 | 17513422 | 02582755 | KILLINS,MARK | Male | East Texas |
| 22256 | 07871476 | 02144036 | KILLMAN,BENJAMIN PAUL | Male | Middleton |
| 22257 | 07028004 | 02491783 | KILLOUGH,JUSTIN S | Male | Estes |
| 22258 | 05713481 | 02525901 | KILOUGH,JASON LYNN | Male | Telford |
| 22259 | 10182890 | 02424277 | KILPATRICK,GARY BLAKE | Male | Carole S. Young |
| 22260 | 06762957 | 02264423 | KILPATRICK,JUAN CARLOS | Male | Hamilton |
| 22261 | 03812154 | 02349916 | KILSON,TAMMY JOYCE | Female | Woodman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22262 | 07227952 | 02526712 | KIM,GARY BYONG | Male | Carole S. Young |
| 22263 | 50456745 | 02567849 | KIM,SHEILA MI JIN | Female | Coleman |
| 22264 | 17712123 | 02283988 | KIMANI,MARIE KENDALE | Female | Murray |
| 22265 | 50506688 | 02032853 | KIMBALL,CODY BERNARD | Male | Allred |
| 22266 | 07333761 | 02499052 | KIMBALL,DAVID WAYNE | Male | Fort Stockton |
| 22267 | 07313823 | 01788656 | KIMBALL,DILLON | Male | Sayle |
| 22268 | 08662877 | 02525433 | KIMBALL,HAILEY JANEL | Female | Marlin Facility |
| 22269 | 08754060 | 02557941 | KIMBALL,RACHEL ANNE | Female | Halbert |
| 22270 | 19990461 | 02550159 | KIMBEL,JALEN VICTORIA | Female | Plane |
| 22271 | 08505045 | 02455768 | KIMBER,DEMARKUS DEMONE | Male | Sayle |
| 22272 | 07606502 | 02577848 | KIMBERLING,JAMES SCOTT | Male | Moore B |
| 22273 | 07611443 | 02027448 | KIMBLE,ANDRE | Male | Kegans |
| 22274 | 50106619 | 02336397 | KIMBLE,CHARLES JR | Male | Estelle |
| 22275 | 04158915 | 02566508 | KIMBLE,ERIC DEMETRIUS | Male | Glossbrenner |
| 22276 | 05103643 | 01350583 | KIMBLE,JIMMY | Male | Clements |
| 22277 | 04117446 | 01934929 | KIMBLE,ROBERT JOE | Male | Michael |
| 22278 | 06715448 | 02579602 | KIMBLEY,STEVEN MARK | Male | Middleton |
| 22279 | 07981866 | 02468740 | KIMBRELL,RAYMOND NELSON | Male | Clements |
| 22280 | 06820071 | 02577960 | KIMBRELL,THOMAS BENJAMIN | Male | East Texas |
| 22281 | 06273176 | 02479652 | KIMBROUGH,AARON | Male | Gist |
| 22282 | 08795413 | 02242790 | KIMBROUGH,VIANTRE KENDRION | Male | Allred |
| 22283 | 03171834 | 02454408 | KIMES,DAVID WAYNE | Male | Lewis |
| 22284 | 08177797 | 02479552 | KIMICH,GARY LOUIS | Male | Lewis |
| 22285 | 06327028 | 02531461 | KINABREW,JENNIFER REBECCA | Female | Plane |
| 22286 | 02709243 | 02139489 | KINCADE,LORNE WAYNE | Male | San Saba |
| 22287 | 17314659 | 02464900 | KINCAID,ADRIAN | Male | Robertson |
| 22288 | 05790787 | 02515732 | KINCANNON,JOSHUA COLEMAN | Male | Lindsey |
| 22289 | 07506059 | 02489390 | KINCHELOE,BILLY CHARLES | Male | Kyle |
| 22290 | 18382424 | 02358835 | KINCHEN,SHEDDRAN DUANE | Male | Estes |
| 22291 | 08923147 | 02564550 | KINCHION,DANIEL | Male | Bridgeport |
| 22292 | 20014309 | 02508092 | KINCHLOE,JUSTIN LEE | Male | Diboll |
| 22293 | 04301036 | 02546472 | KINDLE,DARIUS SIMON | Male | Gist |
| 22294 | 07801858 | 02437543 | KINDLE,KOLTON TYE | Male | Hamilton |
| 22295 | 06869220 | 02553457 | KINDRED,CASEY LEE | Male | Johnston |
| 22296 | 08505155 | 02553575 | KINDRED,CHRISTOPHER ROSHAD | Male | East Texas |
| 22297 | 03256052 | 02388321 | KINDRED,DOUGLAS | Male | Fort Stockton |
| 22298 | 06205900 | 02576275 | KING,AARON JAMES | Male | Cotulla |
| 22299 | 07510746 | 02419109 | KING,AKEEM DEJUAN | Male | Bradshaw |
| 22300 | 06537431 | 02577831 | KING,AMY LAUREN | Female | Plane |
| 22301 | 21141914 | 02582588 | KING,ANTHONY ERIC | Male | Estelle |
| 22302 | 19654606 | 02405944 | KING,ANTHONY WADE | Male | Bell |
| 22303 | 05655206 | 02125892 | KING,ANWAR JAHAM | Male | Estes |
| 22304 | 50317175 | 02547944 | KING,ASHLEY BROOKE | Female | Coleman Work Facility |
| 22305 | 06736630 | 02572824 | KING,BILLIE LEE | Male | Lindsey |
| 22306 | 17076804 | 02280417 | KING,BILLY JOE | Male | Clements |
| 22307 | 03030962 | 00618779 | KING,BOBBY LEE | Male | Willacy County |
| 22308 | 17596468 | 02579208 | KING,BRANDON DEWAYNE | Male | Middleton |
| 22309 | 06700137 | 02300122 | KING,BRYCE ANDREW | Male | Havins |
| 22310 | 08140752 | 02468507 | KING,CHARLES A | Male | Bridgeport |
| 22311 | 03665301 | 02453408 | KING,CHARLES EDWARD | Male | Pack |
| 22312 | 50006100 | 02438441 | KING,CHELSIE LEIGH | Female | Plane |
| 22313 | 08837745 | 02550361 | KING,CHRISTOPHER CODY | Male | Hutchins |
| 22314 | 07604055 | 02576113 | KING,CLEVELAND OBRIAN | Male | Diboll |
| 22315 | 18041458 | 02581288 | KING,COLIN CHRISTIAN | Male | Garza West |
| 22316 | 08843571 | 02531891 | KING,COLTON DALE | Male | Havins |
| 22317 | 16841981 | 02553417 | KING,CORTNI AUDREA | Female | Plane |
| 22318 | 05546476 | 02100438 | KING,CURTIS RAY | Male | Kegans |
| 22319 | 05660371 | 02510107 | KING,DARREL WAYNE | Male | Estelle |
| 22320 | 07951055 | 02438789 | KING,DARRYL CHRISTOPHER | Male | LeBlanc |
| 22321 | 05550977 | 02349125 | KING,DARYL DINARD | Male | Allred |
| 22322 | 19826508 | 02439983 | KING,DAVID SCOTT | Male | Telford |
| 22323 | 17992974 | 02535760 | KING,DAYA ALEXUS | Female | Coleman Work Facility |
| 22324 | 07568493 | 02471452 | KING,DECODY RASHOD | Male | Stiles |
| 22325 | 06059917 | 02535564 | KING,DEEZHA DONIELLE | Female | Coleman |
| 22326 | 18150615 | 02472085 | KING,DEMORAY RASHAD | Male | LeBlanc |
| 22327 | 03232246 | 02568241 | KING,DENNIS MICHAEL | Male | San Saba |
| 22328 | 50464783 | 02188535 | KING,DIJOHN LAMONT | Male | Polunsky |
| 22329 | 07742948 | 02111272 | KING,DMARCUS RAYMOND | Male | Estelle |
| 22330 | 50710680 | 02417730 | KING,DONNIE MICHAEL | Male | Allred |
| 22331 | 05165290 | 02009392 | KING,EARL | Male | Stiles |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22332 | 08487745 | 02447072 | KING,EDWARD ANDREW | Male | Kegans |
| 22333 | 07390029 | 01946446 | KING,EDWIN LEE | Male | Michael |
| 22334 | 19395426 | 02450854 | KING,ELIJAH | Male | McConnell |
| 22335 | 08487342 | 02215014 | KING,ELIJAHWON GLISPYFER | Male | Estes |
| 22336 | 06331799 | 02525569 | KING,ERIC MICHAEL | Male | Scott W |
| 22337 | 20390645 | 02508423 | KING,ERRIN ANTHONY-ANTONIO JR | Male | Pack |
| 22338 | 03748940 | 01157843 | KING,FREDDIE K | Male | Bell |
| 22339 | 05944381 | 02568374 | KING,GARY DWAYNE JR | Male | Gist |
| 22340 | 02681971 | 01015418 | KING,HAROLD BERTRUM | Male | McConnell |
| 22341 | 01261958 | 00450482 | KING,HERBERT KAY | Male | West Texas |
| 22342 | 18759978 | 02380127 | KING,ISAIH TERRELL | Male | McConnell |
| 22343 | 07556799 | 02546385 | KING,JACOB CLAYTON | Male | Sayle |
| 22344 | 19775186 | 02481489 | KING,JALAN CEDEZ | Male | Lewis |
| 22345 | 08298560 | 02353175 | KING,JAMES DESHAWN | Male | Kegans |
| 22346 | 03266177 | 01645408 | KING,JAMES GREGORY | Male | Diboll |
| 22347 | 19319525 | 02451355 | KING,JAMES JOSEPH | Male | Estelle |
| 22348 | 07020861 | 02453108 | KING,JASON WAYNE | Male | Estes |
| 22349 | 50160119 | 02492471 | KING,JAYLON | Male | Estes |
| 22350 | 02795116 | 00689058 | KING,JIMMY RAY | Male | Hughes |
| 22351 | 08320310 | 02444394 | KING,JONATHAN GUY | Male | Clements |
| 22352 | 01653305 | 00649142 | KING,JOSEPH OTIS | Male | Skyview |
| 22353 | 05897229 | 02310937 | KING,JOSHUA AARON | Male | Lewis |
| 22354 | 05179548 | 02569028 | KING,KEITH DE SHOWN | Male | Sayle |
| 22355 | 03441402 | 01524632 | KING,KEVIN ROSS | Male | Clements |
| 22356 | 17173172 | 02395447 | KING,KEYARUS NIXON | Male | Johnston |
| 22357 | 50361485 | 02551016 | KING,KODY K | Male | Kyle |
| 22358 | 08430940 | 02379054 | KING,LADADRIAN DEONTAE | Male | Allred |
| 22359 | 06216960 | 02545911 | KING,LAKIESHA PAULETTE | Female | Marlin Facility |
| 22360 | 08953197 | 02418580 | KING,LARRY LYNN | Male | Lindsey |
| 22361 | 03231088 | 01952561 | KING,LEONARD WAYNE | Male | Telford |
| 22362 | 07123312 | 02569212 | KING,LIONEL JEREMAINE | Male | Middleton |
| 22363 | 05002315 | 02389102 | KING,LOAL ROSS II | Male | East Texas |
| 22364 | 06594531 | 02548274 | KING,MARQUISE ANTOINE | Male | San Saba |
| 22365 | 06901597 | 02441323 | KING,MATHEW BRIAN | Male | Bradshaw |
| 22366 | 07849010 | 02442483 | KING,MATTHEW ALLEN | Male | Travis County |
| 22367 | 06474490 | 02400457 | KING,MICAH ELLIOT | Male | Estes |
| 22368 | 07137537 | 01940207 | KING,MICHAEL | Male | Estelle |
| 22369 | 08118409 | 02549651 | KING,MICHAEL ANER | Male | Travis County |
| 22370 | 07267011 | 02390195 | KING,MICHAEL TYRONE | Male | Allred |
| 22371 | 08951317 | 02570282 | KING,NATHAN | Male | LeBlanc |
| 22372 | 03017608 | 01904484 | KING,NICKI DAWN | Female | East Texas |
| 22373 | 20813461 | 02568644 | KING,OCTAVIAN E-QUAN | Male | Lindsey |
| 22374 | 01810257 | 01710766 | KING,OLLIE JR | Male | Allred |
| 22375 | 03359546 | 02561273 | KING,PAUL DAVID | Male | Middleton |
| 22376 | 50500375 | 02581110 | KING,RACQUEL MICHELLE | Female | Plane |
| 22377 | 50592491 | 02486004 | KING,RAEJEAN KANESHA | Female | Coleman |
| 22378 | 02984097 | 02566646 | KING,RANCE | Male | Estelle |
| 22379 | 19449716 | 02580426 | KING,RAYVEN JANAE | Female | Plane |
| 22380 | 03543838 | 02551669 | KING,RODERICK LEON | Male | Estes |
| 22381 | 17481421 | 02428106 | KING,RONTIA TIARA | Female | Coleman |
| 22382 | 06618164 | 02511295 | KING,SCOTT RAY | Male | San Saba |
| 22383 | 06173356 | 02564301 | KING,SHANNA | Female | Carole S. Young |
| 22384 | 05790103 | 02257427 | KING,SILVESTER JR | Male | Willacy County |
| 22385 | 02267704 | 00749021 | KING,SPENCER JR | Male | Stiles |
| 22386 | 08307877 | 02507863 | KING,STEPHEN RILEY | Male | Bartlett |
| 22387 | 07412595 | 02445917 | KING,TALANDRA LEONNA | Female | Coleman Work Facility |
| 22388 | 06728170 | 02525570 | KING,THOMAS EDGAR | Male | East Texas |
| 22389 | 18276625 | 02562636 | KING,TIMOTHY | Male | East Texas |
| 22390 | 07759124 | 02485585 | KING,TIMOTHY WAYNE | Male | Pack |
| 22391 | 07396444 | 02470361 | KING,TOBATHA LUSCHEL | Female | Crain |
| 22392 | 06216023 | 02573732 | KING,TOMMY | Male | Glossbrenner |
| 22393 | 03849706 | 02184146 | KING,TOMMY RAY | Male | San Saba |
| 22394 | 05947813 | 02528646 | KING,TONY DALE | Male | Hutchins |
| 22395 | 19186411 | 02555705 | KING,TRAE AUSTIN | Male | Sayle |
| 22396 | 05066017 | 02576141 | KING,TYRONE | Male | Travis County |
| 22397 | 02318156 | 02479037 | KING,VERONICA LYNN | Female | Marlin Facility |
| 22398 | 03668837 | 02385065 | KING,VICTOR JOHNSON | Male | LeBlanc |
| 22399 | 03425121 | 00633359 | KING,WARDELL | Male | Gurney |
| 22400 | 08107389 | 02581773 | KING,WAYMON | Male | Garza West |
| 22401 | 08617910 | 02180153 | KING,WESLEY DONOVAN | Male | Havins |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22402 | 05674405 | 02460891 | KINGDICKEY,MELANIE MASHUN | Female | Plane |
| 22403 | 07954626 | 02228025 | KINGERY,PATRICK ALLEN | Male | Kyle |
| 22404 | 50118860 | 02039738 | KINGSLEY,WILLIAM DOUGLAS | Male | Duncan |
| 22405 | 20969984 | 02574270 | KINGSTON,CHRISTIAN | Male | Holliday |
| 22406 | 21387108 | 02567834 | KINKADE,CORRIE BETH | Female | Woodman |
| 22407 | 02275952 | 02526144 | KINKADE,ROBERT VAN | Male | Lindsey |
| 22408 | 04679103 | 02481548 | KINNARD,PAUL GEORGE II | Male | Havins |
| 22409 | 16415568 | 02459717 | KINNEY,DEVONTA DESHAUN | Male | Sayle |
| 22410 | 05216275 | 01440110 | KINNEY,JACE LEOLEON | Male | Smith |
| 22411 | 07183972 | 02319039 | KINNEY,JERRAD | Male | Robertson |
| 22412 | 05323335 | 02449935 | KINNEY,JOHN WESLEY JR | Male | Dominguez |
| 22413 | 16927053 | 02540994 | KINNEY,KAYLON | Male | Hamilton |
| 22414 | 17033740 | 02541395 | KINNEY,NOAH MICHAEL | Male | Bridgeport |
| 22415 | 07065253 | 02563449 | KINSER,PAUL | Male | Travis County |
| 22416 | 06190239 | 02404637 | KINSEY,BRADLEY ALLEN | Male | Garza West |
| 22417 | 06221732 | 01907017 | KINSEY,JERRY GLEN | Male | Hughes |
| 22418 | 50615212 | 02537680 | KINSLEY,RAEANNA MICHELLE | Female | Marlin Facility |
| 22419 | 19855229 | 02457432 | KION,JULIAN | Male | Mechler |
| 22420 | 07945120 | 02510129 | KIPFER,TRAVIS SCOTT | Male | Cotulla |
| 22421 | 06053977 | 02559200 | KIRBOW,ANGELA DENISE | Female | Crain |
| 22422 | 07370093 | 02451634 | KIRBOW,KRYSTAL NICOLE | Female | Crain |
| 22423 | 17537153 | 02549728 | KIRBY,AUSTIN DONALD | Male | Scott W |
| 22424 | 08765835 | 02569111 | KIRBY,BILLY CLAY | Male | Lewis |
| 22425 | 05433672 | 02512466 | KIRBY,BRANDON LEE | Male | Estelle |
| 22426 | 05651021 | 02362994 | KIRBY,CARL DON | Male | Allred |
| 22427 | 03949391 | 00474478 | KIRBY,CASTORIAN LAMONT | Male | Smith |
| 22428 | 07438058 | 02434278 | KIRBY,CHRISTOPHER SHAWN | Male | Willacy County |
| 22429 | 07540722 | 02474196 | KIRBY,JC LEE | Male | Polunsky |
| 22430 | 06679018 | 02570853 | KIRBY,JENNIFER LYN | Female | Plane |
| 22431 | 02496381 | 01239550 | KIRBY,JOHN WAYNE | Male | Hamilton |
| 22432 | 02759143 | 02536084 | KIRBY,RAYMOND EDWARD | Male | Hutchins |
| 22433 | 05811353 | 01567962 | KIRBY,ROGELIO | Male | Stiles |
| 22434 | 04458205 | 02480415 | KIRBY,RUFUS FREDERIC | Male | Willacy County |
| 22435 | 17937127 | 02581289 | KIRIK,NAZARIY | Male | Garza West |
| 22436 | 07883183 | 02561306 | KIRK,BRITTANY SHEQUALA | Female | Coleman Work Facility |
| 22437 | 02849084 | 00466678 | KIRK,CHARLES HENRY | Male | Holliday |
| 22438 | 07253535 | 02526600 | KIRK,CHRISTOPHER | Male | Clements |
| 22439 | 05381781 | 00826298 | KIRK,JOSEPH MARSALES JR | Male | Hughes |
| 22440 | 07989452 | 02570087 | KIRK,KELSI SHAYLYN | Female | Crain |
| 22441 | 07173316 | 01879482 | KIRK,QUENTIN LAMAR | Male | Cotulla |
| 22442 | 02490823 | 01174817 | KIRK,RUSSELL | Male | Lewis |
| 22443 | 05067408 | 02528109 | KIRK,STACI | Female | O'Daniel |
| 22444 | 50338230 | 02556861 | KIRK,VERONICA | Female | Henley |
| 22445 | 07541824 | 02560499 | KIRKENDALL,KELSEY MARIE | Female | Henley |
| 22446 | 05756581 | 02447745 | KIRKHAM,THOMAS | Male | LeBlanc |
| 22447 | 07051174 | 02522843 | KIRKHAM,TONY LEE | Male | Dominguez |
| 22448 | 03056782 | 01743315 | KIRKHAM,WILLIAM EARNEST JR | Male | Ney |
| 22449 | 50823131 | 02556348 | KIRKINDOLL,DAVID RAY JR | Male | Glossbrenner |
| 22450 | 16629448 | 02517267 | KIRKLAND,ALEC | Male | San Saba |
| 22451 | 06990014 | 02541605 | KIRKLAND,AMANDA RENEE | Female | Plane |
| 22452 | 07054940 | 02193664 | KIRKLAND,CHARLES ROBERT CAMP | Male | Jester III |
| 22453 | 17471154 | 02519176 | KIRKLAND,COLLIN GERRY | Male | Diboll |
| 22454 | 05787597 | 01790491 | KIRKLAND,CURTIS ALLEN | Male | Kyle |
| 22455 | 02122763 | 02506726 | KIRKLAND,DARYL THOMAS | Male | Moore B |
| 22456 | 50751336 | 02559460 | KIRKLAND,DEVANTE ARMOND | Male | Glossbrenner |
| 22457 | 06144362 | 02559502 | KIRKLAND,KEVIN WESLEY | Male | Bell |
| 22458 | 06368302 | 02398335 | KIRKLAND,ROBERT LANE | Male | Havins |
| 22459 | 06004978 | 02546405 | KIRKLAND,SONNY DON | Male | East Texas |
| 22460 | 05943255 | 02578424 | KIRKLAND,TERRY LEE | Male | Glossbrenner |
| 22461 | 06854189 | 02410544 | KIRKLIN,JUSTON AUGUSTUS | Male | Estes |
| 22462 | 50088722 | 02180525 | KIRKLIN,XAVIER DEONE | Male | Allred |
| 22463 | 02637229 | 02502953 | KIRKMAN,DONALD KEITH | Male | Connally |
| 22464 | 03591878 | 02556610 | KIRKPATRICK,BRUCE WAYNE | Male | East Texas |
| 22465 | 08044986 | 02571732 | KIRKPATRICK,JUSTIN LEE | Male | San Saba |
| 22466 | 50589205 | 02354619 | KIRKPATRICK,KALAN ARIEL | Female | Coleman Work Facility |
| 22467 | 07463330 | 02147659 | KIRKPATRICK,NICHOLAS RYAN | Male | Estelle |
| 22468 | 50247997 | 02563809 | KIRKPATRICK,PHILLIP TRENT | Male | San Saba |
| 22469 | 08310149 | 02577336 | KIRKPATRICK,STUART LANCE | Male | Lindsey |
| 22470 | 17791178 | 02356095 | KIRKPATRICK,TYLER JAMES | Male | Mechler |
| 22471 | 08739351 | 02168123 | KIRKS,JOEY LYNN JR | Male | Fort Stockton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22472 | 07717534 | 02237780 | KIRKSEY,DANIEL WADE | Male | Scott W |
| 22473 | 07295874 | 02544485 | KIRKSEY,LAQUINTA SHANTA | Female | Plane |
| 22474 | 50269880 | 02581634 | KIRKSEY,QUINDAYSHA | Female | Henley |
| 22475 | 01797019 | 02557587 | KIRKWOOD,JAMES ANTHONY | Male | Holliday |
| 22476 | 04387280 | 02510915 | KIRKWOOD,LESLIE | Male | Hosp/Galveston |
| 22477 | 05474225 | 01025534 | KIRSCH,KENNETH PAUL | Male | Robertson |
| 22478 | 07021930 | 02533749 | KIRVEN,KEVIN EDDIE DEAN | Male | Hughes |
| 22479 | 05615392 | 02007305 | KIRVEN,LATONYA MONIQUE | Female | Marlin Facility |
| 22480 | 05488345 | 01640386 | KIRVEN,MARSHALL JERDELL | Male | Smith |
| 22481 | 04646186 | 01488900 | KIRVEN,STACEY | Male | Lewis |
| 22482 | 20115178 | 02465149 | KISENA,PIO | Male | Hamilton |
| 22483 | 06699750 | 02555898 | KISER,HEATHER RENA | Female | Plane |
| 22484 | 07833708 | 02570515 | KISER,JUSTIN RAY | Male | Bridgeport |
| 22485 | 05690998 | 01521626 | KISSENTANER,ITAR ELAN | Male | Clements |
| 22486 | 01703960 | 00692536 | KISTNER,STEVEN LEE | Male | Willacy County |
| 22487 | 02683777 | 00704214 | KITCHEN,THOMAS CARTER | Male | Pack |
| 22488 | 07355584 | 02579332 | KITCHENS,BRANDON DWAYNE | Male | Garza West |
| 22489 | 05436650 | 02568867 | KITCHENS,CHRISTOPHER EUGENE | Male | Diboll |
| 22490 | 50149962 | 02534109 | KITCHENS,COREY LEE | Male | Formby |
| 22491 | 01855394 | 01342966 | KITCHENS,LARRY BRENT | Male | Hosp/Galveston |
| 22492 | 01830972 | 02492984 | KITCHENS,LARRY LEE | Male | Estelle |
| 22493 | 03876457 | 02399998 | KITTELSON,BRUCE LEE | Male | Clements |
| 22494 | 05793712 | 02227860 | KITTRELL,JASON IRVIN | Male | Sanchez |
| 22495 | 50806572 | 02498403 | KITUC,EDGAR | Male | Kegans |
| 22496 | 04515799 | 02499757 | KIZZEE,WILLIAM ANDREW | Male | Johnston |
| 22497 | 05509923 | 02002925 | KIZZIE,KELCEY TREYMAINE | Male | Kyle |
| 22498 | 06240046 | 02559751 | KJELGAARD,DANA RICHARD | Male | Middleton |
| 22499 | 17736343 | 02536913 | KLARE,JACOB MICHAEL | Male | Johnston |
| 22500 | 07669336 | 02085147 | KLECKLEY,DEMETRICK D II | Male | Connally |
| 22501 | 06074857 | 01427266 | KLEIN,JUSTIN JAMES | Male | Bartlett |
| 22502 | 50589147 | 01979160 | KLEIN,RICHARD TROY | Male | Fort Stockton |
| 22503 | 07304931 | 02577065 | KLEIN,TORVAL LEE | Male | East Texas |
| 22504 | 03432665 | 01581524 | KLEINER,BILLEY JOE | Male | Ney |
| 22505 | 05695230 | 02357243 | KLEINMANN,KELLY THOMAS | Male | East Texas |
| 22506 | 06304573 | 02581736 | KLEIST,ANDREA COURTNEY | Female | Woodman |
| 22507 | 17039321 | 02467213 | KLEPIN,NICHOLAS ANDREW II | Male | Skyview |
| 22508 | 05069330 | 02576920 | KLESEL,DENNIS RAY | Male | East Texas |
| 22509 | 07590284 | 02564493 | KLESS,SHAWN LEE | Male | Bridgeport |
| 22510 | 04824723 | 02476324 | KLINE,JOHNATHAN | Male | Kegans |
| 22511 | 19891218 | 02569360 | KLINE,LOGAN ALEXANDER | Male | East Texas |
| 22512 | 03348190 | 02366053 | KLINE,MARVIN | Male | Allred |
| 22513 | 06892612 | 02535980 | KLINE,MELINDA | Female | Coleman Work Facility |
| 22514 | 04849403 | 01405562 | KLOESEL,BRITTANIE N | Female | O'Daniel |
| 22515 | 17444216 | 02461339 | KLOPFENSTINE,KATELYN LEANN | Female | Halbert |
| 22516 | 50491444 | 02582426 | KLOZA,SYDNEE | Female | Plane |
| 22517 | 16015683 | 02579067 | KLYCE,COLTON LANE | Male | East Texas |
| 22518 | 16623566 | 02392484 | KNAM,HUNTER ELLIS | Male | Hamilton |
| 22519 | 07132248 | 01801698 | KNEELAND,JEREMY VINCENT | Male | Polunsky |
| 22520 | 01994117 | 00244473 | KNEELAND,TOMMY RAY | Male | Smith |
| 22521 | 04901596 | 02067461 | KNEESE,NICKOLAS TEE | Male | Willacy County |
| 22522 | 50708712 | 02336104 | KNICKERBOCKER,GINO RAY VASQUEZ | Male | Hodge |
| 22523 | 16488647 | 02405854 | KNIGHT,ALLEN DEWAYNE | Male | Allred |
| 22524 | 05262407 | 02565053 | KNIGHT,DARRYL | Male | East Texas |
| 22525 | 06913393 | 02084462 | KNIGHT,DERIC | Male | Estes |
| 22526 | 16562166 | 02551586 | KNIGHT,JAYLON GRAHAM | Male | Allred |
| 22527 | 06125093 | 01045487 | KNIGHT,JERRY LEE JR | Male | Allred |
| 22528 | 06917149 | 01267746 | KNIGHT,JERRY MICHAEL | Male | Stiles |
| 22529 | 16456223 | 02432415 | KNIGHT,KACEY WAYNE | Male | Sayle |
| 22530 | 17496288 | 02353792 | KNIGHT,KENNETH GREGORY | Male | Lewis |
| 22531 | 08490158 | 02581204 | KNIGHT,LACY NICOLE | Female | Plane |
| 22532 | 18590406 | 02357027 | KNIGHT,LARRY | Male | Duncan |
| 22533 | 03640657 | 02572800 | KNIGHT,MARTHA BROWN | Female | East Texas |
| 22534 | 03195016 | 02512166 | KNIGHT,MICHAEL ANTHONY | Male | Estes |
| 22535 | 02348820 | 01477193 | KNIGHT,NANCY GAIL | Female | Carole S. Young |
| 22536 | 03347469 | 02540885 | KNIGHT,ROBIN RENEE | Female | Henley |
| 22537 | 04844783 | 02250963 | KNIGHT,VICTOR EARL | Male | Hodge |
| 22538 | 16700258 | 02388712 | KNIGHTON,BENJAMIN CELESTER | Male | Mechler |
| 22539 | 07232452 | 01978346 | KNIGHTON,JARED LOUIS | Male | Allred |
| 22540 | 50605814 | 02564347 | KNODELL,PAUL GUSTAV | Male | Ney |
| 22541 | 17722969 | 02336168 | KNOWLES,DENNIS TYRONE | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22542 | 08192587 | 02576305 | KNOWLES,KARLEE NICOLE | Female | Carole S. Young |
| 22543 | 08454692 | 01731817 | KNOWLES,KENNETH RONALD | Male | Pack |
| 22544 | 07612241 | 02508276 | KNOWLES,LATOYA LYNN | Female | Coleman Work Facility |
| 22545 | 05771589 | 02454903 | KNOWLES,NATHAN J | Male | Willacy County |
| 22546 | 50497802 | 02394925 | KNOX,AARON TYRECE | Male | Hughes |
| 22547 | 05143914 | 01784953 | KNOX,BILLY RAY | Male | Cotulla |
| 22548 | 05161790 | 00652356 | KNOX,MARK WILLIAM | Male | Jester III |
| 22549 | 02245722 | 02145220 | KNOX,MELVIN LINN | Male | Connally |
| 22550 | 05735013 | 02580772 | KNUTSON,AMANDA MAY | Female | Woodman |
| 22551 | 08393301 | 02582507 | KO,BRIAN | Male | Garza West |
| 22552 | 20876781 | 02579997 | KOBEL,MARCUS | Male | East Texas |
| 22553 | 20535163 | 02578355 | KOBS,ELIZABETH PEARL | Female | East Texas |
| 22554 | 16913299 | 02577650 | KOCH,ISABELLE | Female | Plane |
| 22555 | 20436307 | 02581621 | KOCHIN,JACKIE TYLER | Male | Gurney |
| 22556 | 04671960 | 02327979 | KOCIAN,CLIFFORD ALAN | Male | Willacy County |
| 22557 | 06996067 | 02521341 | KOEHNKE,ADAM MICHAEL | Male | Pack |
| 22558 | 02125910 | 02415595 | KOENIG,DAVID LEE | Male | Pack |
| 22559 | 19527255 | 02576530 | KOENIG,JUSTIN KYLE | Male | East Texas |
| 22560 | 16603851 | 02561898 | KOGER,TERRANCE JIMMIE | Male | Glossbrenner |
| 22561 | 16810204 | 02495183 | KOHLER,TYLER JOSPEH | Male | San Saba |
| 22562 | 07159460 | 02495329 | KOHLI,ROY THOMAS | Male | Kegans |
| 22563 | 04627835 | 01802750 | KOHRHAMER,HENRY JAMES | Male | Skyview |
| 22564 | 07394586 | 02018449 | KOLB,LAURA LEA | Female | Coleman Work Facility |
| 22565 | 08251770 | 02478193 | KOLBERT,JOSEPH ANTHONY | Male | Estes |
| 22566 | 50088539 | 02541223 | KOLEBER,SABRINA JEAN | Female | Crain |
| 22567 | 06840586 | 02560380 | KOLFF,BILLY RAY | Male | Hamilton |
| 22568 | 07585780 | 02538345 | KOLOGINCZAK,KYLE | Male | Hamilton |
| 22569 | 07739991 | 02461596 | KOLSTAD,DALE GLEN | Male | Hamilton |
| 22570 | 05791321 | 02548709 | KONADU,DRISKIA YVONNE | Female | East Texas |
| 22571 | 04555511 | 02353775 | KONECNY,MARK | Male | Bradshaw |
| 22572 | 07808524 | 02556137 | KONVICKA,CHRISTOPHER GENTRY | Male | Allred |
| 22573 | 07772271 | 02554154 | KOOCHACK,MICHAEL ROSS | Male | Travis County |
| 22574 | 50612528 | 02497015 | KOOLE,VANESSA | Female | Carole S. Young |
| 22575 | 07561417 | 02252860 | KOON,WAYLAND ANDREW | Male | Cotulla |
| 22576 | 03716922 | 02524619 | KOONCE,DONALD EUGENE II | Male | Moore B |
| 22577 | 03985997 | 02511016 | KOONSMAN,BYRON DEAN | Male | Lindsey |
| 22578 | 20720973 | 02557136 | KOPECKY,ARIANNA MARIE | Female | O'Daniel |
| 22579 | 06698116 | 02532632 | KORELL,PRESTON | Male | Kegans |
| 22580 | 05835257 | 01654399 | KORNEGAY,WESLEY | Male | Robertson |
| 22581 | 05651669 | 00820806 | KOS,RUDOLPH EDWARD | Male | Telford |
| 22582 | 50712674 | 02168124 | KOSINSKI,PAUL | Male | Stiles |
| 22583 | 19414440 | 02560686 | KOSIROG,GERALD | Male | Skyview |
| 22584 | 19863277 | 02475007 | KOSMALSKI,JOHN WILLIAM | Male | McConnell |
| 22585 | 05106059 | 02344036 | KOSS,CHARLES | Male | Diboll |
| 22586 | 03084585 | 01250763 | KOSSIE,DARRELL WAYNE | Male | Havins |
| 22587 | 06470843 | 02564183 | KOSTROUN,EDWARD LOUIS | Male | Travis County |
| 22588 | 06725974 | 01503125 | KOSTURA,JUSTIN ANDREW | Male | Montford |
| 22589 | 17103448 | 02528790 | KOTEWA,BRYANNA ANN | Female | Coleman Work Facility |
| 22590 | 02899759 | 02065582 | KOTLAR,ROBERT ALLEN | Male | LeBlanc |
| 22591 | 06615319 | 02558385 | KOVACEVICH,DEANNA DAWN | Female | Plane |
| 22592 | 08572415 | 02574560 | KOVAL,LINDSAY CHEREE | Female | Henley |
| 22593 | 06406938 | 02515212 | KOVAL,MISTY ROCHELLE | Female | Halbert |
| 22594 | 20117586 | 02499537 | KOWAL,MICHAEL WAYNE II | Male | Estes |
| 22595 | 50510132 | 02569556 | KOZIOL,TYLER MATTHEW | Male | Sayle |
| 22596 | 50744126 | 02576334 | KPOGA,EDEM KODJO | Male | East Texas |
| 22597 | 04420618 | 02430909 | KRAACK,MICHAEL KEVIN | Male | Ney |
| 22598 | 20422955 | 02533583 | KRAHN,DANIEL JOHN | Male | Diboll |
| 22599 | 08883995 | 02547040 | KRAUS,CODY LANE | Male | Gist |
| 22600 | 06570423 | 02523978 | KRAUSER,KRISTOPHER LEE JAMES | Male | Scott W |
| 22601 | 12736688 | 02099197 | KREBS,CHARLES HENRY | Male | Byrd |
| 22602 | 50612216 | 02416952 | KREGEAR,TAYLOR EUGENE | Male | LeBlanc |
| 22603 | 05119511 | 02064188 | KREIDLER,JAMES DONALD | Male | LeBlanc |
| 22604 | 06747002 | 02565262 | KRENEK,ALICIA ARLENE | Female | Henley |
| 22605 | 10260320 | 02451197 | KRENZER,SEAN | Male | Lindsey |
| 22606 | 50650214 | 02537960 | KRESEN,JUSTIN DRAKE | Male | Lindsey |
| 22607 | 05628847 | 02542937 | KRESGE,MARK | Male | East Texas |
| 22608 | 50373486 | 02556075 | KRESKA,HEATHER ESTELLE | Female | Plane |
| 22609 | 50282844 | 02572342 | KRICK,ERIC CHANCE | Male | Lindsey |
| 22610 | 05877690 | 02344220 | KRIEG,JASON | Male | Hosp/Galveston |
| 22611 | 03900847 | 01366694 | KRIEG,WILLIAM HENRY | Male | Pack |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22612 | 01880030 | 02392047 | KRISTINEK,DALE ROY | Male | Carole S. Young |
| 22613 | 50300176 | 02579480 | KRIZMAN,MARA | Female | Plane |
| 22614 | 16529053 | 02562264 | KROGSTAD,MALCOM DASHAUYN | Male | Kyle |
| 22615 | 08821235 | 02534036 | KRSKA,KASSANDRA KYLEEN | Female | Plane |
| 22616 | 06276971 | 02576583 | KRUEGER,BRIAN ALLEN | Male | Gist |
| 22617 | 05294544 | 02565355 | KRUEGER,JOE DANIEL | Male | Dominguez |
| 22618 | 02667794 | 01035366 | KRUEGER,KENT ANTHONY | Male | Duncan |
| 22619 | 07347017 | 02554914 | KRUEGER,RAY ALAN | Male | Hodge |
| 22620 | 04510818 | 01952432 | KRUEGER,WAYNE F | Male | Garza West |
| 22621 | 20002645 | 02476120 | KRUGER,ASHLEY NICOLE | Female | Murray |
| 22622 | 17104420 | 02479753 | KRUGER,COLTON WADE | Male | LeBlanc |
| 22623 | 18052505 | 02542929 | KRUSE,RYAN SKYLAR | Male | East Texas |
| 22624 | 03013226 | 02575062 | KRUSE,TRACY LAIN | Male | Lindsey |
| 22625 | 50765331 | 02204936 | KRYZAK,MAGAN MARIE | Female | Crain |
| 22626 | 02400894 | 00787997 | KUBALA,JOHNNIE MICHAEL | Male | Telford |
| 22627 | 50168951 | 02582158 | KUBENA,MATTHEW LUKE | Male | Dominguez |
| 22628 | 08886930 | 02473702 | KUBENKA,JUSTIN JOE | Male | Skyview |
| 22629 | 17162313 | 02526117 | KUBIAK,NICHOLAS ALLEN | Male | Travis County |
| 22630 | 16038888 | 02575761 | KUCZERO,LILLIEANN JEAN | Female | Carole S. Young |
| 22631 | 05100362 | 02566648 | KUDRO,DONALD JAMES | Male | Diboll |
| 22632 | 13490422 | 02580451 | KUEHN,JESSICA LEANN | Female | Woodman |
| 22633 | 02917748 | 02030699 | KUHL,FRANKLIN COY JR | Male | McConnell |
| 22634 | 08508459 | 01680149 | KUHN,BILL BOYD | Male | Pack |
| 22635 | 05646002 | 02576193 | KUHN,BRANDON LEE | Male | Glossbrenner |
| 22636 | 05900672 | 02386751 | KUHN,CHRISTOPHER ALLEN | Male | Skyview |
| 22637 | 03781680 | 01608035 | KUHN,MELTON EUGENE | Male | Pack |
| 22638 | 19999755 | 02554196 | KUHN,TOUSSEL VANMOMBO | Male | Telford |
| 22639 | 02200928 | 00927037 | KUHN,VICKIE | Female | Carole S. Young |
| 22640 | 05029126 | 00731382 | KUHSE,PATSY | Female | Murray |
| 22641 | 06967679 | 02362569 | KUIMETS,ASHLEY | Female | Murray |
| 22642 | 06936155 | 02278905 | KUJAWA,GERALD CLEMENTS | Male | Hodge |
| 22643 | 06330431 | 02530565 | KUJAWA,MICHAEL AARON | Male | Pack |
| 22644 | 21039566 | 02553501 | KULLOS,JEFFREY ALBERT | Male | East Texas |
| 22645 | 20609713 | 02554024 | KUNKEL,DANIEL JOSEPH | Male | Robertson |
| 22646 | 17222375 | 02534665 | KUNZ,CRISTIN | Female | Plane |
| 22647 | 06165363 | 02182944 | KURIGER,IAN SORRELL | Male | East Texas |
| 22648 | 08468104 | 02534930 | KURTZ,MYLES | Male | Travis County |
| 22649 | 06828888 | 01201826 | KUTA,JEREMY W | Male | Montford |
| 22650 | 50220154 | 01972571 | KUTACH,JORDAN WESLEY | Male | Jester III |
| 22651 | 50717374 | 02205021 | KUYATEH,AHMAD TEJAN | Male | Lewis |
| 22652 | 50506951 | 02413353 | KUYKENDAHL,TRAMARCUS | Male | Clements |
| 22653 | 07374890 | 02535566 | KUYKENDALL,BRANDIE MACHELLE | Female | Plane |
| 22654 | 07046227 | 02573768 | KUYKENDALL,CHANCE DWAYNE | Male | East Texas |
| 22655 | 02674237 | 02497432 | KUYKENDALL,JIMMY FRANKLIN | Male | Carole S. Young |
| 22656 | 05814132 | 02490169 | KUYKENDALL,MISTY MARIE | Female | Murray |
| 22657 | 18347746 | 02483170 | KVALE,JOHN EVERETT | Male | Bradshaw |
| 22658 | 05773825 | 02403094 | KWILOSZ,GREUXIELLA IKINDA | Female | Marlin Facility |
| 22659 | 50719677 | 02190638 | KYLE,DEMARCO JABREI | Male | Ney |
| 22660 | 50139562 | 02402684 | KYLE,DERRICK D | Male | Clements |
| 22661 | 06932156 | 02555731 | KYLE,DEUMETRUS DIANE | Female | Henley |
| 22662 | 17127583 | 02489419 | KYLE,ISIACH | Male | Kegans |
| 22663 | 03143501 | 01938149 | KYLE,LLOYD CHISOM | Male | Estelle |
| 22664 | 07077977 | 02565615 | KYLE,WILLIAM ROBERT II | Male | Formby |
| 22665 | 03020801 | 01185485 | KYLES,DALE ROY | Male | Lewis |
| 22666 | 50393820 | 02452006 | KYLES,GREGORY LAMON | Male | Allred |
| 22667 | 01608663 | 00383524 | KYLES,LEONARD WAYNE | Male | Pack |
| 22668 | 06396844 | 02524344 | KYLES,OMAR | Male | Clements |
| 22669 | 04291060 | 02356015 | KYLES,REGINALD C JR | Male | Lewis |
| 22670 | 16614464 | 02369856 | LA CELLE,GARY | Male | LeBlanc |
| 22671 | 17650492 | 02334901 | LA ROSA-LOPEZ,MANUEL ANTONIO | Male | Allred |
| 22672 | 08186759 | 02540199 | LA RUE,D MARKO ANDRE | Male | Dominguez |
| 22673 | 18455739 | 02533485 | LABABDEH-JIMENEZ,VALERIE | Female | Plane |
| 22674 | 07154511 | 02532438 | LABAD,PHILLIP NORMAN | Male | Bradshaw |
| 22675 | 08815396 | 02574704 | LABANCA,BRANDON REIGH | Male | Travis County |
| 22676 | 16817905 | 02517496 | LABANUNOREYES,YUSMEL | Male | Bell |
| 22677 | 50326537 | 02305271 | LABAR,PAUL ROBERT | Male | Smith |
| 22678 | 06609481 | 02512551 | LABELLA,LYDIA JANE | Female | Woodman |
| 22679 | 04252732 | 01911129 | LABORICO,ZEFERINO JR | Male | Pack |
| 22680 | 08599235 | 01645315 | LACAZE,TYRONE | Male | Smith |
| 22681 | 03449180 | 02569538 | LACEFIELD,RICKY LEE | Male | Kyle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22682 | 50357530 | 02467686 | LACEY,ANDRE TONY JR | Male | Diboll |
| 22683 | 02339200 | 02478049 | LACEY,MARK ANTHONY | Male | Pack |
| 22684 | 07561408 | 02274446 | LACEY,SEAN CARLTON | Male | Allred |
| 22685 | 50465937 | 02560680 | LACHAUSSE,MICHELLE | Female | Henley |
| 22686 | 50572467 | 02548784 | LACIE,DONRONN JEWELL | Male | Lindsey |
| 22687 | 50507733 | 02570863 | LACK,WILLIAM HENRY JR | Male | Kyle |
| 22688 | 03259389 | 01509432 | LACKEY,JOYAL LEE | Male | Pack |
| 22689 | 05457066 | 01945399 | LACKEY,MILTON | Male | LeBlanc |
| 22690 | 17705655 | 02573916 | LACKEY,RAHSAAN OSARO | Male | Lindsey |
| 22691 | 07764909 | 02218430 | LACKINGS,TARIQ | Male | Michael |
| 22692 | 03290569 | 02438707 | LACLAIR,TERRY | Male | Pack |
| 22693 | 05425729 | 02439964 | LACOMBE,LEVY JOSEPH | Male | Stiles |
| 22694 | 50173621 | 02560202 | LACOUR,JAMIE | Female | Plane |
| 22695 | 06377892 | 02345142 | LACROIX,WAYLON DENNIS | Male | Skyview |
| 22696 | 02069998 | 00594575 | LACY,ANTONIO MAURICE | Male | Pack |
| 22697 | 08779386 | 02523625 | LACY,DARIUS | Male | Clements |
| 22698 | 04481578 | 01634151 | LACY,DAVID LAMON | Male | Diboll |
| 22699 | 05993050 | 02321084 | LACY,DAVID LANIER | Male | Skyview |
| 22700 | 05609946 | 02530629 | LACY,DAVID LEE | Male | Moore B |
| 22701 | 05242923 | 02495350 | LACY,DONNA MARIA | Female | Marlin Facility |
| 22702 | 05311397 | 02477286 | LACY,DOUGLAS | Male | Havins |
| 22703 | 17155872 | 02535986 | LACY,GERALD DEAN JR | Male | Jester III |
| 22704 | 06750899 | 02009684 | LACY,JACOB LEE | Male | Michael |
| 22705 | 17743063 | 02571536 | LACY,JAMES MATTHEW | Male | Garza West |
| 22706 | 06884635 | 02558184 | LACY,JEREMY TIRAE | Male | Moore B |
| 22707 | 06444151 | 02544031 | LACY,RAMONA GAIL | Female | Coleman Work Facility |
| 22708 | 16557678 | 02339408 | LACY,SINCERE AH'DEREKO | Male | Clements |
| 22709 | 04075620 | 00771336 | LACY,TANIA NATASHA | Female | Marlin Facility |
| 22710 | 16856141 | 02403221 | LADAY,HARRY | Male | Stiles |
| 22711 | 07583107 | 02546769 | LADD,THERESE ANNE | Female | Plane |
| 22712 | 06888270 | 02578797 | LADD,YILEEN EVETTE | Female | Woodman |
| 22713 | 08395742 | 02564435 | LADNIER,DALE | Male | Formby |
| 22714 | 08562148 | 02492561 | LADNIER,JOSHUA | Male | Travis County |
| 22715 | 05273298 | 01882260 | LADUE,KENNETH | Male | Duncan |
| 22716 | 05818908 | 02422359 | LAFAUCI,IRENE | Female | Carole S. Young |
| 22717 | 19058776 | 02468923 | LAFAVER,FANCHON SATIVA | Female | Woodman |
| 22718 | 16514968 | 02470156 | LAFAYETTE,JULIUS | Male | Clements |
| 22719 | 08806455 | 02200622 | LAFLASH,KRISTIAN JOSEPH | Male | Hodge |
| 22720 | 02394869 | 01891989 | LAFLEUR,RONNIE JAMES | Male | Stiles |
| 22721 | 06904873 | 02335266 | LAFRAY,DAVID JOHN | Male | Skyview |
| 22722 | 16907188 | 02575535 | LAGOS,ADRIAN GIOVANNI | Male | Glossbrenner |
| 22723 | 19926614 | 02549639 | LAGOS,HERLIO | Male | Lindsey |
| 22724 | 21428016 | 02554381 | LAGUNA,RICHARD | Male | Willacy County |
| 22725 | 50126108 | 02473768 | LAGUNAS,ALONZO JR | Male | Garza East |
| 22726 | 05340729 | 02539530 | LAGUNAS,ALONZO SR | Male | Pack |
| 22727 | 08316084 | 02392529 | LAGUNAS,RICHARD | Male | Bridgeport |
| 22728 | 16832278 | 02297949 | LAGUNAS,SATURNINO | Male | Duncan |
| 22729 | 03898791 | 01236511 | LAIL,DAVID ERIC | Male | Clements |
| 22730 | 16208761 | 02412565 | LAINEZ,NELSON ANTONIO JR | Male | Skyview |
| 22731 | 04831488 | 02400107 | LAIRD,ALVIN DEAN JR | Male | Estes |
| 22732 | 50754069 | 02493203 | LAIRD,CHRISTIAN | Male | Smith |
| 22733 | 02255361 | 02395145 | LAIRD,HARVEY DANE | Male | East Texas |
| 22734 | 04637172 | 02378338 | LAIRD,JERRY GALE JR | Male | Lychner |
| 22735 | 08735948 | 02400990 | LAIRD,KEITH ANTHONY | Male | Polunsky |
| 22736 | 50322699 | 02321735 | LAITON,ALFANI ANTHONY | Male | Bell |
| 22737 | 03942291 | 00496274 | LAKE,MICHAEL EARL | Male | East Texas |
| 22738 | 05465105 | 02511523 | LAKEY,ADRIAN LEE | Male | LeBlanc |
| 22739 | 07748254 | 02215910 | LAKEY,JUSTIN WESLEY | Male | Hughes |
| 22740 | 02709914 | 00765646 | LAKEY,RICHARD WAYNE | Male | Hosp/Galveston |
| 22741 | 08117119 | 02499927 | LAKEY,WESLEY R | Male | Travis County |
| 22742 | 07044181 | 01585951 | LAKOSE,DEVYN JERAN | Male | Clements |
| 22743 | 04223173 | 01158600 | LALINDE,MANUEL SR | Male | Allred |
| 22744 | 50627117 | 02581374 | LAM,ANDREW PEYTON | Male | Middleton |
| 22745 | 01365332 | 01142108 | LAMAR,BRUCE WILLIAM | Male | Allred |
| 22746 | 08836005 | 02517999 | LAMAR,HILLIARD WARNER | Male | Hamilton |
| 22747 | 50597513 | 02340058 | LAMAR,NATHON DAKOTA | Male | Connally |
| 22748 | 03802971 | 02397405 | LAMARCHE,THOMAS | Male | Gist |
| 22749 | 08552978 | 01753757 | LAMARRE,PAUL JOSEPH | Male | Lewis |
| 22750 | 06174773 | 02516007 | LAMAS,ARMANDO | Male | Dominguez |
| 22751 | 02185492 | 02533526 | LAMAS,HILARIO | Male | Willacy County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22752 | 08883304 | 02380266 | LAMAS,ZACHERY RENE | Male | Smith |
| 22753 | 06357316 | 02545224 | LAMB,BLAKE EDWARD | Male | Kyle |
| 22754 | 17044142 | 02315682 | LAMB,CHRISTOPHER RYAN | Male | Smith |
| 22755 | 03315703 | 02386021 | LAMB,DARREN LEE | Male | Telford |
| 22756 | 17533863 | 02241652 | LAMB,HAROLD GILBERT | Male | LeBlanc |
| 22757 | 05157980 | 02578813 | LAMB,JOE DON | Male | Lindsey |
| 22758 | 03646573 | 02572026 | LAMB,JOE M | Male | Lindsey |
| 22759 | 07323353 | 02166356 | LAMB,JOHNATHAN WILLIAMS | Male | East Texas |
| 22760 | 08744618 | 02549629 | LAMB,MICHAEL PAUL | Male | Kyle |
| 22761 | 04552921 | 02008405 | LAMB,MURL SHANE | Male | Hughes |
| 22762 | 20473322 | 02501590 | LAMB,ROBERT MICHAEL | Male | Estelle |
| 22763 | 21456809 | 02560328 | LAMBERSON,SYBIL MARIE | Female | Crain |
| 22764 | 06565460 | 02551776 | LAMBERT,AMANDA DAWN | Female | Marlin Facility |
| 22765 | 07302945 | 02536216 | LAMBERT,CHARLES JAMES JR | Male | Havins |
| 22766 | 08949476 | 02084399 | LAMBERT,CHEVY WAYNE | Male | LeBlanc |
| 22767 | 05884617 | 02461298 | LAMBERT,CHRISTOPHER S | Male | Lindsey |
| 22768 | 16535185 | 02156944 | LAMBERT,DEVIN SHAY | Male | Stiles |
| 22769 | 07057942 | 02505983 | LAMBERT,DYLAN | Male | Bartlett |
| 22770 | 04473128 | 02292678 | LAMBERT,FELTON | Male | Pack |
| 22771 | 50599454 | 02557440 | LAMBERT,JENNIFER LYNN | Female | Plane |
| 22772 | 06163459 | 02478792 | LAMBERT,JOSEPH DEWAYNE | Male | Travis County |
| 22773 | 07262768 | 02551745 | LAMBERT,KEVIN TRAVIS | Male | Fort Stockton |
| 22774 | 50343044 | 02234250 | LAMBERT,TERRANCE HERMAN | Male | Robertson |
| 22775 | 50378770 | 02143280 | LAMEA,VAHID SID | Male | LeBlanc |
| 22776 | 08466213 | 02537573 | LAMFORD,LYDRECCA DREWNETTE | Female | Plane |
| 22777 | 05747155 | 02212087 | LAMINACK,DANIEL | Male | Moore B |
| 22778 | 01978762 | 01534505 | LAMMONS,PAUL EDWARD | Male | Stiles |
| 22779 | 16412151 | 02441106 | LAMONS,KANE | Male | Montford |
| 22780 | 08990696 | 02567634 | LAMOREUX,ROSEMARIE ELIZABETH | Female | Plane |
| 22781 | 04143369 | 02570648 | LAMOTTE,WINFRED RHOTHERIC | Male | Lewis |
| 22782 | 08448048 | 01597506 | LAMPIN,IRA DELL | Male | Pack |
| 22783 | 19913533 | 02433733 | LAMPKINS,ELIJAH MATTHEW | Male | Lindsey |
| 22784 | 08547505 | 02582327 | LAMPMAN,ROGER KEITH | Male | Holliday |
| 22785 | 03563392 | 02500445 | LAMPSON,SAMMY PAUL | Male | Allred |
| 22786 | 05759441 | 02472320 | LANAHAN,SHERRY RENEE | Female | Carole S. Young |
| 22787 | 16942116 | 02550316 | LANCASTER,DILLON | Male | Bradshaw |
| 22788 | 50458732 | 02547376 | LANCASTER,EMERAL ANNE TU | Female | Halbert |
| 22789 | 05429031 | 02515935 | LANCASTER,JOHN ERNEST | Male | Allred |
| 22790 | 04287775 | 02378918 | LANCASTER,TIMOTHY PETER | Male | Moore B |
| 22791 | 02473987 | 02567010 | LANCASTER,WENDELL | Male | Pack |
| 22792 | 08467050 | 02579159 | LANCE,CORY ALLEN | Male | Middleton |
| 22793 | 50540892 | 02306620 | LANCELIN,CIRCOLBY M | Male | Allred |
| 22794 | 17155185 | 02515849 | LAND,DERIAN COLE | Male | Sanchez |
| 22795 | 08975103 | 02103940 | LAND,GRAHAM NEAL | Male | Jester III |
| 22796 | 17665625 | 02552740 | LAND,NATHAN W | Male | East Texas |
| 22797 | 07839686 | 02566794 | LAND,PAMELA KAY | Female | Halbert |
| 22798 | 50476564 | 02578320 | LAND,PROMISE | Male | East Texas |
| 22799 | 19006433 | 02564005 | LANDAU,NICHOLE ANN | Female | Coleman |
| 22800 | 16103356 | 02396152 | LANDEN,ARIEN KIEFF | Male | Smith |
| 22801 | 05888847 | 02526601 | LANDENBERGER,MICHAEL | Male | Fort Stockton |
| 22802 | 07729460 | 02562158 | LANDEROS,LUIS ENRIQUE | Male | Hamilton |
| 22803 | 20990513 | 02533565 | LANDEROS,NINA MARIE | Female | Plane |
| 22804 | 03196341 | 01401790 | LANDERS,BETH SUZANNE | Female | O'Daniel |
| 22805 | 17814477 | 02580216 | LANDERS,JACOB RICHARD | Male | Skyview |
| 22806 | 17266501 | 02576457 | LANDERS,WILLIAM DALE | Male | Glossbrenner |
| 22807 | 02425629 | 02381353 | LANDHAM,KEITH OWEN | Male | Stiles |
| 22808 | 08127223 | 02533783 | LANDIN,DANIEL | Male | Travis County |
| 22809 | 02041292 | 02465032 | LANDIN,FLORENCIO JR | Male | Willacy County |
| 22810 | 07364873 | 02431650 | LANDINGHAM,CT | Male | Kyle |
| 22811 | 17315934 | 02515940 | LANDON,TROYCE JR | Male | Allred |
| 22812 | 06436996 | 00999556 | LANDOR,MABRY J III | Male | Polunsky |
| 22813 | 07744462 | 02572960 | LANDRUM,EDWARD LEON | Male | Scott W |
| 22814 | 02535911 | 00523898 | LANDRUM,JIMMY | Male | Allred |
| 22815 | 05845828 | 01880561 | LANDRUM,MARCUS JEROME | Male | Clements |
| 22816 | 16575087 | 02580889 | LANDRUM,MEAGAN ELIZABETH | Female | Plane |
| 22817 | 16283529 | 02315525 | LANDRUM,MICHAEL PATRICK | Male | Allred |
| 22818 | 07488103 | 02577742 | LANDRY,CALEB P | Male | Gist |
| 22819 | 07493051 | 02575914 | LANDRY,JESSE SANDOR | Male | East Texas |
| 22820 | 04324870 | 02526536 | LANDRY,JOHNNY RAY | Male | Willacy County |
| 22821 | 50559608 | 02549219 | LANDRY,KENDRICK JAMAL | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22822 | 05736954 | 01885712 | LANDRY,MICHAEL DEWAYNE | Male | Chasefield Wilderness |
| 22823 | 50275393 | 02285974 | LANDRY,PATRICK | Male | Estelle |
| 22824 | 08247690 | 02578401 | LANDRY,SHELDON LAMARC | Male | Gist |
| 22825 | 08160138 | 02506687 | LANE,BERNARD LAMONT | Male | Michael |
| 22826 | 07633377 | 01699476 | LANE,CHRISTOPHER DEANDRE | Male | Estelle |
| 22827 | 05065363 | 01420218 | LANE,DOIL EDWARD | Male | Hodge |
| 22828 | 07371051 | 02547966 | LANE,FELICIA JESSICA | Female | Plane |
| 22829 | 50517233 | 02488723 | LANE,IKEA DANIELLE | Female | O'Daniel |
| 22830 | 20899069 | 02570330 | LANE,JAMON DARIN | Male | Fort Stockton |
| 22831 | 19485332 | 02582731 | LANE,JARRETT | Male | Middleton |
| 22832 | 07217263 | 02573237 | LANE,JARVIS | Male | LeBlanc |
| 22833 | 21173754 | 02559265 | LANE,KATHRYN | Female | Carole S. Young |
| 22834 | 03763158 | 00643978 | LANE,LAWRENCE JR. | Male | East Texas |
| 22835 | 03937290 | 01059982 | LANE,LON KIEFERDORF | Male | Willacy County |
| 22836 | 18536980 | 02575760 | LANE,MCKENZEE MARIE | Female | Crain |
| 22837 | 05696774 | 01975988 | LANE,MICHAEL EARL | Male | Allred |
| 22838 | 06069993 | 02276938 | LANE,MIENYON DELINEIA | Female | Murray |
| 22839 | 05044687 | 00925307 | LANE,NORMAN MATHEW | Male | McConnell |
| 22840 | 04014932 | 02549214 | LANE,RHONDA RENE | Female | Coleman |
| 22841 | 07857701 | 02540707 | LANE,SHAQUILLE HAKEEM | Male | Lindsey |
| 22842 | 16818222 | 02210265 | LANE,TAVIOUS JAMAL | Male | Clements |
| 22843 | 06197146 | 02579355 | LANE,TERRY CARNELL | Male | Hodge |
| 22844 | 05570048 | 02567356 | LANE,TOMMY WILLIE | Male | Bradshaw |
| 22845 | 08262206 | 02531570 | LANEAR,JOSHUA HEATH | Male | Hamilton |
| 22846 | 06096895 | 01431991 | LANEY,BILLY BOB | Male | Kyle |
| 22847 | 05097635 | 02068968 | LANEY,LEEROY DEWAYNE | Male | Lewis |
| 22848 | 19657462 | 02565686 | LANG,COOPER EUGENE | Male | East Texas |
| 22849 | 02238865 | 02548363 | LANG,DAVID T | Male | Stiles |
| 22850 | 05571366 | 01599549 | LANG,DON ALBERT | Male | Michael |
| 22851 | 50660094 | 02393410 | LANG,ELVIS EUGENE JR | Male | Allred |
| 22852 | 03733919 | 01656258 | LANG,KELVIN LEON | Male | Smith |
| 22853 | 04786882 | 02500941 | LANG,LODIS | Male | Skyview |
| 22854 | 02653910 | 00627012 | LANG,RONNIE LEE | Male | Lewis |
| 22855 | 16562307 | 02415973 | LANG,RONNIE PRESTON JR | Male | Clements |
| 22856 | 05812198 | 02284422 | LANGBATA,SHAMORY JUJ | Male | Pack |
| 22857 | 08333742 | 02423361 | LANGE,TERRY T | Male | Michael |
| 22858 | 05773685 | 02419034 | LANGFORD,BRIAN JEFFERY | Male | Smith |
| 22859 | 07729491 | 02576444 | LANGFORD,HARMONY MARIE | Female | Crain |
| 22860 | 50427618 | 02462691 | LANG-HALL,JEKYARRI | Male | LeBlanc |
| 22861 | 16537791 | 02576494 | LANGHAM,NICKOLAS JAMES | Male | Kyle |
| 22862 | 17511029 | 02545052 | LANGHAMER,BRADLEY MICHAEL | Male | East Texas |
| 22863 | 06124245 | 02518406 | LANGLE,DENNIS MERRITT | Male | Hamilton |
| 22864 | 06289658 | 02554197 | LANGLEY,BRIAN JOSEPH | Male | East Texas |
| 22865 | 07250070 | 02515795 | LANGLEY,DEVAN RAY | Male | Travis County |
| 22866 | 08394927 | 01952839 | LANGLEY,JOHN M | Male | Estelle |
| 22867 | 05507007 | 02493735 | LANGLEY,LARRY DALE JR | Male | Bell |
| 22868 | 02460976 | 01240894 | LANGLEY,MARK DAVID | Male | Hodge |
| 22869 | 08103075 | 01539633 | LANGLEY,RALPH | Male | Fort Stockton |
| 22870 | 07342669 | 02127034 | LANGLEY,STEVEN LEE | Male | Kyle |
| 22871 | 08816561 | 02547713 | LANGLINAIS,JEROD RUSSELL | Male | Hamilton |
| 22872 | 06930623 | 01136375 | LANGLOIS,STEVEN PAUL | Male | Bridgeport |
| 22873 | 05557661 | 02334844 | LANGRICK,FRANK | Male | Mechler |
| 22874 | 08243082 | 02572407 | LANGRUM,CURTIS | Male | Skyview |
| 22875 | 06915876 | 01884962 | LANGRUM,WILLIAM PAUL | Male | Michael |
| 22876 | 05784008 | 01812480 | LANGS,CRAIG ANDREW | Male | Allred |
| 22877 | 16166652 | 02565889 | LANGSTON,BRITTANY NICOLE | Female | Plane |
| 22878 | 05856481 | 02005503 | LANGSTON,DAVID | Male | Dominguez |
| 22879 | 02992416 | 00430722 | LANGSTON,DAYLE ALAN | Male | Allred |
| 22880 | 05332530 | 00700881 | LANGSTON,TYRONE | Male | Estelle |
| 22881 | 16042512 | 02135720 | LANGWORTHY,SAMUEL LEE | Male | Hughes |
| 22882 | 05331758 | 02531940 | LANHAM,MARTIN LYNN | Male | East Texas |
| 22883 | 07920642 | 02259808 | LANHAM,NICOLETTE EMILIA | Female | O'Daniel |
| 22884 | 07765422 | 02565833 | LANIER,JAMES DON | Male | Fort Stockton |
| 22885 | 16044191 | 02509479 | LANIER,MORGAN | Female | Crain |
| 22886 | 50199639 | 02346413 | LANIER,TAMMY PAULSON | Female | Murray |
| 22887 | 04029402 | 02523500 | LANKFORD,BILLIE RAY JR | Male | Pack |
| 22888 | 05508164 | 02480706 | LANKFORD,PATRICK WAYNE | Male | Diboll |
| 22889 | 04166468 | 02338961 | LANOUE,TIMOTHY MARK | Male | Pack |
| 22890 | 18835255 | 02396231 | LANSDELL,TRIP WILLIAM | Male | Cotulla |
| 22891 | 08956770 | 02497680 | LANTRIP,KEVIN | Male | Middleton |

App 00332

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22892 | 05716098 | 02509131 | LANTRIP,PAUL EUGENE | Male | Bartlett |
| 22893 | 08794661 | 02550847 | LANTZ,JONATHAN MICHAEL | Male | East Texas |
| 22894 | 08811114 | 01749614 | LANTZSCH,WOLFGANG | Male | Fort Stockton |
| 22895 | 20248080 | 02507356 | LANZA,OLBIN | Male | Diboll |
| 22896 | 07344705 | 02300501 | LAPE,DANIEL CODY | Male | Connally |
| 22897 | 07042031 | 02288689 | LAPOINTE,AARON JOSEPH | Male | Sayle |
| 22898 | 04505788 | 01185449 | LAPOINTE,JAMES THOMAS | Male | Estelle |
| 22899 | 11430859 | 02173062 | LAQUE,DANIEL SR | Male | Pack |
| 22900 | 06144428 | 01762658 | LAQUE,JOHN ROBERT | Male | Beto |
| 22901 | 06674533 | 02525479 | LAQUE,RAY SANCHEZ | Male | Travis County |
| 22902 | 17056039 | 02573186 | LARA,AARON | Male | Glossbrenner |
| 22903 | 08819458 | 02296961 | LARA,ADRIAN | Male | Kyle |
| 22904 | 17842735 | 02372685 | LARA,ANDRES AARON | Male | Torres |
| 22905 | 07264995 | 02560829 | LARA,ANDY | Male | Moore B |
| 22906 | 05972584 | 02423790 | LARA,ANTHONY LEE SR | Male | Willacy County |
| 22907 | 04629566 | 00770864 | LARA,ANTONIO | Male | Hughes |
| 22908 | 07198481 | 02483660 | LARA,BENARDO | Male | Willacy County |
| 22909 | 50099528 | 02412181 | LARA,BRUNO | Male | Stiles |
| 22910 | 07176038 | 02282527 | LARA,CARLOS | Male | Fort Stockton |
| 22911 | 07749437 | 02402740 | LARA,DAVID | Male | Travis County |
| 22912 | 06568754 | 02053429 | LARA,DELIA | Female | Halbert |
| 22913 | 07652678 | 02045109 | LARA,EDUARDO | Male | Skyview |
| 22914 | 50118667 | 02545993 | LARA,EDUARDO | Male | Lindsey |
| 22915 | 08321053 | 02562258 | LARA,ELIA JUNE ESPINO | Female | Halbert |
| 22916 | 07911821 | 01455456 | LARA,FIDENCIO | Male | Duncan |
| 22917 | 04622193 | 01942700 | LARA,FRANK | Male | Clements |
| 22918 | 05926714 | 02411708 | LARA,FRANK | Male | San Saba |
| 22919 | 07550766 | 02394381 | LARA,HECTOR | Male | Bradshaw |
| 22920 | 50470294 | 02522661 | LARA,ISAIAH ELIAS | Male | Mechler |
| 22921 | 50345213 | 02519536 | LARA,JAY A | Male | Havins |
| 22922 | 08893384 | 02548377 | LARA,JIMMY J | Male | Mechler |
| 22923 | 07488212 | 02397364 | LARA,JOEMICHAEL ANTHONY | Male | Connally |
| 22924 | 50788373 | 02446273 | LARA,JOSE ALFREDO | Male | Lewis |
| 22925 | 50819542 | 02534202 | LARA,JOSE LUIS | Male | Lindsey |
| 22926 | 19067496 | 02581121 | LARA,KAYLA DEE | Female | Henley |
| 22927 | 18599709 | 02477517 | LARA,KEYHLA | Female | Halbert |
| 22928 | 07405981 | 02504530 | LARA,MARK ANTHONY | Male | Pack |
| 22929 | 06511662 | 02442112 | LARA,PATRICIA ANN | Female | Marlin Facility |
| 22930 | 03444353 | 00633404 | LARA,RAUL | Male | Skyview |
| 22931 | 17933857 | 02557614 | LARA,REESE CORBIN | Male | East Texas |
| 22932 | 06385264 | 02142997 | LARA,RICHARD | Male | Garza East |
| 22933 | 07332854 | 02549901 | LARA,ROBERTO JR | Male | Lindsey |
| 22934 | 07441377 | 02381768 | LARA,RODOLFO V | Male | Garza West |
| 22935 | 08985370 | 02409984 | LARA,RUBEN | Male | Dominguez |
| 22936 | 20848487 | 02504099 | LARA,RUDY | Male | Diboll |
| 22937 | 17405492 | 02537849 | LARA,SAMANTHA LYNN | Female | Plane |
| 22938 | 17845994 | 02501014 | LARA,SAMANTHA LYNN | Female | Murray |
| 22939 | 05487549 | 01806721 | LARA,VICTOR | Male | Allred |
| 22940 | 08323560 | 02567630 | LARA,WESLEY SONNY | Male | Johnston |
| 22941 | 18019759 | 02431212 | LARA-CALDERON,ROBERTO CARLOS | Male | Estelle |
| 22942 | 08636216 | 02580217 | LARAMORE,ALTON DAVID | Male | Garza West |
| 22943 | 07731524 | 02454160 | LARAMORE,RAYMOND CARLOS | Male | Clements |
| 22944 | 50485540 | 01961948 | LARA-MUNOZ,CARLOS OMAR | Male | Cotulla |
| 22945 | 20063449 | 02496685 | LARARAMOS,ANTONIO RAY | Male | Fort Stockton |
| 22946 | 19063709 | 02508709 | LARASANCHEZ,DANIEL ABRAHAM | Male | Sanchez |
| 22947 | 50032572 | 02002112 | LARDIERI,KAYLA JEAN | Female | Crain |
| 22948 | 18788955 | 02582648 | LARENZ,PARKER | Male | East Texas |
| 22949 | 07853541 | 01592255 | LARES,RICHARD | Male | Stiles |
| 22950 | 07058112 | 02502323 | LARIN,JOSE | Male | Pack |
| 22951 | 16949413 | 02521685 | LARIOS,TAURINO LOPEZ | Male | Chasefield Wilderness |
| 22952 | 18126154 | 02434048 | LARIOS-HERNANDEZ,KENMERLY OSMA | Male | Robertson |
| 22953 | 05111218 | 02524646 | LARIVIERE,ROSEMARIE | Female | Marlin Facility |
| 22954 | 08547311 | 02553694 | LARKAN,CHRISTIAN TAYLOR | Male | Havins |
| 22955 | 19928942 | 02547883 | LARKIE,GINA MARIE | Female | Crain |
| 22956 | 01889882 | 00669711 | LARKS,CURLEY JUNIOR | Male | Estelle |
| 22957 | 21597067 | 02564814 | LAROSA,MARIE ROCHELLE | Female | Henley |
| 22958 | 05417564 | 01217418 | LAROSE,LAURENCE ROBERT | Male | Allred |
| 22959 | 03729200 | 00440692 | LARRABEE,SYLVESTER NATHAN JR | Male | Fort Stockton |
| 22960 | 19058009 | 02582195 | LARRALDE,JERAMY ALVAREZ | Male | Sayle |
| 22961 | 07397501 | 02523138 | LARSEN,JANEVA LYN | Female | Halbert |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 22962 | 07138506 | 01969146 | LARSON,JOSHUA CAMAL | Male | Cotulla |
| 22963 | 05041142 | 00649981 | LARSON,LOUANNE | Female | Carole S. Young |
| 22964 | 07538839 | 02202665 | LARSON,MITCHELL | Male | Estes |
| 22965 | 08795689 | 02439177 | LARSON,ZACHARY QUINTON | Male | Montford |
| 22966 | 04339957 | 02413150 | LARTIGUE,EDDIE GENE | Male | Smith |
| 22967 | 08228653 | 02457998 | LARUE,CHRISTOPHER LEE | Male | Moore B |
| 22968 | 17335746 | 02379170 | LARUE,KEELAN DREANTHONY | Male | Bell |
| 22969 | 20804486 | 02553618 | LASALLE,KHEALON JAMES | Male | LeBlanc |
| 22970 | 06626982 | 02547136 | LASATER,BRIAN WAYNE | Male | Lindsey |
| 22971 | 06266982 | 02436005 | LASCANO,SHANDY DEMERICE | Female | Plane |
| 22972 | 07574350 | 02580909 | LASCH,CHRISTOPHER BF | Male | Lychner |
| 22973 | 04538781 | 01279726 | LASHER,JOHN EDISON | Male | Stiles |
| 22974 | 07221753 | 02216399 | LASHLEY,CODY TAYLOR | Male | Hosp/Galveston |
| 22975 | 04879570 | 02398436 | LASHLEY,DEMARCUS LEDRE | Male | Bell |
| 22976 | 07738939 | 02568236 | LASHLEY,KIMBERLY LYNNETTE | Female | Halbert |
| 22977 | 06967368 | 01445176 | LASITER,JEFFREY CLAY | Male | Stiles |
| 22978 | 50278190 | 02105784 | LASSAINT,TOREY | Male | Hodge |
| 22979 | 07052858 | 02465793 | LASSIEN,HORACE MORRIS | Male | Pack |
| 22980 | 04823475 | 02501757 | LASSITER,MICHAEL HEATH | Male | Formby |
| 22981 | 06842540 | 01839091 | LASTRAPES,LAWANDA SADE | Female | Crain |
| 22982 | 05011667 | 01549249 | LATEEF,KAREEM A JR | Male | Robertson |
| 22983 | 07720480 | 02565145 | LATHAM,COURTNEY RENEE | Female | Halbert |
| 22984 | 06024355 | 01293459 | LATHAM,DANIEL | Male | Connally |
| 22985 | 19914770 | 02568698 | LATHAM,JEFFREY | Male | Kegans |
| 22986 | 05483763 | 01227703 | LATHAM,MARC ANTHONY | Male | Bartlett |
| 22987 | 07177003 | 01989838 | LATHEM,TERESA | Female | Carole S. Young |
| 22988 | 06495707 | 02500648 | LATHON,BOBBY DON JR | Male | Estes |
| 22989 | 07067142 | 01221466 | LATHROP,JOHN | Male | Hosp/Galveston |
| 22990 | 02470138 | 01540659 | LATIMER,BEVERLY G | Female | Murray |
| 22991 | 03749091 | 01353740 | LATIMER,KATHLEEN | Female | Carole S. Young |
| 22992 | 06618781 | 02439070 | LATIMER,NATHAN GABRIEL | Male | San Saba |
| 22993 | 50294291 | 02406966 | LATIMER,TRENT ALEXANDER | Male | Bartlett |
| 22994 | 08416129 | 02287709 | LATIN,ERIC DENZEL | Male | Lewis |
| 22995 | 04283819 | 01595322 | LATSON,LUKE DWAYNE | Male | Lewis |
| 22996 | 07745051 | 02581217 | LATSON,MARCUS | Male | Gurney |
| 22997 | 07872667 | 02242940 | LATTA,ADAM TYLER | Male | Kegans |
| 22998 | 04794133 | 02364005 | LATTIMORE,STEVEN LEE | Male | Mechler |
| 22999 | 06617108 | 02570434 | LATTNER,JASON LANIG | Male | Ney |
| 23000 | 07816413 | 02328282 | LAUDER,JIMMY KLAYTON | Male | Estes |
| 23001 | 17599241 | 02482054 | LAUDERDALE,KRISTINA | Female | Coleman |
| 23002 | 04216415 | 01069082 | LAUER,DAVID | Male | Lewis |
| 23003 | 17622937 | 02567843 | LAUGHARD,CAILEY | Female | Hosp/Galveston |
| 23004 | 04358834 | 02540088 | LAUGHLIN,ROBERT LLOYD | Male | Gist |
| 23005 | 21403190 | 02567581 | LAUREANO-GUZMAN,FREDY | Male | Lindsey |
| 23006 | 04085608 | 01872561 | LAURELES,JUAN RODRIGUEZ JR | Male | Connally |
| 23007 | 18625529 | 02533408 | LAURENTS,MIKEL | Male | San Saba |
| 23008 | 07628542 | 02572961 | LAURY,ANGIE RONISHA | Female | East Texas |
| 23009 | 02791212 | 01662001 | LAURY,FELMON LAKEITH | Male | Holliday |
| 23010 | 19217788 | 02458856 | LAURY,JAMES DAVID | Male | Estes |
| 23011 | 07147689 | 02543055 | LAVALAIS,DAVARRE J | Male | Robertson |
| 23012 | 07103187 | 02492163 | LAVALLAIS,PAUL | Male | Travis County |
| 23013 | 05666007 | 01417776 | LAVAN,DABBRIC MAQUAN | Male | Polunsky |
| 23014 | 05890318 | 02256498 | LAVARIS,FERNANDO JR | Male | Polunsky |
| 23015 | 02338300 | 01051306 | LAVENDER,JOSEPH DANIEL JR | Male | San Saba |
| 23016 | 06516992 | 02463059 | LAVENDER,PAIGE | Female | Crain |
| 23017 | 07828919 | 02395245 | LAVENDER,WESLEY | Male | Travis County |
| 23018 | 08980872 | 02385282 | LAVERGNE,BRODERICK LAMONT | Male | Scott W |
| 23019 | 07014438 | 02200352 | LAVERGNE,SEAN | Male | Connally |
| 23020 | 19877206 | 02451741 | LAVINDER,JASON | Male | Lychner |
| 23021 | 08368754 | 01807789 | LAVOIE,MAURICE EDWARD | Male | San Saba |
| 23022 | 02909781 | 01952760 | LAVOIE,MICHAEL PAUL | Male | Smith |
| 23023 | 04798979 | 02399109 | LAW,ANTHONEY RAY | Male | Ney |
| 23024 | 06991614 | 01360129 | LAW,CAROLYN THOMPSON | Female | Carole S. Young |
| 23025 | 06526990 | 02437777 | LAW,JAMES PHILLIP | Male | Smith |
| 23026 | 03831552 | 00647600 | LAW,PAUL JEROME | Male | Havins |
| 23027 | 08196303 | 01694511 | LAW,STEFFANEE | Female | East Texas |
| 23028 | 18062572 | 02531904 | LAW,TEKAY KEVON | Male | Fort Stockton |
| 23029 | 03941258 | 01800307 | LAW,WILLIAM DOUGLAS | Male | LeBlanc |
| 23030 | 08090160 | 02126476 | LAWDINS,SHAQUILLE JAMAL | Male | Allred |
| 23031 | 06326529 | 02561274 | LAWHON,DOUGLAS AARON | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 23032 | 07167398 | 02565088 | LAWHORN,JACOBY RYAN | Male | East Texas |
| 23033 | 06082888 | 02451461 | LAWHORN,JENNIFER MARIE | Female | Halbert |
| 23034 | 03343993 | 01518870 | LAWLER,GARY | Male | Hodge |
| 23035 | 07897143 | 02572534 | LAWRENCE,ASHLEY NICOLE | Female | Plane |
| 23036 | 01943987 | 02564326 | LAWRENCE,BILL WENDELL | Male | Holliday |
| 23037 | 06859101 | 02560677 | LAWRENCE,CHERISH NICOLE | Female | Plane |
| 23038 | 08837804 | 02545394 | LAWRENCE,DESMOND DEMONDGLEN | Male | Smith |
| 23039 | 03521000 | 02215528 | LAWRENCE,EDWARD LOUIS | Male | Duncan |
| 23040 | 03991148 | 02497380 | LAWRENCE,FORREST WAYNE | Male | Lindsey |
| 23041 | 50819377 | 02351838 | LAWRENCE,JAYLIN | Male | Robertson |
| 23042 | 06940066 | 02548270 | LAWRENCE,JEFFERSON EUGENE | Male | Lindsey |
| 23043 | 04241993 | 02339534 | LAWRENCE,JENNIFER | Female | Murray |
| 23044 | 07627065 | 02487430 | LAWRENCE,JOSEPH MICHAEL | Male | Allred |
| 23045 | 09760350 | 02546451 | LAWRENCE,LAUREN DELANE | Female | Plane |
| 23046 | 02955751 | 01309408 | LAWRENCE,LLOYD | Male | Jester III |
| 23047 | 05180488 | 02504972 | LAWRENCE,MILES CHADWICK | Male | Bartlett |
| 23048 | 03913524 | 01654001 | LAWRENCE,PAUL WAYNE | Male | Jester III |
| 23049 | 05112015 | 02547512 | LAWRENCE,STEVEN | Male | Gist |
| 23050 | 50426427 | 02233699 | LAWRENCE,WILLIE ARNAS | Male | Clements |
| 23051 | 18377871 | 02550707 | LAWS,ELIJAH D'JUAN | Male | Lindsey |
| 23052 | 04812037 | 02298293 | LAWS,JACE MARTIN | Male | Michael |
| 23053 | 03667423 | 00553289 | LAWS,JOE | Male | Polunsky |
| 23054 | 50233259 | 02377055 | LAWS,PHILIP EVERETT | Male | Hodge |
| 23055 | 50809682 | 02576367 | LAWS,TAMERA TAMIKA | Female | Plane |
| 23056 | 02499390 | 02479429 | LAWSON,ALFRED | Male | LeBlanc |
| 23057 | 07638477 | 01431484 | LAWSON,BOBBY LEE | Male | Smith |
| 23058 | 06419185 | 02199864 | LAWSON,CALVIN JACOB | Male | Skyview |
| 23059 | 06486779 | 02555829 | LAWSON,CHRISTOPHER | Male | Lindsey |
| 23060 | 07073660 | 02502376 | LAWSON,ELIZABETH DEEANN | Female | Plane |
| 23061 | 07449328 | 02384449 | LAWSON,JARED STEVEN | Male | Scott W |
| 23062 | 05578548 | 01198699 | LAWSON,JASON | Male | Wainwright |
| 23063 | 02651444 | 01320295 | LAWSON,JOHN STEPHEN | Male | Estelle |
| 23064 | 50003881 | 02493951 | LAWSON,JOSEPH | Male | Ney |
| 23065 | 20530165 | 02577318 | LAWSON,KYLE | Male | Lindsey |
| 23066 | 07854069 | 02505152 | LAWSON,LAURA ANN | Female | Plane |
| 23067 | 04226484 | 02339444 | LAWSON,RANDALL EDWARD JR | Male | Havins |
| 23068 | 05784269 | 02546071 | LAWSON,RANDY JOSEPH | Male | Lindsey |
| 23069 | 02208638 | 01811326 | LAWSON,RITCHIE | Male | Clements |
| 23070 | 17126880 | 02208940 | LAWSON,ROBERT LEON JR | Male | Willacy County |
| 23071 | 17531364 | 02575755 | LAWSON,SHABANA LASHELLE | Female | Coleman Work Facility |
| 23072 | 05240337 | 02513140 | LAWSON,TERRENCE ORLANDO | Male | Cotulla |
| 23073 | 02539725 | 01254722 | LAWSON,WILLIAM KEITH | Male | Lychner |
| 23074 | 03384897 | 00534766 | LAWSON,WILSON | Male | Bell |
| 23075 | 06209234 | 02565070 | LAWTON,LEDARRON LENORALD | Male | East Texas |
| 23076 | 06254225 | 02571655 | LAWTON,WESLEY BYROM | Male | Hutchins |
| 23077 | 16484124 | 00999631 | LAWYER,PAIGE TERRELL | Male | Polunsky |
| 23078 | 50537792 | 02537202 | LAY,AUNG NGWE | Male | Mechler |
| 23079 | 05366232 | 01187433 | LAY,GREGORY DWAYNE | Male | Hodge |
| 23080 | 17680370 | 02403918 | LAY,THEH SAR | Male | Robertson |
| 23081 | 04855998 | 02345812 | LAY,TORY WAYNE | Male | Havins |
| 23082 | 08112857 | 02543742 | LAYE,JOHN CURTIS | Male | Robertson |
| 23083 | 02929323 | 01831782 | LAYLAND,JAMES CRAIG | Male | Jester III |
| 23084 | 07778639 | 02260284 | LAYMAN,JOHN PAUL | Male | Hodge |
| 23085 | 07184034 | 02336002 | LAYMAN,TIFFANY ANN | Female | O'Daniel |
| 23086 | 07098613 | 02391526 | LAYMANCE,JEREMY DEAN | Male | Bradshaw |
| 23087 | 07706404 | 01945154 | LAYTON,ABEL OZUNA | Male | Pack |
| 23088 | 19058125 | 02543108 | LAYTON,ALIYAH R | Female | Carole S. Young |
| 23089 | 16785213 | 02527025 | LAYTON,EMMA | Female | Coleman |
| 23090 | 08134418 | 02423182 | LAYTON,ERIC STONE | Male | East Texas |
| 23091 | 04275522 | 02323665 | LAYTON,RANDALL MERIT | Male | East Texas |
| 23092 | 16180448 | 02458190 | LAYTON,RYAN ELLIS | Male | Kegans |
| 23093 | 08768758 | 02526927 | LAZALDE,LAURA JEANETTE | Female | Plane |
| 23094 | 17278319 | 02323164 | LAZARE,TERRANCE ANTIONE | Male | Estes |
| 23095 | 06841441 | 02169852 | LAZARIN,JOHN HENRY | Male | Estelle |
| 23096 | 02836158 | 01069305 | LAZARINE,ALBERT M | Male | Pack |
| 23097 | 08233078 | 02532533 | LAZARINE,KRISTINA | Female | Plane |
| 23098 | 03325833 | 02293004 | LAZARINE,RAYMOND GENE | Male | Jester III |
| 23099 | 05712396 | 02457087 | LAZO,ALAN JASON | Male | Lindsey |
| 23100 | 50434859 | 02519717 | LAZO,DANIEL | Male | Hodge |
| 23101 | 50253283 | 02568259 | LAZO,ISAAC DAVID | Male | Bridgeport |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 23102 | 05412989 | 02373942 | LAZO,JORGE LUIS | Male | Diboll |
| 23103 | 04881792 | 01810412 | LAZO,LEVI | Male | Allred |
| 23104 | 17749326 | 02516008 | LAZO,RUBEN I | Male | Willacy County |
| 23105 | 50380164 | 02568645 | LE,AH | Male | San Saba |
| 23106 | 07428978 | 02532122 | LE,DUC VAN | Male | Mechler |
| 23107 | 50110168 | 01966229 | LE,HUNG | Male | Stiles |
| 23108 | 06496195 | 02358787 | LEACH,DUNCAN FARWELL | Male | Ellis |
| 23109 | 06640847 | 02574770 | LEACH,HERBERT NATHAN | Male | Moore B |
| 23110 | 50433982 | 02320732 | LEACH,JEROME ANTHONY | Male | Michael |
| 23111 | 02593639 | 02574832 | LEACH,JOHN WILLIAM | Male | Beto |
| 23112 | 04086369 | 02517428 | LEACH,SCOTT JASON | Male | Michael |
| 23113 | 07797661 | 02578805 | LEADER,TAMMI ASHLEY | Female | Plane |
| 23114 | 05640990 | 02551140 | LEAGUE,DERRICK | Male | Kyle |
| 23115 | 05704552 | 01665800 | LEAGUE,MICHAEL DAVID | Male | Pack |
| 23116 | 08977356 | 02572872 | LEAKS,MARIA LASHAWN | Female | East Texas |
| 23117 | 06156083 | 01767967 | LEAL,BENJAMIN III | Male | Connally |
| 23118 | 08770323 | 02301351 | LEAL,BENJAMINE | Male | Lewis |
| 23119 | 08938015 | 02525712 | LEAL,BRANDON RAY | Male | Dominguez |
| 23120 | 18418895 | 02543530 | LEAL,CELENA MARIE | Female | Carole S. Young |
| 23121 | 07351028 | 01995088 | LEAL,CHARLOTTE ANN | Female | O'Daniel |
| 23122 | 50291691 | 02568759 | LEAL,DAVID | Male | Hutchins |
| 23123 | 06728891 | 02495301 | LEAL,DOMINIQUE CHERI | Female | Coleman Work Facility |
| 23124 | 18439153 | 02454755 | LEAL,EDUARDO GALINDO | Male | Diboll |
| 23125 | 06429931 | 02482853 | LEAL,FERNANDO | Male | Diboll |
| 23126 | 07291047 | 02565265 | LEAL,JACOB RAMON | Male | Mechler |
| 23127 | 05772844 | 02353357 | LEAL,JESSICA JANE | Female | Murray |
| 23128 | 05591451 | 02576541 | LEAL,JOE VILLANUEVA | Male | East Texas |
| 23129 | 06628415 | 02318481 | LEAL,JULIAN RAFAEL | Male | Allred |
| 23130 | 50034693 | 02439224 | LEAL,KALEB JOHN | Male | Hamilton |
| 23131 | 06308077 | 02449752 | LEAL,MARIO ALBERT JR | Male | Michael |
| 23132 | 50353257 | 02243771 | LEAL,MATTHEW DAVID | Male | Clements |
| 23133 | 07772841 | 02501802 | LEAL,RICHARD ERIC | Male | Cotulla |
| 23134 | 07742745 | 02579823 | LEAL,RYAN ANTHONY | Male | Kyle |
| 23135 | 07989981 | 02580519 | LEAL,SIMON | Male | Garza West |
| 23136 | 04852345 | 02578679 | LEANDRO,ELIZABETH | Female | Plane |
| 23137 | 04464795 | 01495334 | LEARY,FRANCIS J | Male | Smith |
| 23138 | 08226002 | 02561050 | LEASSEARS,DONTE | Male | Bridgeport |
| 23139 | 07146584 | 02437617 | LEASURE,NICKIE ANDREW | Male | Allred |
| 23140 | 06667847 | 01129162 | LEATHERMAN,PAT | Male | LeBlanc |
| 23141 | 06172245 | 02366731 | LEATHERMAN,RODNEY | Male | Smith |
| 23142 | 16932389 | 02361471 | LEATHERWOOD,BRIANNA RENEA | Female | Skyview |
| 23143 | 50802232 | 02546688 | LEATHERWOOD,DANIEL JAMES | Male | Gist |
| 23144 | 05738378 | 02571174 | LEATHERWOOD,JESSE EDWARD | Male | Cotulla |
| 23145 | 05225661 | 02446089 | LEATHERWOOD,KYLE RAY | Male | Johnston |
| 23146 | 05991037 | 02473646 | LEATHERWOOD,TORY LYNN | Male | Hamilton |
| 23147 | 18129820 | 02308326 | LEAVITT,RONALD LEE | Male | Clements |
| 23148 | 02331424 | 00478765 | LEBERTA,KENNETH GALE | Male | Allred |
| 23149 | 50133577 | 02582763 | LEBLANC,DEION  MICHAEL | Male | East Texas |
| 23150 | 18586678 | 02474098 | LEBLANC,JAMEKA | Female | Coleman Work Facility |
| 23151 | 06282306 | 02419379 | LEBLANC,JOHN EDMUND | Male | LeBlanc |
| 23152 | 04543633 | 02566420 | LEBLANC,SHERMAN EUGENE | Male | Diboll |
| 23153 | 50634040 | 02387475 | LEBLANC,TREVON DANGELLO | Male | Clements |
| 23154 | 04445297 | 01769464 | LEBOUEF,AVEN VICTOR | Male | Stiles |
| 23155 | 07610446 | 02578457 | LEBOUFF,ROBERT EARL | Male | Travis County |
| 23156 | 03566992 | 00807154 | LEBRON,HECTOR JAUARIZ | Male | Pack |
| 23157 | 50824224 | 02161344 | LEBRON,MATHEW RAMON | Male | Moore B |
| 23158 | 08878162 | 02362025 | LEBRON,ORKIS DANNY | Male | Bell |
| 23159 | 08202777 | 02546072 | LECCEADONE,JACOB LEWIS | Male | Hamilton |
| 23160 | 05211548 | 02283122 | LECHINGER,JIMMY | Male | LeBlanc |
| 23161 | 17797411 | 02387373 | LECHINGER,MIRANDA MAYANN | Female | Carole S. Young |
| 23162 | 07738652 | 02452913 | LECHLER,ANGEL INTRIAGO | Male | Willacy County |
| 23163 | 08070369 | 02327348 | LECHUGA,MIGUEL DE LA PAZ | Male | Clements |
| 23164 | 50090807 | 02562722 | LECKBAND,DONALD T | Male | East Texas |
| 23165 | 07975277 | 02570811 | LEDAY,BREANNA MOSHA | Female | East Texas |
| 23166 | 01938382 | 02522152 | LEDAY,WILTON | Male | Duncan |
| 23167 | 07426357 | 01326761 | LEDBETTER,CRYSTAL GAYLE | Female | Crain |
| 23168 | 06081209 | 02580551 | LEDBETTER,JACOB EDWARD | Male | Middleton |
| 23169 | 03855850 | 01711505 | LEDBETTER,JAY NELSON | Male | Stiles |
| 23170 | 16146710 | 02558590 | LEDBETTER,JESSICA JO | Female | Crain |
| 23171 | 05965798 | 02543743 | LEDBETTER,ROBERT VINCENT | Male | Middleton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 23172 | 05195529 | 02555487 | LEDBETTER,TRACY BENSON | Male | Robertson |
| 23173 | 19467624 | 02414216 | LEDERER,JEFFERY DEAN | Male | Estes |
| 23174 | 04828636 | 02576963 | LEDESMA,AARON ANTHONY | Male | Garza West |
| 23175 | 04316929 | 00829935 | LEDESMA,CHRISTOPHER DESHON | Male | Michael |
| 23176 | 08241026 | 01807889 | LEDESMA,DANIEL | Male | Estelle |
| 23177 | 08323883 | 02559977 | LEDESMA,DAVID JESUS | Male | Lindsey |
| 23178 | 17092352 | 02542216 | LEDESMA,JOHN EDUARDO | Male | Travis County |
| 23179 | 05044139 | 02565845 | LEDESMA,MATTHEW | Male | Hodge |
| 23180 | 50293986 | 02574641 | LEDESMA,NARIAH CECILIA | Female | Coleman Work Facility |
| 23181 | 03983943 | 02575173 | LEDESMA,SAMMY DAVIS | Male | McConnell |
| 23182 | 02831113 | 00320129 | LEDESMA,SAMUEL JR | Male | Scott W |
| 23183 | 19453808 | 02390196 | LEDET,DOUGLAS | Male | Gist |
| 23184 | 06718812 | 02582476 | LEDEZMA,CHRISTIAN JULIUS | Male | East Texas |
| 23185 | 08228961 | 01576398 | LEDEZMA,HUGO | Male | Fort Stockton |
| 23186 | 07164039 | 02559754 | LEDEZMA,JESUS JR | Male | Lindsey |
| 23187 | 03890546 | 02503957 | LEDEZMA,JOSE R | Male | Bell |
| 23188 | 17786121 | 02377113 | LEDEZMA,SAUL | Male | Gist |
| 23189 | 50271973 | 02531807 | LEDEZMAN,JUSTIN DAMIAN ROBLES | Male | Bridgeport |
| 23190 | 16626140 | 02224467 | LEDEZMA-VELEZ,ABEL | Male | Smith |
| 23191 | 18445685 | 02569535 | LEDFORD,ROBERT EDWARD | Male | Hutchins |
| 23192 | 07961782 | 02414073 | LEDON,SAMANTHA NICHOLE | Female | Plane |
| 23193 | 18699609 | 02435411 | LEDOUX,SHAUN | Male | Kegans |
| 23194 | 06071690 | 01215052 | LEE,AARON MARCUS | Male | Mechler |
| 23195 | 03610793 | 02534879 | LEE,ALBERT ANDRUS | Male | LeBlanc |
| 23196 | 07566651 | 02523908 | LEE,ALLEN RAY | Male | Smith |
| 23197 | 20829342 | 02539284 | LEE,BRAD PHILLIP | Male | East Texas |
| 23198 | 07316242 | 02541071 | LEE,BRITTANY PATIENCE | Female | Coleman |
| 23199 | 50373655 | 02452684 | LEE,BROOKE DELANIE | Female | Marlin Facility |
| 23200 | 06485409 | 02397590 | LEE,CALVIN DEWAYNE | Male | Pack |
| 23201 | 07469615 | 01475257 | LEE,CAROL WINSTON | Male | Hodge |
| 23202 | 16250353 | 02321039 | LEE,COURTNEY NICOLE | Female | O'Daniel |
| 23203 | 50639065 | 02582915 | LEE,DARON WESLEY | Male | Middleton |
| 23204 | 50509470 | 02464162 | LEE,DAVON MARQUAUS | Male | Lewis |
| 23205 | 03981084 | 02522615 | LEE,DONALD | Male | Pack |
| 23206 | 06721262 | 02532439 | LEE,DONOVAN DRITH | Male | Bradshaw |
| 23207 | 08320866 | 01832032 | LEE,DUSTI KENNE | Female | Plane |
| 23208 | 05576825 | 02582271 | LEE,DUSTIN | Male | Gurney |
| 23209 | 05084197 | 01854461 | LEE,EDWARD CLINTON | Male | Lewis |
| 23210 | 05593855 | 02448550 | LEE,EDWARD ELTON | Male | Clements |
| 23211 | 03168397 | 02582409 | LEE,EVELYN JEAN | Female | Halbert |
| 23212 | 50445942 | 02536960 | LEE,FOREST RONAL LEE JR | Male | Bell |
| 23213 | 07617908 | 02098756 | LEE,FREDERICK | Male | Cotulla |
| 23214 | 05029759 | 02510554 | LEE,GARY DON | Male | LeBlanc |
| 23215 | 03298101 | 02292223 | LEE,GREGORY BRUCE | Male | Duncan |
| 23216 | 50199518 | 01916135 | LEE,GREGORY WILLIAM | Male | Fort Stockton |
| 23217 | 01486336 | 01230284 | LEE,HAROLD EDWARD | Male | LeBlanc |
| 23218 | 06067006 | 02479709 | LEE,HARPER ADAMS | Male | Fort Stockton |
| 23219 | 05815071 | 02572923 | LEE,HOWARD DEWAYNE | Male | Travis County |
| 23220 | 08785930 | 02509889 | LEE,JADARIAN RA'JOUN | Male | Lewis |
| 23221 | 07970016 | 01530884 | LEE,JEREMEY | Male | Smith |
| 23222 | 06049089 | 01845163 | LEE,JEREMY SHANE | Male | Stiles |
| 23223 | 05935436 | 02572843 | LEE,JERMAINE ROYALE | Male | Lindsey |
| 23224 | 06123334 | 01409350 | LEE,JIMMY HARRIS | Male | Hughes |
| 23225 | 05355018 | 02555169 | LEE,JOHN | Male | Travis County |
| 23226 | 03745967 | 01099201 | LEE,JONATHAN WAYNE | Male | Fort Stockton |
| 23227 | 06043416 | 02509999 | LEE,JORDAN BLAIR | Male | Bartlett |
| 23228 | 06251031 | 02280400 | LEE,JOSHUA MERLIN | Male | Kyle |
| 23229 | 50573585 | 02231550 | LEE,JUSTIN JASON | Male | Montford |
| 23230 | 20748684 | 02528482 | LEE,JUSTIN THOMAS | Male | Travis County |
| 23231 | 06927963 | 01194252 | LEE,KAREN DAWN | Female | Murray |
| 23232 | 06498923 | 02582452 | LEE,KATHERINE | Female | Woodman |
| 23233 | 50540181 | 02565592 | LEE,KAYLA NICOLE | Female | Henley |
| 23234 | 08698091 | 02536755 | LEE,KEDRA DEANNE | Female | Plane |
| 23235 | 06857096 | 01640439 | LEE,KELVIN TODD | Male | Middleton |
| 23236 | 02150116 | 00498393 | LEE,KENNETH DEAN | Male | Polunsky |
| 23237 | 17252071 | 02582552 | LEE,KEORRI | Male | Gurney |
| 23238 | 07901621 | 01810474 | LEE,LASHARD MONTREAL | Male | Michael |
| 23239 | 06889280 | 02370852 | LEE,LETICIA MARIE | Female | Crain |
| 23240 | 08777889 | 02428625 | LEE,MALVIN | Male | Clements |
| 23241 | 05797332 | 01172396 | LEE,MARCO JAMES | Male | Hosp/Galveston |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 23242 | 07102759 | 02539628 | LEE,MARCUS KEON | Male | East Texas |
| 23243 | 18772116 | 02450958 | LEE,MARKUS ANTHONY | Male | Estes |
| 23244 | 50680188 | 02536105 | LEE,MARVIN CHRISTOPHER | Male | Cotulla |
| 23245 | 06759133 | 02423797 | LEE,MICHAEL ALLEN | Male | LeBlanc |
| 23246 | 19118833 | 02548205 | LEE,ORION | Male | Gurney |
| 23247 | 10288335 | 02543109 | LEE,PATRECE | Female | Carole S. Young |
| 23248 | 06942272 | 01444471 | LEE,PATRICK CHARLES | Male | Fort Stockton |
| 23249 | 05505657 | 01223297 | LEE,PAUL | Male | Clements |
| 23250 | 08348704 | 01582447 | LEE,PAUL BURTON | Male | Bridgeport |
| 23251 | 05461275 | 02204666 | LEE,PEGGY | Female | Plane |
| 23252 | 50500281 | 02578404 | LEE,QAUONTA DEWIGHT | Male | Gist |
| 23253 | 05296554 | 01330176 | LEE,REBECCA ANN | Female | Murray |
| 23254 | 05136324 | 02459769 | LEE,REGGIE LEMONT | Male | LeBlanc |
| 23255 | 02385035 | 02296632 | LEE,RICHARD DEL | Male | Allred |
| 23256 | 01900576 | 00524731 | LEE,ROBERT E. | Male | Pack |
| 23257 | 17924478 | 02496361 | LEE,ROBERT EDWARD | Male | Fort Stockton |
| 23258 | 50774664 | 02074602 | LEE,ROBERT YOUNG | Male | Telford |
| 23259 | 06176845 | 02487487 | LEE,ROMEO | Male | Havins |
| 23260 | 02278079 | 02405192 | LEE,RONALD CARL | Male | LeBlanc |
| 23261 | 16074647 | 02352034 | LEE,ROY DENNIS JR | Male | Kegans |
| 23262 | 05556189 | 02514066 | LEE,SCOTT SHELDON | Male | Connally |
| 23263 | 19947694 | 02511918 | LEE,SHAWN | Male | Duncan |
| 23264 | 08573909 | 01784504 | LEE,SHAWN PIERRE | Male | Jester III |
| 23265 | 16075387 | 02571936 | LEE,STEVEN MICHAEL | Male | Sayle |
| 23266 | 08864377 | 02101377 | LEE,TOM CHESTER | Male | Telford |
| 23267 | 02416603 | 00399488 | LEE,WENDELL A | Male | Scott W |
| 23268 | 50572184 | 02411301 | LEE,WENDELL ELLIOTT | Male | Bradshaw |
| 23269 | 02115637 | 02538017 | LEE,WILBERT | Male | Holliday |
| 23270 | 05083566 | 02564414 | LEE,WILBUR ROLLAND | Male | East Texas |
| 23271 | 06066468 | 02280998 | LEE,WILLIAM CHARLES | Male | Stiles |
| 23272 | 17878821 | 02575517 | LEEDERS,LYNNAE | Female | Henley |
| 23273 | 50603790 | 02582681 | LEEK,DANIEL | Male | Gurney |
| 23274 | 08156430 | 02569235 | LEESHONE,CHANDLER | Male | Travis County |
| 23275 | 16311362 | 02412870 | LEE-SLACK,KRISTIN DANIEL | Female | Murray |
| 23276 | 04831647 | 02442168 | LEETH,SHANE THOMAS | Male | Bradshaw |
| 23277 | 05178774 | 02559349 | LEFEVER,MADISON DONIVAN | Male | Lindsey |
| 23278 | 05573077 | 00854668 | LEFEVRE,QUENTIN OLIVER JR | Male | Holliday |
| 23279 | 06931220 | 02566733 | LEFFALL,ANDRA DOMINIQUE | Male | Hutchins |
| 23280 | 08513349 | 02407692 | LEFFALL,ZACHARY DAVID | Male | Estes |
| 23281 | 06982785 | 02530068 | LEFFEBRE,SIERRA MICHELLE | Female | Plane |
| 23282 | 06670919 | 01775574 | LEFFINGWELL,MICHAEL DAVIS | Male | Estelle |
| 23283 | 18460826 | 02555703 | LEFLORE,KAINE | Male | Johnston |
| 23284 | 05877454 | 02299804 | LEFTRICK,KEISHA NICHOLE | Female | Halbert |
| 23285 | 19850830 | 02566310 | LEGEAR,KALEE ALISE | Female | East Texas |
| 23286 | 03785708 | 02536134 | LEGENDRE,JAMES WESLEY JR | Male | Travis County |
| 23287 | 50122309 | 02534868 | LEGER,AUSTIN | Male | Pack |
| 23288 | 07353435 | 01315977 | LEGER,DAVID WAYNE | Male | Lewis |
| 23289 | 06158918 | 02447353 | LEGER,ROBERT LEE | Male | Clements |
| 23290 | 01531520 | 00207998 | LEGER,ROBERT WAYNE | Male | Pack |
| 23291 | 06909206 | 02557865 | LEGER,SHAUN DANIEL | Male | Holliday |
| 23292 | 03624388 | 01780272 | LEGETT,PAUL CURTIS | Male | Middleton |
| 23293 | 05412455 | 02546316 | LEGG,DOUGLAS | Male | Allred |
| 23294 | 06388551 | 02329387 | LEGG,RONALD | Male | Allred |
| 23295 | 02135494 | 02076048 | LEGGETT,KERRY LEE | Male | Estelle |
| 23296 | 12544079 | 02582597 | LEGGETT-GORDON,ANTOINE UNEIL | Male | Gist |
| 23297 | 07179161 | 02338340 | LEGRAND,JAMI MARIE | Female | Coleman |
| 23298 | 08636476 | 02525264 | LEGREE,BRITTANY SHANIA | Female | Plane |
| 23299 | 50551724 | 02140144 | LEGUIN,DOUGLAS LEE | Male | Travis County |
| 23300 | 05211507 | 02066323 | LEHEW,JAMES ROBERT JR | Male | Bartlett |
| 23301 | 05191233 | 00710658 | LEHMAN,DARRON WILLIAMS | Male | Stiles |
| 23302 | 02690239 | 02441952 | LEHMAN,JAMES RANDALL | Male | Cotulla |
| 23303 | 06212323 | 02579402 | LEHMAN,JUSTIN WADE | Male | East Texas |
| 23304 | 04366005 | 02580787 | LEHMAN,LEE ANN | Female | Plane |
| 23305 | 07196824 | 02543644 | LEHMAN,SHAWN MICHAEL | Male | Diboll |
| 23306 | 05287735 | 02342023 | LEHRMANN,BENJAMIN MONROE | Male | Hosp/Galveston |
| 23307 | 04416245 | 01764802 | LEIGH,JAMES DANIEL | Male | Bartlett |
| 23308 | 17910854 | 02395605 | LEIGH,XZAVIAN DONTRELL | Male | Estes |
| 23309 | 19180131 | 02581136 | LEIGHTON,GLORIA MARIE | Female | Woodman |
| 23310 | 16406215 | 02247937 | LEIGHTON,JESSICA ANN | Female | Woodman |
| 23311 | 07363629 | 02486894 | LEIGHTON,TRAVIS LEE | Male | Clements |

| 1 | A | B | C | D | E |
|---|------|-------|------|-----|----------------------|
| | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 23312 | 18757950 | 02409633 | LEIJA,GERARDO | Male | Moore B |
| 23313 | 06950836 | 02489399 | LEIJA,JESSE LEE | Male | Willacy County |
| 23314 | 06593015 | 02396258 | LEIJA,STEVEN | Male | Estes |
| 23315 | 02329478 | 00691158 | LEINWEBER,JOHN F | Male | Estelle |
| 23316 | 05170480 | 02546109 | LEISING,RICHARD KEITH | Male | Hutchins |
| 23317 | 18180039 | 02372133 | LEITT,DAVID | Male | Duncan |
| 23318 | 18671708 | 02539290 | LEIVA,CLESIZ | Female | Marlin Facility |
| 23319 | 08543635 | 02558227 | LEKAS,TRAVIS BAILEY | Male | Bridgeport |
| 23320 | 16405867 | 02501016 | LELEUX,CRYSTAL | Female | Crain |
| 23321 | 07275809 | 02564863 | LEMAR,NATHAN JAMES | Male | Hutchins |
| 23322 | 07505676 | 02314639 | LEMASTER,JAMIE LEE | Male | Allred |
| 23323 | 05597496 | 02293605 | LEMAY,MOKHTAR HASSAN ABDALLA | Male | LeBlanc |
| 23324 | 05271358 | 02334325 | LEMELL,DARRON PATRICK | Male | Bradshaw |
| 23325 | 08381466 | 01976012 | LEMELLE,BRANDON JAVAUN | Male | Estelle |
| 23326 | 04366942 | 02516814 | LEMELLE,HARRY JAMES | Male | Gist |
| 23327 | 05578025 | 02581983 | LEMIRE,KENNETH JOHN | Male | Holliday |
| 23328 | 50236866 | 02539872 | LEMLEY,JENNIFER CAROL | Female | Halbert |
| 23329 | 06140211 | 02573382 | LEMMON,SCOTT LEE | Male | East Texas |
| 23330 | 06400073 | 01662856 | LEMMONS,RUBIN | Male | Carole S. Young |
| 23331 | 50370081 | 02555967 | LEMMONS,TAYLOR KAMREN | Female | Crain |
| 23332 | 03879948 | 01325722 | LEMOINE,ALLEN DALE | Male | Skyview |
| 23333 | 50399645 | 02275494 | LEMOINE,JOSEPH ALAN II | Male | Michael |
| 23334 | 08022748 | 02549587 | LEMON,ADAM SHANE | Male | Bradshaw |
| 23335 | 07344545 | 02570781 | LEMON,NATALIE | Female | Woodman |
| 23336 | 03695393 | 02397591 | LEMONS,ANTHONY THOMAS | Male | Estes |
| 23337 | 06474331 | 02518640 | LEMONS,DEYOUNG EUGENE | Male | Jester III |
| 23338 | 08217619 | 02575225 | LEMONS,EARNEST JAMES | Male | East Texas |
| 23339 | 18891814 | 02471165 | LEMONS,JAXX JARED | Male | Allred |
| 23340 | 17147197 | 02227746 | LEMUS,ISAEL LEYVA | Male | Fort Stockton |
| 23341 | 50709478 | 02567953 | LEMUS,JENNIFER | Female | Halbert |
| 23342 | 50312464 | 01942608 | LEMUSARREOLA,JOSE ALBERTO | Male | Bridgeport |
| 23343 | 16221807 | 02328760 | LEMUS-INTERIANO,BRIAN MAURICO | Male | Hughes |
| 23344 | 19038597 | 02562211 | LEMUS-MARCHORRO,MARLEN | Female | Crain |
| 23345 | 02214761 | 02461273 | LENAMOND,ADAM ODELL | Male | Telford |
| 23346 | 04643609 | 02460070 | LENDERMAN,JASON ERIC | Male | Kyle |
| 23347 | 17478993 | 02575951 | LENNING,DUSTIN ALAN | Male | Hutchins |
| 23348 | 08435350 | 02398336 | LENNON,TYLER DUFFY | Male | Kegans |
| 23349 | 20477582 | 02556040 | LENO,MICHAEL DWAIN III | Male | Johnston |
| 23350 | 06153895 | 02550826 | LENOIR,AARON DWAYNE | Male | Hamilton |
| 23351 | 04850743 | 01899811 | LENOIR,QUINCY MARCELL | Male | Connally |
| 23352 | 03062709 | 02237475 | LENOX,JAMES AARON | Male | Stiles |
| 23353 | 04135755 | 02409710 | LENQUEST,PHILLIP RAY | Male | Lindsey |
| 23354 | 10563565 | 02480093 | LENTZ,JOHN ADOLPH | Male | Willacy County |
| 23355 | 05434238 | 00880431 | LENZY,MARQUIS HALE | Male | Lewis |
| 23356 | 05431328 | 02276229 | LENZY,THOMAS | Male | Telford |
| 23357 | 05704697 | 02338278 | LEON,BEATRICE ANDREA | Female | Murray |
| 23358 | 50770106 | 02503519 | LEON,DAVID | Male | Holliday |
| 23359 | 08474720 | 02549442 | LEON,EDWARD PETER | Male | Fort Stockton |
| 23360 | 21256898 | 02558704 | LEON,FRANCISCO MACEDO | Male | Lindsey |
| 23361 | 21420923 | 02565423 | LEON,ISMAEL | Male | Willacy County |
| 23362 | 02419313 | 00615949 | LEON,ISRAEL JR | Male | Allred |
| 23363 | 50176494 | 02164947 | LEON,JACOB F | Male | Hughes |
| 23364 | 50788809 | 02238661 | LEON,JOSEPH ANTHONY | Male | Garza West |
| 23365 | 08177357 | 02408513 | LEON,SEAN JAVIER | Male | Clements |
| 23366 | 50026241 | 02495579 | LEON,TORREY EUGENE | Male | Allred |
| 23367 | 07594049 | 02530168 | LEONARD,ANTHONY ALORIC | Male | LeBlanc |
| 23368 | 03501102 | 00772956 | LEONARD,BOBBY | Male | Skyview |
| 23369 | 07832970 | 02582272 | LEONARD,CHARLES EDWARD | Male | Gurney |
| 23370 | 04858442 | 02581375 | LEONARD,DESMONTE D | Male | Middleton |
| 23371 | 50538196 | 02567548 | LEONARD,DEVENTE | Male | Willacy County |
| 23372 | 02188893 | 01868167 | LEONARD,FLOYD ALVIN JR | Male | Skyview |
| 23373 | 07554011 | 01790186 | LEONARD,JAMES GORDON | Male | Allred |
| 23374 | 16668323 | 02468568 | LEONARD,JAYDEN JOSEPH | Male | Clements |
| 23375 | 20422233 | 02525220 | LEONARD,JESSIE | Male | Moore B |
| 23376 | 05388367 | 02479479 | LEONARD,KRISTI CHARLENE | Female | Carole S. Young |
| 23377 | 50158981 | 02524399 | LEONARD,MICHAEL CHARLES | Male | Hamilton |
| 23378 | 50715290 | 02553801 | LEONARD,ROBERT DOUGLAS | Male | Hutchins |
| 23379 | 08138650 | 02408099 | LEONARD,SHAKIYLA BREANNA | Female | Plane |
| 23380 | 17766723 | 02370118 | LEONARD,TYREAL DEJUAN | Male | Clements |
| 23381 | 06847782 | 02571851 | LEONARD,VIRGINIA WILLA | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 23382 | 50110398 | 02553320 | LEONARDI,KIMBERLY DEBRA | Female | Crain |
| 23383 | 21651223 | 02582376 | LEONARDO,JUAN ENRIQUE | Male | Gist |
| 23384 | 08410074 | 02577265 | LEONE,BROOKE | Female | Coleman |
| 23385 | 04028179 | 02567968 | LEONEL,GLADYS MEARLINE | Female | Murray |
| 23386 | 20809174 | 02550149 | LEON-RAMIREZ,ANJELICA | Female | Plane |
| 23387 | 06029786 | 01166394 | LEOS,JEREMIAH | Male | Havins |
| 23388 | 08548252 | 02416462 | LEOS,JEREMY RENE | Male | Hamilton |
| 23389 | 16552962 | 02551655 | LEOS,JESUS ENCARNACION | Male | Johnston |
| 23390 | 08114321 | 02577709 | LEOS,LEO ROBERT III | Male | Garza West |
| 23391 | 05689772 | 02371782 | LEOS,RAYMOND | Male | Bartlett |
| 23392 | 01862122 | 02190974 | LEOS,ROBERTO | Male | Smith |
| 23393 | 02801255 | 00410726 | LEOS,SAMMY URBANO | Male | Michael |
| 23394 | 12585450 | 02548941 | LEPELLEY,JEFFERY DYLAN | Male | Clements |
| 23395 | 03122140 | 00429976 | LEPP,BOBBY GARCIA | Male | Fort Stockton |
| 23396 | 08832965 | 02558318 | LEQUIRE,SHANNON CLARICE | Female | Marlin Facility |
| 23397 | 50442134 | 02020664 | LER,MOO | Male | Hodge |
| 23398 | 02717709 | 00882275 | LERMA,DANIEL CARDONA | Male | Clements |
| 23399 | 06809157 | 02569376 | LERMA,ELSA BRENDA | Female | Plane |
| 23400 | 05616657 | 02463991 | LERMA,EUSEBIO LUNA | Male | Bell |
| 23401 | 04720970 | 02580501 | LERMA,EVERARDO JR | Male | Garza West |
| 23402 | 01955130 | 01353185 | LERMA,GUADALUPE | Male | Lychner |
| 23403 | 04240318 | 01071137 | LERMA,GUILLERMO MORENO | Male | Allred |
| 23404 | 07884770 | 02512021 | LERMA,JESSICA | Female | Halbert |
| 23405 | 04856585 | 02426321 | LERMA,JOQUIN | Male | East Texas |
| 23406 | 08299658 | 01655011 | LERMA,JOSEFINA | Female | O'Daniel |
| 23407 | 05328658 | 02559444 | LERMA,JUAN | Male | Johnston |
| 23408 | 01881188 | 02465252 | LERMA,LARRY MORALES | Male | Willacy County |
| 23409 | 06699191 | 02228138 | LERMA,LINDA LIZETTE | Female | Crain |
| 23410 | 07892956 | 02503634 | LERMA,MARCO ANTONIO JR | Male | Scott W |
| 23411 | 07726396 | 02473085 | LERMA,RUBEN | Male | Luther |
| 23412 | 06365312 | 02494085 | LERMA,STEVEN RAY REFUGIO III | Male | Allred |
| 23413 | 19352537 | 02397316 | LERMA-GONZALEZ,CARLOS ANTONIO | Male | San Saba |
| 23414 | 16386937 | 02568363 | LESAK,TIMOTHY RAY JR | Male | Estelle |
| 23415 | 50779514 | 02518624 | LESHE,MISTY BROOKS | Female | Halbert |
| 23416 | 18260487 | 02485619 | LESIKAR,JOSHUA MICHAEL | Male | LeBlanc |
| 23417 | 03401976 | 00811519 | LESLEY,MELVIN EUGENE | Male | Duncan |
| 23418 | 03219223 | 02141879 | LESLIE,ALBERT ALLEN SR | Male | Lewis |
| 23419 | 05941449 | 02547850 | LESLIE,JOHN JASON | Male | East Texas |
| 23420 | 08556847 | 02497421 | LESLIE,JORDAN RANDALL SR | Male | Michael |
| 23421 | 02190567 | 02048542 | LESTER,CLIFTON EDWARD | Male | East Texas |
| 23422 | 02644872 | 02169719 | LESTER,DANIEL LOUIS | Male | Allred |
| 23423 | 14334939 | 02459273 | LESTER,GREGORY TODD | Male | Diboll |
| 23424 | 50612973 | 02375997 | LESTER,SETH KAELAN | Male | Montford |
| 23425 | 05916583 | 02563694 | LETCHER,JOHNNY RAY III | Male | Middleton |
| 23426 | 17482280 | 02346077 | LETENDRE,CRAIG LESFERD | Male | Robertson |
| 23427 | 20398284 | 02495760 | LETIC,ELMA | Female | Crain |
| 23428 | 04472155 | 02452176 | LETNEY,RONALD WAYNE | Male | Bartlett |
| 23429 | 17865231 | 02347246 | LETOURNEAU,ROBERT GORDON | Male | Jester III |
| 23430 | 05707749 | 01864369 | LETTSOME,WENFORD | Male | Hodge |
| 23431 | 05473908 | 02533365 | LEVARIO,DANIEL CHAVEZ | Male | East Texas |
| 23432 | 03554671 | 02534746 | LEVARIO,FRANCISCO | Male | Robertson |
| 23433 | 06424943 | 02555463 | LEVARIO,RAMON JR | Male | Lindsey |
| 23434 | 19307709 | 02426003 | LEVARIO-MARTINEZ,DAVID | Male | Lindsey |
| 23435 | 01479759 | 02478530 | LEVEL,JAMES EDMOND | Male | Estelle |
| 23436 | 02170832 | 02564277 | LEVELS,ROBERT LEE | Male | Allred |
| 23437 | 19098417 | 02344727 | LEVENS,TIMOTHY | Male | Skyview |
| 23438 | 08790041 | 02505984 | LEVERETT,ALBERT | Male | Bartlett |
| 23439 | 05105940 | 01836424 | LEVERETT,JARVIS DE-ALLO | Male | Montford |
| 23440 | 50447965 | 02528779 | LEVERETTE,JOANN KAY | Female | Carole S. Young |
| 23441 | 06223952 | 02305358 | LEVI,RICKEY EDWARD | Male | Lewis |
| 23442 | 05272777 | 00901149 | LEVINE,MAURA WIGGINS | Female | Murray |
| 23443 | 04393430 | 00563066 | LEVY,DWAYNE LEE | Male | Robertson |
| 23444 | 16343157 | 02550712 | LEVY,ERICA | Female | Coleman |
| 23445 | 05836990 | 01855481 | LEVY,ROBERT JOSEPH | Male | Lewis |
| 23446 | 02881935 | 02513883 | LEWELLEN,AUSTIN CRAYTON | Male | Johnston |
| 23447 | 17955624 | 02513844 | LEWELLEN,BRYNDON AVERY | Male | Clements |
| 23448 | 03895515 | 01277033 | LEWINS,BRUCE MARSHALL | Male | Allred |
| 23449 | 03364500 | 01737237 | LEWINS,MARSHALL WAYNE | Male | Clements |
| 23450 | 05100887 | 02285168 | LEWIS,AARON LENARD | Male | Kyle |
| 23451 | 06596429 | 02569215 | LEWIS,ALVIN DEMOND | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 23452 | 08056919 | 02566712 | LEWIS,AMANDA MICHELLE | Female | Henley |
| 23453 | 02223815 | 00660657 | LEWIS,ANDREW | Male | Jester III |
| 23454 | 05688164 | 00837509 | LEWIS,ANTHONY MAURICE | Male | Stiles |
| 23455 | 03907500 | 02476453 | LEWIS,ANTHONY NEAL | Male | Moore B |
| 23456 | 05473112 | 02570992 | LEWIS,ARCHIE DESHAWN | Male | Stiles |
| 23457 | 06720910 | 02570534 | LEWIS,ARRON REID | Male | Bridgeport |
| 23458 | 08402052 | 02577433 | LEWIS,ASHLEE LIN | Female | East Texas |
| 23459 | 05079610 | 01361372 | LEWIS,BEN | Male | Hosp/Galveston |
| 23460 | 16890509 | 02234801 | LEWIS,BENEARL | Male | Smith |
| 23461 | 06384600 | 02501227 | LEWIS,BILLY | Male | Lewis |
| 23462 | 02487639 | 02539812 | LEWIS,BILLY JOE | Male | Jester III |
| 23463 | 02202327 | 02444676 | LEWIS,BOBBY DON | Male | Pack |
| 23464 | 05894322 | 02181643 | LEWIS,BRIAN KENNETH | Male | San Saba |
| 23465 | 20821937 | 02574826 | LEWIS,BRYSON LEE | Male | East Texas |
| 23466 | 05053450 | 02537719 | LEWIS,BYRON | Male | Hosp/Galveston |
| 23467 | 08848926 | 02495429 | LEWIS,CASSANDRA | Female | Plane |
| 23468 | 06045038 | 01938672 | LEWIS,CEDRICK BERNARD | Male | Clements |
| 23469 | 08711677 | 02371725 | LEWIS,CHADERICK LAMAR | Male | Kegans |
| 23470 | 05193901 | 02422760 | LEWIS,CHARLES EVERETT | Male | East Texas |
| 23471 | 04132935 | 01176937 | LEWIS,CHARLEY FLOYD JR. | Male | Allred |
| 23472 | 07761401 | 02549761 | LEWIS,CHASE AARON | Male | East Texas |
| 23473 | 05858721 | 02435652 | LEWIS,CHRISTOPHER BERNARD | Male | Bradshaw |
| 23474 | 50549594 | 02491714 | LEWIS,CHRISTOPHER LAMONT | Male | East Texas |
| 23475 | 06998188 | 02389585 | LEWIS,CHRISTOPHER TYRONE | Male | Moore B |
| 23476 | 07801056 | 02089237 | LEWIS,CODY JAMAR | Male | Allred |
| 23477 | 04369516 | 01561088 | LEWIS,COLONEL LIVINGSTON | Male | Montford |
| 23478 | 05524378 | 02559610 | LEWIS,CYNICAL DEWAYNE | Male | LeBlanc |
| 23479 | 05587137 | 02010818 | LEWIS,DAMEIN DEANDRE | Male | Clements |
| 23480 | 18087780 | 02414433 | LEWIS,DAMIEN MICHAEL | Male | Allred |
| 23481 | 05029486 | 02488097 | LEWIS,DANIEL ROBERT | Male | Estes |
| 23482 | 06063406 | 02396932 | LEWIS,DANNY | Male | Skyview |
| 23483 | 04352049 | 02210403 | LEWIS,DARREN GLENN | Male | Connally |
| 23484 | 04506150 | 02180659 | LEWIS,DARRYL WAYNE | Male | Pack |
| 23485 | 50419967 | 02580910 | LEWIS,DARYL DWAYNE | Male | Lychner |
| 23486 | 50376905 | 02546110 | LEWIS,DEMONTEY MARKIL | Male | Estes |
| 23487 | 16202595 | 02578589 | LEWIS,DEONTE TYSHOUN | Male | Kegans |
| 23488 | 08378462 | 02309232 | LEWIS,DERRICK DERAL | Male | Allred |
| 23489 | 07945252 | 02457604 | LEWIS,DERRICK LAMONT | Male | Estes |
| 23490 | 50259508 | 02567893 | LEWIS,DEVRON MICHAEL | Male | Hodge |
| 23491 | 08070565 | 02571147 | LEWIS,DOMINIC SETH | Male | East Texas |
| 23492 | 08844706 | 01768068 | LEWIS,DONARIUS | Male | Polunsky |
| 23493 | 05663523 | 02578378 | LEWIS,ELTON RAY | Male | Hodge |
| 23494 | 06170336 | 02468315 | LEWIS,ERIC WAYNE | Male | Hughes |
| 23495 | 50565738 | 02501779 | LEWIS,ERICK JAMAL | Male | Lewis |
| 23496 | 03885732 | 02517699 | LEWIS,FABIAN RICHARD | Male | Diboll |
| 23497 | 03681065 | 02534513 | LEWIS,FREDDIE | Male | Diboll |
| 23498 | 05660144 | 02571880 | LEWIS,GLENN ANDRETTI | Male | Duncan |
| 23499 | 08760504 | 00999595 | LEWIS,HARLEM HAROLD III | Male | Polunsky |
| 23500 | 05973746 | 02262140 | LEWIS,HENRY | Male | LeBlanc |
| 23501 | 06555082 | 01070793 | LEWIS,HENRY MICHAEL | Male | Pack |
| 23502 | 50373271 | 00999613 | LEWIS,HOWARD WAYNE | Male | Polunsky |
| 23503 | 16460350 | 02093909 | LEWIS,JABARI MALIK | Male | Allred |
| 23504 | 17165746 | 02467814 | LEWIS,JACORI JOE | Male | Garza East |
| 23505 | 08986345 | 02508888 | LEWIS,JAMAIL JORDAN | Male | Gurney |
| 23506 | 04721641 | 01041097 | LEWIS,JAMAINE EDWARD | Male | Stiles |
| 23507 | 03610871 | 02513236 | LEWIS,JAMES | Male | Formby |
| 23508 | 06019413 | 02554598 | LEWIS,JAMES BRANDON | Male | Kyle |
| 23509 | 01996126 | 00286795 | LEWIS,JAMES EARL | Male | Hodge |
| 23510 | 01895475 | 02267575 | LEWIS,JAMES JR | Male | Holliday |
| 23511 | 08777999 | 02579721 | LEWIS,JARVIELLE OLIN ARMAN | Male | Gist |
| 23512 | 08408140 | 02434718 | LEWIS,JASMINE | Female | Halbert |
| 23513 | 04119304 | 02533117 | LEWIS,JEFFERY WAYNE | Male | Travis County |
| 23514 | 17503603 | 02555698 | LEWIS,JEROD ANDRE | Male | Willacy County |
| 23515 | 08284090 | 01616396 | LEWIS,JERROD LOVELL | Male | Smith |
| 23516 | 07310461 | 02413262 | LEWIS,JESSICA RENNEA | Female | O'Daniel |
| 23517 | 04355418 | 00754592 | LEWIS,JIMMY DUVAL | Male | Kegans |
| 23518 | 06266389 | 02540655 | LEWIS,JIMMY HAWKINS SR | Male | Hodge |
| 23519 | 50315339 | 02514448 | LEWIS,JODY JOE | Male | Fort Stockton |
| 23520 | 02901611 | 02574508 | LEWIS,JOHN MICHAEL | Male | Travis County |
| 23521 | 05687200 | 02332250 | LEWIS,JOHN RYAN | Male | Kyle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 23522 | 05477969 | 00792756 | LEWIS,JOHN WILLIAM | Male | Connally |
| 23523 | 03685476 | 01784295 | LEWIS,JOHNNY | Male | Stiles |
| 23524 | 06983077 | 02369351 | LEWIS,JOHNNY EARL | Male | Pack |
| 23525 | 05266040 | 02579704 | LEWIS,JOHNNY RAY | Male | Holliday |
| 23526 | 08241492 | 02035639 | LEWIS,JONATHAN BRANDON | Male | Smith |
| 23527 | 08013326 | 01930214 | LEWIS,JORDAN | Male | McConnell |
| 23528 | 08856685 | 01842191 | LEWIS,JORDAN JACQUEINN MAURICE | Male | Clements |
| 23529 | 08075579 | 02318205 | LEWIS,KAMELIA DANTEL | Female | Coleman |
| 23530 | 07596410 | 02555029 | LEWIS,KEITHRIC DESHUN | Male | Travis County |
| 23531 | 07746362 | 02526765 | LEWIS,KEON LATROY | Male | Travis County |
| 23532 | 50221147 | 01864689 | LEWIS,KEVIN EMANUEL | Male | Johnston |
| 23533 | 08433313 | 02237246 | LEWIS,KEYION | Male | Estes |
| 23534 | 50504967 | 02543030 | LEWIS,KINYATTA TIMMELL | Female | Henley |
| 23535 | 08259715 | 02472213 | LEWIS,KIONNE DEVAUGHN | Male | Clements |
| 23536 | 04440340 | 02325479 | LEWIS,LARRY DEWAYNE II | Male | Bridgeport |
| 23537 | 17096891 | 02566587 | LEWIS,LEXIE LYNN | Female | Plane |
| 23538 | 05162815 | 02384208 | LEWIS,LONZO JR | Male | Pack |
| 23539 | 08227189 | 02016516 | LEWIS,LYLE RAY | Male | Willacy County |
| 23540 | 06678706 | 02403222 | LEWIS,MARC ALEXANDER | Male | Lewis |
| 23541 | 07158792 | 01570190 | LEWIS,MARQUISE MARCELLUS | Male | Hughes |
| 23542 | 14222891 | 02551144 | LEWIS,MATHEW | Male | Kyle |
| 23543 | 07876226 | 02108000 | LEWIS,MELISSA ANN | Female | Murray |
| 23544 | 02001486 | 01748530 | LEWIS,MELVIN JR | Male | LeBlanc |
| 23545 | 05632206 | 01684890 | LEWIS,MICHAEL | Male | Hosp/Galveston |
| 23546 | 50793330 | 02082130 | LEWIS,MICHAEL DARREN | Male | Pack |
| 23547 | 07306374 | 02579174 | LEWIS,MICHAEL DAUN | Male | Middleton |
| 23548 | 04072111 | 02541641 | LEWIS,MICHAEL JAY | Male | Lindsey |
| 23549 | 18375388 | 02485341 | LEWIS,MICHAEL SCOTT | Male | Bell |
| 23550 | 50263198 | 02549758 | LEWIS,NAOMI THERESA | Female | East Texas |
| 23551 | 50811113 | 02191970 | LEWIS,NORBERT EUGENE | Male | Bartlett |
| 23552 | 16200017 | 02571736 | LEWIS,ONDRE MICHAEL | Male | Hutchins |
| 23553 | 19529333 | 02564953 | LEWIS,OTTIS JAMES | Male | Lindsey |
| 23554 | 20632349 | 02525033 | LEWIS,PATRICK DOMONIQUE | Male | Smith |
| 23555 | 08155500 | 02538710 | LEWIS,PHILLIP JUAN | Male | Hughes |
| 23556 | 06150790 | 02543685 | LEWIS,PIERRE | Male | Lewis |
| 23557 | 20152842 | 02471405 | LEWIS,QUEMARIAN | Male | Allred |
| 23558 | 07014053 | 01538857 | LEWIS,QUINTON DESEAN | Male | Hodge |
| 23559 | 06188573 | 02504006 | LEWIS,RANDALL KYLE | Male | Hamilton |
| 23560 | 05591414 | 02026521 | LEWIS,RANDY DAWAYNE | Male | LeBlanc |
| 23561 | 06186200 | 02507415 | LEWIS,RAY ANTHONY | Male | Lewis |
| 23562 | 02123292 | 00683019 | LEWIS,REX IVAN | Male | Estelle |
| 23563 | 02659927 | 00395971 | LEWIS,RICHARD JR | Male | Gurney |
| 23564 | 50101123 | 02564381 | LEWIS,RISHAWN DERAY | Male | Travis County |
| 23565 | 02440232 | 00650120 | LEWIS,ROBERT GREGORY JR. | Male | Scott W |
| 23566 | 07003494 | 02082127 | LEWIS,SAMUEL DAVID | Male | Skyview |
| 23567 | 02831322 | 02450787 | LEWIS,SAMUEL JOE | Male | Lewis |
| 23568 | 04320442 | 00788889 | LEWIS,SAMUEL JR. | Male | Estelle |
| 23569 | 08214433 | 02572979 | LEWIS,SARAH LATRESCE | Female | Coleman |
| 23570 | 07689143 | 02578849 | LEWIS,SHAQUALE VONTEE | Male | East Texas |
| 23571 | 06600393 | 02500823 | LEWIS,STANLEY JR | Male | San Saba |
| 23572 | 50809435 | 02442692 | LEWIS,STEPHEN A | Male | Polunsky |
| 23573 | 01676249 | 00228869 | LEWIS,STEVE JOE | Male | Smith |
| 23574 | 08179112 | 02482378 | LEWIS,STEVEN DEWAYNE | Male | Mechler |
| 23575 | 05563143 | 02109459 | LEWIS,TANYA LYNN | Female | Crain |
| 23576 | 05933742 | 02578601 | LEWIS,TASHONDA RENA | Female | Plane |
| 23577 | 04577438 | 01555712 | LEWIS,TERRY MICHAEL | Male | Pack |
| 23578 | 17347335 | 02575414 | LEWIS,TIFFANY KAYE | Female | Woodman |
| 23579 | 07363356 | 01969634 | LEWIS,TIFFANY LYNN | Female | East Texas |
| 23580 | 01816807 | 00886208 | LEWIS,TOLBERT AVERY II | Male | Duncan |
| 23581 | 13147635 | 02155013 | LEWIS,TORAVION LEVINCE | Male | Moore B |
| 23582 | 08087991 | 02396526 | LEWIS,TRAMARCUS ALLEN | Male | Hodge |
| 23583 | 07098559 | 02498728 | LEWIS,TRAVIS RAY | Male | Hughes |
| 23584 | 50600608 | 02503013 | LEWIS,TYREN | Male | McConnell |
| 23585 | 50651433 | 02405009 | LEWIS,TYRES | Male | McConnell |
| 23586 | 04233325 | 01292914 | LEWIS,VERNARD LYNN | Male | Kegans |
| 23587 | 02345332 | 00366861 | LEWIS,WENDELL DALE | Male | Smith |
| 23588 | 07689225 | 02018176 | LEWIS,WILBERT JOSEPH | Male | Allred |
| 23589 | 03249532 | 02343065 | LEWIS,WILLIAM GREGORY | Male | Dominguez |
| 23590 | 02633557 | 00785447 | LEWIS,WILLIAM KELLEY | Male | Allred |
| 23591 | 05953529 | 02555307 | LEWIS,WILLIAM SOLOMON | Male | Travis County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 23592 | 16235519 | 02276230 | LEWIS,XAVIER | Male | Clements |
| 23593 | 11134860 | 02554441 | LEWIS,ZANETA RENE | Female | Plane |
| 23594 | 50785069 | 02267076 | LEWISHORTON,HAKEEM JAMAL | Male | Hodge |
| 23595 | 08288604 | 01603446 | LEYBA,ROLAND | Male | Estes |
| 23596 | 16553712 | 02503521 | LEYUAS,GABRIEL EARL | Male | Smith |
| 23597 | 01422441 | 00669458 | LEYVA,JOHN BAPTIST JR | Male | LeBlanc |
| 23598 | 08560986 | 02142700 | LEYVA,JORGE JONATHAN | Male | Allred |
| 23599 | 02617322 | 02566135 | LEYVA,JOSE CARLOS | Male | Middleton |
| 23600 | 03000298 | 02380230 | LEYVA,JOSE YBARRA | Male | Pack |
| 23601 | 08248014 | 02421880 | LEYVA,JUAN FRANCISCO | Male | McConnell |
| 23602 | 06379425 | 02546620 | LEYVA,JUAN MANUEL | Male | Travis County |
| 23603 | 17456127 | 02566196 | LEYVA,LESLEY FLORES | Female | Crain |
| 23604 | 07617845 | 02449107 | LEYVA,MIGUEL | Male | Gist |
| 23605 | 06562037 | 02441803 | LEYVA,ROBALDO | Male | Middleton |
| 23606 | 04876870 | 02154723 | LEYVA,SERGIO JAVIER JR | Male | Hamilton |
| 23607 | 05137080 | 00999548 | LEZA,ARMANDO | Male | Polunsky |
| 23608 | 05809365 | 01065732 | LEZA,JESSE | Male | Ney |
| 23609 | 06252466 | 02519632 | LEZA,ROBERTO | Male | Willacy County |
| 23610 | 08549808 | 02545822 | LEZO,LUIS MIGUEL | Male | Cotulla |
| 23611 | 06838456 | 01972430 | LHERAULT,CHARLES | Male | Pack |
| 23612 | 05793028 | 02561541 | LIAU,JONATHAN HENRYSEAN | Male | East Texas |
| 23613 | 04416697 | 02468254 | LICHENSTEIN,RICKY LELAND | Male | Connally |
| 23614 | 17116902 | 02564006 | LICON,IRIS | Female | Coleman Work Facility |
| 23615 | 08296236 | 02576115 | LIEBEL,MARVIS DEREK | Male | Diboll |
| 23616 | 05965575 | 02525529 | LIEBLANG,DANNIELLE HOPE | Female | Plane |
| 23617 | 17556090 | 02294611 | LIEBSCH,BENJAMIN CORY | Male | San Saba |
| 23618 | 07764288 | 02574544 | LIENDO,ALFRED LOUIS JR | Male | East Texas |
| 23619 | 05934584 | 02387644 | LIENDO,MARCUS | Male | Fort Stockton |
| 23620 | 07109103 | 02471429 | LIERMAN,TAD JAY | Male | Bartlett |
| 23621 | 13160594 | 02419493 | LIES,RACHAEL NICHOLE | Female | Halbert |
| 23622 | 11273227 | 02253281 | LIFORD,ASHLEY | Female | O'Daniel |
| 23623 | 16890858 | 02257070 | LIFORD,MATTHEW | Male | Robertson |
| 23624 | 50440875 | 02491289 | LIGGINS,DERRION | Male | Stiles |
| 23625 | 08656473 | 02414435 | LIGGINS,DONEALUS | Male | Stiles |
| 23626 | 02406397 | 02534589 | LIGHT,GAYLON WAYNE | Male | Diboll |
| 23627 | 08308884 | 02574930 | LIGHT,JAMES ALAN | Male | Clements |
| 23628 | 17630989 | 02373925 | LIGHT,STEVEN DENNIS | Male | Duncan |
| 23629 | 08546623 | 02515851 | LIGHTFOOT,ANSON B | Male | Allred |
| 23630 | 04910458 | 02475726 | LIGHTFOOT,PATRICK | Male | LeBlanc |
| 23631 | 50029231 | 02392393 | LIGHTFOOT,SHANICE | Female | Coleman Work Facility |
| 23632 | 03137771 | 00670571 | LIGHTNER,TIMOTHY LONDON | Male | Allred |
| 23633 | 16002010 | 02574410 | LIGON,EARNEST | Male | Kegans |
| 23634 | 05557986 | 02556211 | LIGON,NAMAN DOTHAN | Male | Gist |
| 23635 | 06763431 | 02424580 | LIKE,ANDREW CARLTON | Male | Willacy County |
| 23636 | 03978502 | 02315638 | LIKES,DANIEL EUGENE | Male | Lewis |
| 23637 | 16617811 | 02555608 | LILES,TIMOTHY SCOTT JR | Male | Johnston |
| 23638 | 07576651 | 01323861 | LILLIE,LAKEATA NICOLE | Female | Crain |
| 23639 | 06073488 | 01295138 | LILLIE,WILBERT | Male | Clements |
| 23640 | 08076387 | 02394945 | LILLY,AMANDA JADE | Female | Coleman Work Facility |
| 23641 | 04268498 | 01351752 | LILLY,CONRAD | Male | Michael |
| 23642 | 07737938 | 02578086 | LILLY,DONALD RAY | Male | Gurney |
| 23643 | 50196620 | 02244258 | LILLY,JAVORI LAQUON | Male | Bell |
| 23644 | 50627657 | 02577277 | LILLY,LADIVIAH | Female | Plane |
| 23645 | 07583680 | 02456721 | LIMAS,FERNANDO FRANCISCO | Male | Glossbrenner |
| 23646 | 06855017 | 02467386 | LIMAS,LEONEL | Male | Allred |
| 23647 | 50181495 | 02358094 | LIMON,ALEXIS DAVID | Male | Robertson |
| 23648 | 07516682 | 01433926 | LIMON,ANTONIO OBREGON | Male | Montford |
| 23649 | 04897075 | 02435583 | LIMON,HERIBERTO JR | Male | Sayle |
| 23650 | 50489100 | 01970924 | LIMON,ISRAEL | Male | Fort Stockton |
| 23651 | 05459644 | 02575855 | LIMON,JORGE IRINEO | Male | Travis County |
| 23652 | 16635428 | 02323104 | LIMON,VICTOR LOPEZ | Male | Willacy County |
| 23653 | 07296594 | 02570728 | LIMON-ELIZONDO,LUIS FERNANDO | Male | Terrell |
| 23654 | 17918977 | 02553306 | LIMONES,CRYSTAL DENISE | Female | Crain |
| 23655 | 08396439 | 02580097 | LIMONES,MATTHEW STEPHAN | Male | Gurney |
| 23656 | 50169371 | 01890362 | LIMONES,RICHARDO L | Male | Pack |
| 23657 | 08800438 | 02580390 | LIMONES,XAVIER RENE | Male | Byrd |
| 23658 | 06663797 | 02570871 | LIMONES-LOPEZ,RAYMUNDO ANDRES | Male | East Texas |
| 23659 | 07177252 | 01824838 | LINARES,ABRAHAM | Male | Dominguez |
| 23660 | 03214387 | 00676305 | LINARES,LARRY | Male | Connally |
| 23661 | 07143357 | 02479457 | LINARES,STEVEN PAUL | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 23662 | 21426175 | 02582279 | LINARTE-CISNEROS,MAYNORD GABRI | Male | Gurney |
| 23663 | 02848584 | 00378848 | LINBOCKER,DARRELL H | Male | Allred |
| 23664 | 05387993 | 00830952 | LINCICOME,KENNETH LEE | Male | Smith |
| 23665 | 17877249 | 02574978 | LINCOLN,KADARUS | Male | Moore B |
| 23666 | 07932106 | 02498404 | LINCOLN,PHILLIP TODD | Male | Telford |
| 23667 | 50133123 | 01941674 | LIND,YALANDA RENEE | Female | Murray |
| 23668 | 02425628 | 01031719 | LINDBERG,WALTER | Male | Pack |
| 23669 | 17856494 | 02568198 | LINDELL,GREG JAMES | Male | Kyle |
| 23670 | 18071154 | 02540561 | LINDEMAN,JOSHUA | Male | Mechler |
| 23671 | 02879556 | 00508004 | LINDER,ARLISS LEON JR. | Male | Hosp/Galveston |
| 23672 | 50460285 | 02412606 | LINDER,CATHERINE DANIELLE | Female | East Texas |
| 23673 | 01753855 | 02557006 | LINDER,DONALD WAYNE | Male | East Texas |
| 23674 | 16356735 | 02541812 | LINDERMAN,SAVANHA MARIE | Female | Coleman Work Facility |
| 23675 | 05640864 | 01517015 | LINDLEY,DANIEL DONGRELE | Male | Clements |
| 23676 | 05916523 | 01740435 | LINDLEY,DERRICK DEJUAN | Male | Kegans |
| 23677 | 03865708 | 01122444 | LINDLEY,FRED JR | Male | Michael |
| 23678 | 05513212 | 02469220 | LINDLEY,JOSEPH RICHARD | Male | Kyle |
| 23679 | 50620902 | 02017699 | LINDLEY,STEPHEN WAYNE | Male | Estelle |
| 23680 | 06820151 | 02581879 | LINDSAY,DONTE RASHAD | Male | East Texas |
| 23681 | 04792493 | 02498348 | LINDSAY,ERICH JAMES | Male | Willacy County |
| 23682 | 03569864 | 01353319 | LINDSAY,LEE DANIEL | Male | Lewis |
| 23683 | 05249136 | 02100694 | LINDSEY,AARON SHAWN | Male | Kegans |
| 23684 | 50581763 | 02050336 | LINDSEY,ALAN | Male | Clements |
| 23685 | 08908014 | 02350080 | LINDSEY,CHANCE CODY | Male | Robertson |
| 23686 | 04239913 | 02530453 | LINDSEY,CLAYTON EUGENE | Male | Hamilton |
| 23687 | 05657445 | 01754070 | LINDSEY,CURTIS WADE | Male | Allred |
| 23688 | 07192041 | 02524423 | LINDSEY,DONNY RAYMOND | Male | San Saba |
| 23689 | 03155038 | 02526128 | LINDSEY,GEORGE DAVID | Male | Travis County |
| 23690 | 16148511 | 02575236 | LINDSEY,JESSE TAYLOR | Male | East Texas |
| 23691 | 06347445 | 02247653 | LINDSEY,JOSHUA DALE | Male | Holliday |
| 23692 | 05859091 | 02559832 | LINDSEY,KENNETH DWAYNE | Male | Ney |
| 23693 | 19402669 | 02469278 | LINDSEY,MARKIDO LANVELL | Male | Stiles |
| 23694 | 05932642 | 02374218 | LINDSEY,ROBERT LEE | Male | Sayle |
| 23695 | 07114744 | 02522921 | LINDSEY,ROGER F | Male | Lindsey |
| 23696 | 21027754 | 02559266 | LINDSEY,SIERRA | Female | Henley |
| 23697 | 04175952 | 01236588 | LINDSEY,TERRANCE CLAYTON | Male | Stiles |
| 23698 | 06074281 | 02346262 | LINDSEY,TONY LAMAR | Male | Glossbrenner |
| 23699 | 05790700 | 02254362 | LINGO,MICHAEL EARL | Male | Robertson |
| 23700 | 03606993 | 02574642 | LINHART,RANDY ALAN | Male | Glossbrenner |
| 23701 | 04145703 | 02399237 | LINK,WALTER CHARLES | Male | Stiles |
| 23702 | 13750676 | 02574300 | LINN,COOPER SAMUEL | Male | East Texas |
| 23703 | 50005562 | 02566362 | LINSCOMB,ALEXIS BRANDY NICOLE | Female | Henley |
| 23704 | 02276635 | 02575278 | LINSCOMB,ROBERT EARL THOMAS | Male | Gurney |
| 23705 | 03850652 | 02521190 | LINSON,VICTOR TYRONE | Male | Connally |
| 23706 | 08756200 | 02561275 | LINTON,CHARLES LEE | Male | Estes |
| 23707 | 05030187 | 02556682 | LINTON,JOHN | Male | Kyle |
| 23708 | 16242270 | 02558003 | LINWOOD,AHTEBA DARRON | Male | Travis County |
| 23709 | 02780593 | 02386821 | LIPPERT,CLARENCE EDWARD | Male | Lewis |
| 23710 | 08098381 | 02544264 | LIPPERT,DOUGLAS DALE | Male | Robertson |
| 23711 | 07710751 | 01637431 | LIPPINCOTT,BRYAN ALBERT | Male | San Saba |
| 23712 | 05949900 | 02189136 | LIPPOLT,DEAN ADAM | Male | Hosp/Galveston |
| 23713 | 18420271 | 02565146 | LIRA,ALESANDRA | Female | Halbert |
| 23714 | 05913554 | 02533100 | LIRA,ANTONIO | Male | Estes |
| 23715 | 07868646 | 01845050 | LIRA,CHRISTOPHER ALEX | Male | Allred |
| 23716 | 06863102 | 02483942 | LIRA,ELIAS AURELIO | Male | Willacy County |
| 23717 | 07331879 | 02345672 | LIRA,FELIX SEBASTIAN | Male | Cotulla |
| 23718 | 06865833 | 02567477 | LIRA,JENNIFER MARIE | Female | Plane |
| 23719 | 19389404 | 02532669 | LIRA,KEVIN | Male | Willacy County |
| 23720 | 06378758 | 02447333 | LIRA,RICARDO | Male | Sayle |
| 23721 | 17060150 | 02393063 | LIRETTE,TRAE JOSEPH | Male | Estelle |
| 23722 | 50309443 | 01866914 | LIRIANO,LENIN ANTONIO | Male | Smith |
| 23723 | 06066245 | 02525917 | LISBY,JOHN | Male | Lindsey |
| 23724 | 04792495 | 02114919 | LISCOTTI,DONALD EUGENE | Male | Pack |
| 23725 | 04877832 | 02578363 | LISERIO,ASHLEY | Female | Plane |
| 23726 | 05730302 | 02575549 | LISERIO,DANIEL A | Male | Gurney |
| 23727 | 03927701 | 00644711 | LISTER,LOUIS AUTRY | Male | Havins |
| 23728 | 05847966 | 02503896 | LISTER,MICHAEL | Male | Havins |
| 23729 | 50678705 | 02101926 | LITCHFIELD,MARGARET FAYE | Female | Crain |
| 23730 | 50396315 | 02477973 | LITTLE,ASHTON CHRISTOPHER | Male | Kegans |
| 23731 | 07490541 | 02286715 | LITTLE,CAMERON GARY | Male | Robertson |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 23732 | 05901034 | 02562217 | LITTLE,ERIC JOHN | Male | East Texas |
| 23733 | 08855401 | 02557828 | LITTLE,JESSICA | Female | Halbert |
| 23734 | 50264282 | 02326059 | LITTLE,MICHAEL ARRON | Male | Allred |
| 23735 | 04777578 | 02552772 | LITTLE,RICHIE THOMAS | Male | Mechler |
| 23736 | 02002880 | 02493499 | LITTLE,RODNEY E | Male | Kegans |
| 23737 | 08016144 | 02504176 | LITTLE,SHADAYSHA | Female | Coleman Work Facility |
| 23738 | 06727870 | 02561988 | LITTLE,TRAVIS EWAYNE | Male | Middleton |
| 23739 | 07464415 | 02557762 | LITTLE,WENDY DAWN | Female | Halbert |
| 23740 | 07132055 | 02547737 | LITTLE,WILLIAM JACOB | Male | Skyview |
| 23741 | 19360110 | 02548844 | LITTLE,ZACHARY | Male | East Texas |
| 23742 | 06964751 | 02272796 | LITTLEFIELD,BRADLEY JAMES | Male | Middleton |
| 23743 | 50762663 | 02564993 | LITTLEJOHN,JEROMEY MYCHAL | Male | Ney |
| 23744 | 50646742 | 02524186 | LITTLEJOHN,LARQUEY DONZJE | Male | Formby |
| 23745 | 17457199 | 02565538 | LITTLETON,MATTHEW DEMARCO | Male | Sayle |
| 23746 | 06371649 | 02575871 | LIVAR,BRANDY | Female | Plane |
| 23747 | 08382470 | 02399488 | LIVELY,BRANDON LEE | Male | Havins |
| 23748 | 04899917 | 01567934 | LIVELY,JASON DEWAYNE | Male | Estes |
| 23749 | 08379079 | 02004373 | LIVELY,RONNIE ROSCOE | Male | LeBlanc |
| 23750 | 07138141 | 02570218 | LIVELY,STEVEN PAUL | Male | Travis County |
| 23751 | 03060510 | 00887390 | LIVELY,TOMMY GENE | Male | Estelle |
| 23752 | 04273076 | 01167492 | LIVESAY,RICHARD W | Male | Montford |
| 23753 | 19600919 | 02574382 | LIVEZEY,MICHAEL JOSEPH | Male | East Texas |
| 23754 | 01296720 | 01352308 | LIVINGS,DENNIS LEN | Male | Stiles |
| 23755 | 07707301 | 02006537 | LIVINGSTON,AMIT M | Male | Clements |
| 23756 | 05700185 | 02209959 | LIVINGSTON,ANDREW COLBY | Male | Smith |
| 23757 | 01443161 | 01416074 | LIVINGSTON,DARRELL GLENN | Male | Lewis |
| 23758 | 06952453 | 01258902 | LIVINGSTON,DERWIN DALE | Male | Pack |
| 23759 | 17745339 | 02572352 | LIVINGSTON,DYLAN STORM | Male | East Texas |
| 23760 | 06538601 | 01858198 | LIVINGSTON,JAMES HEROLD | Male | LeBlanc |
| 23761 | 02895710 | 02581159 | LIVINGSTON,LANGE CHARLES | Male | Hutchins |
| 23762 | 50434230 | 02369199 | LIZCANO,ADRIAN | Male | Lewis |
| 23763 | 07581548 | 02322611 | LIZCANO,JUAN | Male | Hodge |
| 23764 | 08427807 | 02335653 | LIZENBEE,JEREMY RAY | Male | Fort Stockton |
| 23765 | 16496915 | 02455584 | LLANAS,JOHN | Male | Hughes |
| 23766 | 06997582 | 01664581 | LLANES,ADAN | Male | Estelle |
| 23767 | 05707651 | 02561624 | LLANES,SALLIE | Female | Murray |
| 23768 | 04693878 | 02478194 | LLANES,SAMUEL JR | Male | Garza West |
| 23769 | 07313997 | 02325495 | LLANEZ,ADOLFO CHRISTOPHER | Male | Middleton |
| 23770 | 17948014 | 02444992 | LLEWELLYN,LOGAN ANDREW | Male | Willacy County |
| 23771 | 50438139 | 02536365 | LLORANCE,BLAKE ANTHONY | Male | Dominguez |
| 23772 | 20923939 | 02575894 | LLOYD,ANTONIO | Male | Moore B |
| 23773 | 02453007 | 02425658 | LLOYD,BILLY JACK | Male | Jester III |
| 23774 | 05687469 | 02299324 | LLOYD,BRADY CHYENNE | Male | Polunsky |
| 23775 | 08588975 | 02557644 | LLOYD,DENZELL THOMAS | Male | Bradshaw |
| 23776 | 07195213 | 02539626 | LLOYD,ERIC DAMON | Male | East Texas |
| 23777 | 50674368 | 02015062 | LLOYD,FARLEY GARRET | Male | Estes |
| 23778 | 06287905 | 02496603 | LLOYD,JASON LEE | Male | Holliday |
| 23779 | 16774216 | 02563239 | LLOYD,MATTHEOUS | Male | East Texas |
| 23780 | 08386785 | 02039505 | LLOYD,MICHAEL ALVIN | Male | Sayle |
| 23781 | 03334400 | 02293119 | LLOYD,REX DEAN | Male | Ney |
| 23782 | 04903391 | 02582029 | LOAIZA,CHLOE LADAWN | Female | Crain |
| 23783 | 05996101 | 02491732 | LOBB,MICHAEL EDWARD | Male | Sayle |
| 23784 | 06737129 | 01914766 | LOBO-CRUZ,LUIS | Male | Bridgeport |
| 23785 | 03442707 | 01341519 | LOBOS,MANUEL ANTONIO | Male | Estelle |
| 23786 | 16426458 | 02509985 | LOCK,CODY WAYNE | Male | Ney |
| 23787 | 06973011 | 02421198 | LOCKE,BRYCE AARON | Male | Connally |
| 23788 | 06166532 | 02464055 | LOCKE,CASEY BRIAN | Male | Willacy County |
| 23789 | 20041819 | 02486775 | LOCKE,JOSHUA DAVID | Male | San Saba |
| 23790 | 18518561 | 02506297 | LOCKE,TAEVYN TREZEL | Male | Smith |
| 23791 | 08167380 | 02542458 | LOCKER,DEANA NOEL | Female | Marlin Facility |
| 23792 | 16000991 | 02448235 | LOCKERT,ANGEL | Male | Willacy County |
| 23793 | 50388181 | 02503522 | LOCKETT,ANDRU | Male | Bell |
| 23794 | 50580454 | 02334314 | LOCKETT,ANTHONY NATHANIEL | Male | McConnell |
| 23795 | 06005432 | 02539630 | LOCKETT,ARIS CHEYENNE | Male | East Texas |
| 23796 | 06571559 | 02546889 | LOCKETT,CHARLES | Male | East Texas |
| 23797 | 50314410 | 02447193 | LOCKETT,CHRISTOPHER IKEA | Male | Michael |
| 23798 | 06805264 | 02426401 | LOCKETT,COURTNEY KAYE | Female | Woodman |
| 23799 | 50647285 | 02471528 | LOCKETT,DEMONDRA DESHAWN | Male | Allred |
| 23800 | 05125854 | 02574212 | LOCKETT,DERRICK DEMON | Male | Bradshaw |
| 23801 | 06891247 | 02541988 | LOCKETT,FRANKIE RADELL | Male | LeBlanc |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 23802 | 02352195 | 02396894 | LOCKETT,RAY DONALD | Male | Robertson |
| 23803 | 03535464 | 00585541 | LOCKETT,REGGIE | Male | LeBlanc |
| 23804 | 04167988 | 01616850 | LOCKETT,SHERMAN | Male | Pack |
| 23805 | 07843987 | 02425263 | LOCKHART,BARRY BRESHOD | Male | Michael |
| 23806 | 05586943 | 02559611 | LOCKHART,BERNARD ELIOT JR | Male | Middleton |
| 23807 | 03155684 | 02199031 | LOCKHART,EDWARD THOMAS | Male | Lindsey |
| 23808 | 04184563 | 02402462 | LOCKHART,JAMES | Male | Chasefield Wilderness |
| 23809 | 06037198 | 02572861 | LOCKHART,JAVOLTRICK FRITZELL | Male | Duncan |
| 23810 | 50679770 | 02531508 | LOCKHART,JOSHUA BRENDON | Male | Bell |
| 23811 | 03717487 | 00435650 | LOCKHART,LARRY | Male | Lewis |
| 23812 | 18825288 | 02573578 | LOCKHART,LINDALE MARIE | Female | Plane |
| 23813 | 17661946 | 02435671 | LOCKHART,PHILLIP MICHAEL | Male | Bartlett |
| 23814 | 06327429 | 02392879 | LOCKINGS,KENNETH WAYNE JR | Male | Willacy County |
| 23815 | 50309948 | 01932239 | LOCKLEAR,LARRY | Male | Duncan |
| 23816 | 04489649 | 01779796 | LOCKRIDGE,DEMONTRIC | Male | Allred |
| 23817 | 03286375 | 00676115 | LOCKRIDGE,LARRY DON | Male | Allred |
| 23818 | 06458447 | 02501361 | LOCKRIDGE,MICHAEL EDWARD | Male | Pack |
| 23819 | 50104966 | 02078000 | LOCKRIDGE,TERRELL TRJVAR | Male | Bradshaw |
| 23820 | 01479518 | 02186507 | LOCKWOOD,BILLY RAY | Male | Estelle |
| 23821 | 50778130 | 02502386 | LOCKWOOD,STEPHEN MICHAEL | Male | Mechler |
| 23822 | 06553753 | 02543025 | LODEN,MELANIE MORGAN | Female | Carole S. Young |
| 23823 | 03340506 | 02567437 | LOERA,ARTURO OMAR | Male | Estes |
| 23824 | 08881860 | 02573308 | LOERA,JANETTE | Female | Plane |
| 23825 | 08753372 | 02504568 | LOERA,JULIAN | Male | Havins |
| 23826 | 05428088 | 02559046 | LOERA,MICHAEL | Male | Willacy County |
| 23827 | 08542530 | 02554709 | LOERA,MICHAEL RAY JR | Male | Dominguez |
| 23828 | 01588916 | 00891425 | LOESCH,JOHN EARL | Male | Lewis |
| 23829 | 50135466 | 02566628 | LOESER,BRANDON MICHAEL | Male | East Texas |
| 23830 | 01700117 | 02350459 | LOEWENSTERN,DAVID HUGH | Male | LeBlanc |
| 23831 | 06609954 | 02344345 | LOFTIN,ALFREDO RICARDO | Male | Clements |
| 23832 | 04888105 | 01942351 | LOFTIN,BOBBY | Male | Hodge |
| 23833 | 07442159 | 02581749 | LOFTIN,LACIE NICOLE | Female | Carole S. Young |
| 23834 | 02502241 | 00542783 | LOFTIS,ANDREW RAY | Male | Lewis |
| 23835 | 04802157 | 01355317 | LOFTIS,BOBBY LYNN | Male | Polunsky |
| 23836 | 02484127 | 01714176 | LOFTIS,GENE | Male | Scott W |
| 23837 | 06846103 | 02539343 | LOFTIS,LEONARD RAY | Male | Diboll |
| 23838 | 03227801 | 01364071 | LOFTON,JOSEPH T | Male | Pack |
| 23839 | 05092973 | 01611903 | LOGAN,ALVIN GLEN | Male | McConnell |
| 23840 | 08777562 | 02407202 | LOGAN,AMANDA | Female | Carole S. Young |
| 23841 | 50037102 | 01816179 | LOGAN,CARL GARLAND | Male | Hughes |
| 23842 | 06380934 | 02527462 | LOGAN,DAVID MICHAEL | Male | Skyview |
| 23843 | 50765496 | 02461299 | LOGAN,DENZEL DESHUN | Male | Estes |
| 23844 | 04330712 | 02393517 | LOGAN,JACKIE ROCHELLE | Male | Dominguez |
| 23845 | 50506792 | 02498325 | LOGAN,JADEN HARLEY | Male | Hodge |
| 23846 | 07992578 | 01738248 | LOGAN,JOSHUA | Male | Robertson |
| 23847 | 17274512 | 02562806 | LOGAN,JUSTIN DAKOTA | Male | Gist |
| 23848 | 08665847 | 02226817 | LOGAN,LADARIUS | Male | Moore B |
| 23849 | 04647022 | 02392139 | LOGAN,REGINALD THOMAS | Male | Estes |
| 23850 | 03101039 | 02253155 | LOGAN,RICHARD JAMES JR | Male | Lewis |
| 23851 | 50689721 | 02531941 | LOGAN,WARREN | Male | East Texas |
| 23852 | 50075258 | 02568049 | LOGAN-HANNAH,ADAM | Male | Lindsey |
| 23853 | 19524162 | 02530220 | LOGE,LARRY GENE | Male | San Saba |
| 23854 | 06643588 | 01029492 | LOGGINS,MONIQUE S | Female | Murray |
| 23855 | 16900366 | 02581548 | LOGGINS,ROYCE DEFRANKLIN | Male | Holliday |
| 23856 | 05898065 | 02500861 | LOGGINS,TRESTON CHANCLEY | Male | Havins |
| 23857 | 50809051 | 02502422 | LOGSDON,LEANNA BETH | Female | Coleman |
| 23858 | 18287218 | 02360001 | LOGSTON,ZAKKARY TAYLOR | Male | Bartlett |
| 23859 | 19936377 | 02479222 | LOHMAN,NATHANIEL COLE | Male | Travis County |
| 23860 | 06637596 | 02459939 | LOHSE,COTY | Male | Allred |
| 23861 | 04862734 | 02387379 | LOKEY,JUDITH ISABELLE | Female | Coleman Work Facility |
| 23862 | 03230058 | 02419314 | LOMAS,ARTHUR | Male | Dominguez |
| 23863 | 07995293 | 02311540 | LOMAS,ASHTON LUCAS | Male | McConnell |
| 23864 | 02795324 | 02135136 | LOMAS,HECTOR | Male | Kegans |
| 23865 | 03583502 | 01880067 | LOMAS,LARRY OCHOA | Male | Middleton |
| 23866 | 05665423 | 02579209 | LOMAS,MICHAEL | Male | Middleton |
| 23867 | 05581160 | 02526122 | LOMAX,DERRICK DEWAYNE | Male | Travis County |
| 23868 | 04653574 | 02554644 | LOMAX,GEORGE QUINCY | Male | East Texas |
| 23869 | 07454214 | 02230398 | LOMAX,WALTER WILSON | Male | Hodge |
| 23870 | 06541725 | 02397549 | LOMBRANA,RAUL VELASQUEZ | Male | Havins |
| 23871 | 07932104 | 02571832 | LOMELI,BRYAN | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 23872 | 16589464 | 02556956 | LONDON,DAVANTAE LESHAWN | Male | Willacy County |
| 23873 | 08868468 | 02406043 | LONDON,JAMES LEQUAN | Male | Clements |
| 23874 | 05918847 | 01856820 | LONDON,JOSHUA | Male | Robertson |
| 23875 | 50801959 | 02498517 | LONDON,MARKELL JEROME | Male | Lewis |
| 23876 | 07769513 | 02437562 | LONDON,STEPHEN MICHAEL | Male | Bradshaw |
| 23877 | 06261641 | 02545616 | LONDON,VICTORIA LASHAY | Female | Crain |
| 23878 | 05419209 | 02085958 | LONG,ANTHONY OREN | Male | LeBlanc |
| 23879 | 07246971 | 02547845 | LONG,CAMERON LEA | Female | O'Daniel |
| 23880 | 06246762 | 02517976 | LONG,CARL EDWARD JR | Male | Estes |
| 23881 | 08704852 | 02518246 | LONG,CHARLESTON HUMON | Male | Estes |
| 23882 | 08041536 | 02385559 | LONG,CHRISTOPHER | Male | Hodge |
| 23883 | 07562444 | 02566747 | LONG,CORY WAYNE | Male | Lindsey |
| 23884 | 07018533 | 02573653 | LONG,DANA GAIL | Female | Plane |
| 23885 | 02097405 | 02272805 | LONG,DARRELL | Male | Pack |
| 23886 | 08558129 | 02032883 | LONG,DAVID SHAWN | Male | McConnell |
| 23887 | 08957108 | 02569173 | LONG,DOMINIC | Male | Sayle |
| 23888 | 19955478 | 02566422 | LONG,DONALD | Male | Sayle |
| 23889 | 05125180 | 02004166 | LONG,DYLAN BRANDON | Male | Cotulla |
| 23890 | 04188442 | 00579657 | LONG,EDWARD | Male | Polunsky |
| 23891 | 04463767 | 02398994 | LONG,JAMES EDWARD | Male | Estelle |
| 23892 | 04569149 | 02172348 | LONG,JASON ANTHONY | Male | Holliday |
| 23893 | 07815274 | 02568699 | LONG,JIMMY | Male | Kegans |
| 23894 | 16898225 | 02433239 | LONG,KALIJAWUN KYREE | Male | Hutchins |
| 23895 | 06464554 | 02579525 | LONG,KRISTAL MARIE | Female | East Texas |
| 23896 | 04515111 | 02459121 | LONG,MARQUIS DECOLE | Male | Allred |
| 23897 | 16001266 | 02110394 | LONG,MATTHEW WAYNE | Male | Smith |
| 23898 | 07810785 | 02552927 | LONG,MOSES | Male | Travis County |
| 23899 | 06443445 | 02490657 | LONG,PATRICK RYAN | Male | Bradshaw |
| 23900 | 02153764 | 00490671 | LONG,RICKY LAMAR | Male | Jester III |
| 23901 | 02232813 | 00532731 | LONG,RICKY LYNN | Male | Pack |
| 23902 | 18034410 | 02552434 | LONG,SKYLAR LYNN | Female | Murray |
| 23903 | 04536106 | 02475097 | LONG,STEVEN L | Male | Hodge |
| 23904 | 08460748 | 02558309 | LONG,TIMOTHY | Male | Travis County |
| 23905 | 02835207 | 01731111 | LONG,TROY FRANKLIN III | Male | Pack |
| 23906 | 16624069 | 02504007 | LONG,WILLIE | Male | Johnston |
| 23907 | 04779730 | 02566835 | LONGINO,RUSSELL | Male | Moore B |
| 23908 | 08884737 | 02426443 | LONGMILES,NICHOLAS DESEAN | Male | Lewis |
| 23909 | 08856756 | 02456558 | LONGORIA,ALFONSO III | Male | Ney |
| 23910 | 07757690 | 01443174 | LONGORIA,ANDRES GOMEZ | Male | Hosp/Galveston |
| 23911 | 07089867 | 01783019 | LONGORIA,ANDREW | Male | Allred |
| 23912 | 05790848 | 02140766 | LONGORIA,ARMANDO | Male | Bridgeport |
| 23913 | 03596196 | 02473774 | LONGORIA,DANIEL DAVID | Male | Cotulla |
| 23914 | 04801557 | 02528713 | LONGORIA,EDWARD | Male | San Saba |
| 23915 | 05772156 | 02463788 | LONGORIA,EDWARD | Male | Smith |
| 23916 | 05477852 | 02468468 | LONGORIA,ERNEST RAY III | Male | Connally |
| 23917 | 50440607 | 02562402 | LONGORIA,GUSTAVO | Male | Lindsey |
| 23918 | 01820065 | 02188039 | LONGORIA,HILARIO | Male | Pack |
| 23919 | 08248671 | 02525442 | LONGORIA,JAVIER | Male | Willacy County |
| 23920 | 50347093 | 02472414 | LONGORIA,JERRY | Male | Willacy County |
| 23921 | 02699332 | 02199591 | LONGORIA,JIM GARCIA | Male | Lewis |
| 23922 | 03523201 | 00899962 | LONGORIA,JOE | Male | Carole S. Young |
| 23923 | 06329689 | 01274555 | LONGORIA,JOE ANGEL | Male | Havins |
| 23924 | 02557142 | 00354416 | LONGORIA,JOE L | Male | Garza West |
| 23925 | 06982903 | 02482398 | LONGORIA,JOHNNY RAY JR | Male | Robertson |
| 23926 | 05937018 | 02554359 | LONGORIA,JUAN JR | Male | Glossbrenner |
| 23927 | 50313255 | 02393687 | LONGORIA,MARANDA LIZETTE | Female | Marlin Facility |
| 23928 | 18643723 | 02561747 | LONGORIA,MARIO ALBERTO | Male | Glossbrenner |
| 23929 | 04104315 | 02561757 | LONGORIA,MARTIN | Male | Formby |
| 23930 | 07887328 | 02576572 | LONGORIA,MATTHEW | Male | Kyle |
| 23931 | 04906994 | 02360753 | LONGORIA,NOAH JOEL | Male | McConnell |
| 23932 | 04860846 | 02559849 | LONGORIA,ONESIMO GABRIEL | Male | Hamilton |
| 23933 | 05564122 | 02473540 | LONGORIA,PONCIANO MOLINA | Male | Dominguez |
| 23934 | 05783487 | 01778874 | LONGORIA,RAUL | Male | McConnell |
| 23935 | 50023646 | 02336105 | LONGORIA,RICHARD ANGEL | Male | Willacy County |
| 23936 | 05978615 | 02468379 | LONGORIA,ROBERT | Male | Willacy County |
| 23937 | 06218985 | 01261258 | LONGORIA,ROBERT | Male | Kegans |
| 23938 | 07064719 | 02443696 | LONGORIA,ROLAND | Male | Hodge |
| 23939 | 50412067 | 02536081 | LONGORIA,RUBEN | Male | Estes |
| 23940 | 08988419 | 01763737 | LONGORIA,RUBEN PESINA | Male | Hosp/Galveston |
| 23941 | 08849926 | 02153630 | LONGORIA,RYAN | Male | Estes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 23942 | 04589760 | 02525330 | LONGORIA,SYLVIA JEAN | Female | Halbert |
| 23943 | 50496944 | 02528386 | LONGORIA,TAYLOR CHRISTOBAL | Male | Dominguez |
| 23944 | 08767589 | 02582363 | LONGORIA,TERESA MARIA | Female | Plane |
| 23945 | 08833779 | 02462223 | LONGORIA,THOMAS | Male | LeBlanc |
| 23946 | 07251247 | 02448593 | LONG-SMITH,MELINDA EVETTE | Female | Coleman Work Facility |
| 23947 | 03951617 | 02576997 | LOONEY,KEITH EDWARD | Male | Lewis |
| 23948 | 04567632 | 02415017 | LOONEY,RANDALL GENE | Male | Lewis |
| 23949 | 08426965 | 01645719 | LOOSCHEN,LUKE ANTHONY | Male | Telford |
| 23950 | 04474528 | 02448642 | LOPATESKY,BRANDON BRONC | Male | Lindsey |
| 23951 | 02769452 | 02312173 | LOPER,KURT WAYNE | Male | McConnell |
| 23952 | 04707567 | 00670107 | LOPES,ALFREDO JIMENEZ | Male | Allred |
| 23953 | 20000312 | 02496688 | LOPEZ GUTIERREZ,CRISTOPHER OSW | Male | Fort Stockton |
| 23954 | 20876016 | 02572475 | LOPEZ MARTINEZ,NICOLAS | Male | Garza West |
| 23955 | 16524179 | 02575812 | LOPEZ,AARON NICHOLAS | Male | Garza West |
| 23956 | 07580289 | 02479515 | LOPEZ,ABEL | Male | Lewis |
| 23957 | 18771740 | 02419441 | LOPEZ,ABRAHAM | Male | Johnston |
| 23958 | 17642096 | 02575015 | LOPEZ,ADAM | Male | San Saba |
| 23959 | 19998755 | 02473406 | LOPEZ,ADOLFO | Male | Lewis |
| 23960 | 06405527 | 02167692 | LOPEZ,ADOLFO MACEDO | Male | Hosp/Galveston |
| 23961 | 07331778 | 02357552 | LOPEZ,ADRIAN ALVAREZ | Male | Diboll |
| 23962 | 05560483 | 01989620 | LOPEZ,AL LANCE | Male | Cotulla |
| 23963 | 08048599 | 02495836 | LOPEZ,ALBERT DANIEL | Male | Cotulla |
| 23964 | 19824026 | 02581855 | LOPEZ,ALBERTO | Male | Garza West |
| 23965 | 07087690 | 02360346 | LOPEZ,ALDO DELACRUZ | Male | Johnston |
| 23966 | 19881864 | 02577561 | LOPEZ,ALEX ROMEO | Male | Bradshaw |
| 23967 | 08981663 | 02131755 | LOPEZ,ALEXANDER | Male | Montford |
| 23968 | 06978454 | 02393518 | LOPEZ,ALEXANDER CHRISTOPHER | Male | Smith |
| 23969 | 50429955 | 01972431 | LOPEZ,ALFRED | Male | Hughes |
| 23970 | 50775425 | 02556047 | LOPEZ,ALFREDO | Male | Lindsey |
| 23971 | 17990919 | 02571278 | LOPEZ,ALISABEL | Female | Crain |
| 23972 | 07396271 | 02541922 | LOPEZ,AMANDA ELIZABETH | Female | Plane |
| 23973 | 16467519 | 02560256 | LOPEZ,AMBER NICHOLE | Female | Plane |
| 23974 | 07973616 | 02582377 | LOPEZ,ANDRE LUIS | Male | Gist |
| 23975 | 08537624 | 02482595 | LOPEZ,ANDREA | Female | Plane |
| 23976 | 50189058 | 02539478 | LOPEZ,ANGEL ROGELIO | Male | Travis County |
| 23977 | 07870958 | 02548906 | LOPEZ,ANGEL S | Male | Dominguez |
| 23978 | 07387111 | 02285665 | LOPEZ,ANTONIO JR | Male | Ney |
| 23979 | 03004830 | 01942352 | LOPEZ,ANTONIO PEREZ | Male | Duncan |
| 23980 | 17157980 | 02548366 | LOPEZ,ARANXA SASHEL | Female | Murray |
| 23981 | 16906086 | 02576338 | LOPEZ,ARIE RENE | Female | East Texas |
| 23982 | 20269249 | 02510063 | LOPEZ,ARLETH NIRVANA BENITEZ | Female | Plane |
| 23983 | 03765289 | 01982583 | LOPEZ,ARTHUR | Male | Ney |
| 23984 | 04505316 | 02373539 | LOPEZ,ARTHUR | Male | Connally |
| 23985 | 06877041 | 01561198 | LOPEZ,BENITO | Male | Allred |
| 23986 | 50370085 | 02582102 | LOPEZ,BENITO ESMAEL JR | Male | Middleton |
| 23987 | 02911709 | 00356451 | LOPEZ,BENITO HERNANDEZ | Male | Willacy County |
| 23988 | 06911142 | 02508675 | LOPEZ,BEVERLY | Female | Coleman |
| 23989 | 07840343 | 02575334 | LOPEZ,BILLY JOE | Male | Holliday |
| 23990 | 05805592 | 02525626 | LOPEZ,BRANDON STEVE | Male | Hamilton |
| 23991 | 08424113 | 02439538 | LOPEZ,BRIAN JAMES | Male | Hodge |
| 23992 | 50800629 | 02559281 | LOPEZ,BRYANNA LYNN | Female | Henley |
| 23993 | 07824543 | 02205411 | LOPEZ,CARLOS | Male | Bridgeport |
| 23994 | 04853621 | 02250278 | LOPEZ,CARLOS J | Male | Bell |
| 23995 | 02245126 | 02539588 | LOPEZ,CARLOS SOLIS JR | Male | Allred |
| 23996 | 08933785 | 02543207 | LOPEZ,CASSIE MARIE | Female | Plane |
| 23997 | 50597170 | 02524519 | LOPEZ,CESAR CARLIN | Male | Estes |
| 23998 | 18749602 | 02463139 | LOPEZ,CEZAR LEO | Male | Allred |
| 23999 | 04043095 | 02545959 | LOPEZ,CHARLES | Male | Ney |
| 24000 | 50567693 | 02285975 | LOPEZ,CHRISTIAN ESQUIVEL | Male | McConnell |
| 24001 | 04905454 | 02563678 | LOPEZ,CHRISTOPHER | Male | Smith |
| 24002 | 16168683 | 02463701 | LOPEZ,CHRISTOPHER | Male | Willacy County |
| 24003 | 05074621 | 02418039 | LOPEZ,CHRISTOPHER JOHN | Male | Lindsey |
| 24004 | 02765617 | 01029365 | LOPEZ,CONRADO MALTOS | Male | San Saba |
| 24005 | 19004509 | 02503390 | LOPEZ,CRYSTAL ELAINE | Female | Murray |
| 24006 | 07723870 | 02120394 | LOPEZ,CRYSTAL GAYLE | Female | East Texas |
| 24007 | 16488542 | 02378894 | LOPEZ,CRYSTAL M | Female | East Texas |
| 24008 | 50321728 | 02566871 | LOPEZ,DAMIAN | Male | Chasefield Wilderness |
| 24009 | 05872625 | 02565708 | LOPEZ,DANIEL | Male | Sayle |
| 24010 | 03322310 | 00652065 | LOPEZ,DAVID | Male | Willacy County |
| 24011 | 05472942 | 02569410 | LOPEZ,DAVID | Male | Bridgeport |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24012 | 08118973 | 02389490 | LOPEZ,DAVID DEWITT | Male | Kyle |
| 24013 | 01964933 | 00319342 | LOPEZ,DAVID PECINA | Male | Stiles |
| 24014 | 06841391 | 02550016 | LOPEZ,DEANNA AARON | Female | Halbert |
| 24015 | 17700409 | 02581936 | LOPEZ,DESIREE MARIE | Female | Plane |
| 24016 | 06570268 | 01426773 | LOPEZ,DIEGO | Male | Kyle |
| 24017 | 07461225 | 02558336 | LOPEZ,DOMINGO VILLALVA | Male | Sanchez |
| 24018 | 05893177 | 02364079 | LOPEZ,EDWARD ENRIQUE | Male | Michael |
| 24019 | 04232141 | 02189592 | LOPEZ,EDWARD III | Male | Kyle |
| 24020 | 08396083 | 02573476 | LOPEZ,EDWARDO | Male | Sayle |
| 24021 | 17687287 | 02285706 | LOPEZ,ELIAS | Male | Allred |
| 24022 | 08849989 | 02259713 | LOPEZ,ELIJAH ZURIEL | Male | Scott W |
| 24023 | 50467693 | 02468794 | LOPEZ,ELSY | Female | Halbert |
| 24024 | 02928766 | 02562044 | LOPEZ,EMMA PENA | Female | Woodman |
| 24025 | 04867860 | 02367504 | LOPEZ,EMMANUEL REYNALDO | Male | Sanchez |
| 24026 | 08480595 | 01955264 | LOPEZ,ENRIQUE | Male | Allred |
| 24027 | 50663606 | 02541867 | LOPEZ,ENRIQUE | Male | East Texas |
| 24028 | 08770347 | 02337209 | LOPEZ,EREBERTO | Male | Garza West |
| 24029 | 05640693 | 02091502 | LOPEZ,ERIC DANIEL JR | Male | Smith |
| 24030 | 08995426 | 02570116 | LOPEZ,ERIC THOMAS | Male | East Texas |
| 24031 | 07597361 | 01839908 | LOPEZ,ERIK OSCAR | Male | Bell |
| 24032 | 08551141 | 02479866 | LOPEZ,ERIN NICOLE | Female | Murray |
| 24033 | 50804549 | 02397504 | LOPEZ,ERNEST | Male | Willacy County |
| 24034 | 07643857 | 01694176 | LOPEZ,ERWING | Male | McConnell |
| 24035 | 07177380 | 02420546 | LOPEZ,ESTEBAN ISRAEL | Male | Smith |
| 24036 | 06017293 | 02351932 | LOPEZ,FABIAN | Male | Dominguez |
| 24037 | 03277926 | 00664991 | LOPEZ,FELIX ANTHONY | Male | Clements |
| 24038 | 04375408 | 02477198 | LOPEZ,FERNANDO HERNANDEZ | Male | Lychner |
| 24039 | 06037549 | 01529931 | LOPEZ,FRANCES ANN | Female | Murray |
| 24040 | 05186605 | 02532747 | LOPEZ,FRANCISCO ARIZOLA | Male | Travis County |
| 24041 | 50531732 | 02164948 | LOPEZ,FRANCISCO XAVIER | Male | McConnell |
| 24042 | 20160926 | 02475587 | LOPEZ,FRANKIE JAY | Male | Estes |
| 24043 | 08826805 | 02543466 | LOPEZ,GILBERT | Male | Dominguez |
| 24044 | 06669217 | 02513008 | LOPEZ,GREGORY ANTHONY | Male | Dominguez |
| 24045 | 19676363 | 02524493 | LOPEZ,GREGORY MOSELEY III | Male | Cotulla |
| 24046 | 50502041 | 01966066 | LOPEZ,HECTOR | Male | Duncan |
| 24047 | 05666269 | 02435471 | LOPEZ,HECTOR JR | Male | Kegans |
| 24048 | 02520289 | 01824978 | LOPEZ,HERBERT | Male | Telford |
| 24049 | 50237310 | 02562125 | LOPEZ,IAN MANUEL | Male | Dominguez |
| 24050 | 08115522 | 02540736 | LOPEZ,IRVING ABNER | Male | Hamilton |
| 24051 | 16072470 | 02257563 | LOPEZ,ISABEL | Female | Coleman Work Facility |
| 24052 | 50407121 | 02386022 | LOPEZ,ISAIAH FERNANDO | Male | Lewis |
| 24053 | 06994516 | 01617857 | LOPEZ,ISAIAS CARRASCO | Male | Estelle |
| 24054 | 06931361 | 02183966 | LOPEZ,ISIDRO JR | Male | Smith |
| 24055 | 06009247 | 01550727 | LOPEZ,ISMAEL RUBEN | Male | Clements |
| 24056 | 05485736 | 02395480 | LOPEZ,ISRAEL DELEON | Male | Lindsey |
| 24057 | 03167039 | 02490619 | LOPEZ,ISRAEL JR | Male | Hamilton |
| 24058 | 18030519 | 02553106 | LOPEZ,IZRAEL DAMIAN | Male | Travis County |
| 24059 | 18161553 | 02575481 | LOPEZ,JACOB J JIMENEZ | Male | Glossbrenner |
| 24060 | 18362242 | 02577431 | LOPEZ,JADEN ABIGAIL | Female | East Texas |
| 24061 | 18645955 | 02352987 | LOPEZ,JAIDEN ALEXANDER | Male | Willacy County |
| 24062 | 06442709 | 02570698 | LOPEZ,JAMES LEE JR | Male | Garza West |
| 24063 | 03329303 | 02490559 | LOPEZ,JAMES LEE SR | Male | Bartlett |
| 24064 | 08739830 | 02558670 | LOPEZ,JASON | Male | Glossbrenner |
| 24065 | 06185867 | 02539910 | LOPEZ,JEHOVA | Male | Johnston |
| 24066 | 17991081 | 02567026 | LOPEZ,JENNIFER ANN | Female | Plane |
| 24067 | 06570481 | 02561307 | LOPEZ,JENNIFER LYNN | Female | Halbert |
| 24068 | 05138906 | 01898721 | LOPEZ,JESSE | Male | Sayle |
| 24069 | 05692574 | 02475662 | LOPEZ,JESSE JR | Male | Hamilton |
| 24070 | 07584519 | 02577301 | LOPEZ,JESSICA | Female | Plane |
| 24071 | 07520904 | 02387492 | LOPEZ,JESSICA MARIE | Female | Murray |
| 24072 | 04239128 | 01430351 | LOPEZ,JESUS | Male | San Saba |
| 24073 | 21439521 | 02567402 | LOPEZ,JESUS ENRIQUE RAMON | Male | Middleton |
| 24074 | 19467305 | 02546752 | LOPEZ,JESUS MOISES | Male | McConnell |
| 24075 | 17010548 | 02344083 | LOPEZ,JHOVANY ISMAEL | Male | Allred |
| 24076 | 04073285 | 01670725 | LOPEZ,JIMMY DURAN | Male | Allred |
| 24077 | 07798392 | 02397366 | LOPEZ,JOAQUIN DIAZ | Male | Fort Stockton |
| 24078 | 06364884 | 02402277 | LOPEZ,JOE | Male | Michael |
| 24079 | 20419381 | 02479867 | LOPEZ,JOE ALEXANDER | Male | Allred |
| 24080 | 04153761 | 02377858 | LOPEZ,JOE MILTON | Male | Sayle |
| 24081 | 50341533 | 02514182 | LOPEZ,JOEL RENE JR | Male | McConnell |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 24082 | 07888402 | 02114113 | LOPEZ,JOEY | Male | Allred |
| 24083 | 07730577 | 02549142 | LOPEZ,JOHNATHAN LYNN | Male | Lindsey |
| 24084 | 04642326 | 02476003 | LOPEZ,JOHNNY | Male | Bell |
| 24085 | 06156750 | 02441448 | LOPEZ,JOHNNY | Male | Kegans |
| 24086 | 06102075 | 02533191 | LOPEZ,JOHNNY ROBERT | Male | Smith |
| 24087 | 17813522 | 02525176 | LOPEZ,JONATHAN | Male | East Texas |
| 24088 | 06697027 | 02576392 | LOPEZ,JONATHAN LEE | Male | McConnell |
| 24089 | 08282262 | 02462407 | LOPEZ,JORGE | Male | LeBlanc |
| 24090 | 08516239 | 02485268 | LOPEZ,JORGE | Male | Willacy County |
| 24091 | 08195597 | 02568565 | LOPEZ,JOSE | Male | Sanchez |
| 24092 | 18019220 | 02512446 | LOPEZ,JOSE | Male | Smith |
| 24093 | 05698553 | 02278210 | LOPEZ,JOSE ALEJANDRO | Male | Cotulla |
| 24094 | 07267432 | 01434441 | LOPEZ,JOSE ANTONIO | Male | Middleton |
| 24095 | 16661779 | 02448529 | LOPEZ,JOSE ANTONIO | Male | Ney |
| 24096 | 04201408 | 02088059 | LOPEZ,JOSE GERARDO | Male | Chasefield Wilderness |
| 24097 | 04402234 | 01416902 | LOPEZ,JOSE HERRERA | Male | Telford |
| 24098 | 20691414 | 02529505 | LOPEZ,JOSE JAVIER GAYTAN | Male | Hodge |
| 24099 | 07626486 | 02148896 | LOPEZ,JOSE LUIS | Male | Allred |
| 24100 | 04223376 | 02241536 | LOPEZ,JOSE MANUEL | Male | Havins |
| 24101 | 08893613 | 02428669 | LOPEZ,JOSE OSWALD | Male | Moore B |
| 24102 | 01667317 | 01043040 | LOPEZ,JOSE SOCORRO | Male | Pack |
| 24103 | 21568489 | 02581218 | LOPEZ,JOSE VELASQUEZ | Male | Gurney |
| 24104 | 50654339 | 02482698 | LOPEZ,JOSEPH ANDREW | Male | Allred |
| 24105 | 06607387 | 01723022 | LOPEZ,JOSEPH ANTHONY | Male | Chasefield Wilderness |
| 24106 | 08868065 | 02265103 | LOPEZ,JOSEPH GREGORIO | Male | San Saba |
| 24107 | 08547460 | 02484116 | LOPEZ,JOSHUA ZACKARY | Male | Mechler |
| 24108 | 19253394 | 02527894 | LOPEZ,JOSIAH GEORGE | Male | Telford |
| 24109 | 17115950 | 02548661 | LOPEZ,JOVONNA MARIE | Female | Halbert |
| 24110 | 50157368 | 02466660 | LOPEZ,JUAN ENRIQUE | Male | Montford |
| 24111 | 05921592 | 00817820 | LOPEZ,JUAN JOSE | Male | Skyview |
| 24112 | 02174848 | 01492762 | LOPEZ,JUAN JR | Male | Lewis |
| 24113 | 05982632 | 02438160 | LOPEZ,JUAN MANUEL | Male | Dominguez |
| 24114 | 08535902 | 02564207 | LOPEZ,JUAN MEIYVA | Male | Travis County |
| 24115 | 05182246 | 02489671 | LOPEZ,JUAN OMAR | Male | Hamilton |
| 24116 | 04345343 | 02438161 | LOPEZ,JUAN PABLO | Male | LeBlanc |
| 24117 | 07820928 | 02498790 | LOPEZ,JULIAN ARRIOLA | Male | Willacy County |
| 24118 | 50820161 | 02276955 | LOPEZ,JULIO CAESAR | Male | Estelle |
| 24119 | 05852386 | 02289332 | LOPEZ,JUSTIN KYLE | Male | Mechler |
| 24120 | 50287859 | 02578566 | LOPEZ,JUSTIN RAY | Male | East Texas |
| 24121 | 16382372 | 02547951 | LOPEZ,JUSTINE ALEXIS | Female | Plane |
| 24122 | 17105109 | 02419381 | LOPEZ,KEVIN GOMEZ | Male | Smith |
| 24123 | 07761453 | 02337489 | LOPEZ,KIRK | Male | Allred |
| 24124 | 18009821 | 02573500 | LOPEZ,KURT MIGUEL | Male | East Texas |
| 24125 | 08073024 | 02391257 | LOPEZ,LAURA PATRICIA | Female | Coleman |
| 24126 | 50378424 | 02547691 | LOPEZ,LEIGH ANN | Female | Woodman |
| 24127 | 05091435 | 02565184 | LOPEZ,LEONARD | Male | Glossbrenner |
| 24128 | 04911799 | 02571964 | LOPEZ,LISANDRO | Male | East Texas |
| 24129 | 04859298 | 02540667 | LOPEZ,LORENZO ESQUIVEL | Male | Willacy County |
| 24130 | 03499662 | 02373793 | LOPEZ,LOUIS JUNIOR | Male | Robertson |
| 24131 | 05474318 | 02448070 | LOPEZ,LUCAS | Male | Havins |
| 24132 | 07835807 | 02344314 | LOPEZ,LUCIANO JR | Male | Kegans |
| 24133 | 10638903 | 02310326 | LOPEZ,LUIS | Male | Duncan |
| 24134 | 05258632 | 02424187 | LOPEZ,LUIS ANTHONY | Male | Johnston |
| 24135 | 04176577 | 02300940 | LOPEZ,MANUEL | Male | Clements |
| 24136 | 18657312 | 02472298 | LOPEZ,MANUEL ISIAH | Male | Allred |
| 24137 | 50823810 | 02544419 | LOPEZ,MARCO | Male | Johnston |
| 24138 | 02047754 | 00367391 | LOPEZ,MARIO | Male | East Texas |
| 24139 | 02466678 | 02493989 | LOPEZ,MARIO | Male | Lychner |
| 24140 | 19550938 | 02514077 | LOPEZ,MARIO GUILLERMO | Male | Smith |
| 24141 | 06334935 | 02452148 | LOPEZ,MARK | Male | Clements |
| 24142 | 50021594 | 02568935 | LOPEZ,MARTIN | Male | East Texas |
| 24143 | 06412898 | 02550146 | LOPEZ,MARY LOUISA | Female | Plane |
| 24144 | 06364302 | 01397061 | LOPEZ,MATTHEW | Male | Hamilton |
| 24145 | 07610433 | 01605630 | LOPEZ,MATTHEW | Male | Estelle |
| 24146 | 06275100 | 02483171 | LOPEZ,MATTHEW JOHN | Male | Bell |
| 24147 | 08296195 | 02540122 | LOPEZ,MEGAN JUSTINE | Female | Crain |
| 24148 | 19812593 | 02567505 | LOPEZ,MELISSA | Female | Henley |
| 24149 | 05652442 | 01306207 | LOPEZ,MICHAEL | Male | Telford |
| 24150 | 08066561 | 02566950 | LOPEZ,MICHAEL ANGELO | Male | Skyview |
| 24151 | 16604735 | 02422194 | LOPEZ,MICHAEL JR | Male | Connally |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24152 | 06360510 | 02530522 | LOPEZ,MICHAEL LEE | Male | Allred |
| 24153 | 04320437 | 02400992 | LOPEZ,MIGUEL ANTONIO | Male | Lewis |
| 24154 | 04872475 | 02529957 | LOPEZ,MORIAH | Female | Plane |
| 24155 | 50179698 | 02352693 | LOPEZ,NATHANIEL LEE | Male | Allred |
| 24156 | 06343095 | 02526883 | LOPEZ,NICHOLAS | Male | Hamilton |
| 24157 | 18342487 | 02552630 | LOPEZ,NICHOLAS ANDREW JR | Male | Scott W |
| 24158 | 05981570 | 01973389 | LOPEZ,OLIVIA | Female | Plane |
| 24159 | 17216268 | 02420206 | LOPEZ,ORELVIS | Male | Hamilton |
| 24160 | 01474843 | 00333817 | LOPEZ,OSCAR GARCIA | Male | Pack |
| 24161 | 21318663 | 02567703 | LOPEZ,OSCAR ROCHA | Male | Willacy County |
| 24162 | 04316263 | 02571756 | LOPEZ,OSCAR ZAMARRIPA | Male | East Texas |
| 24163 | 19883671 | 02454590 | LOPEZ,OSCARINA ESTEBAN | Female | Plane |
| 24164 | 50783005 | 02422748 | LOPEZ,PABLO | Male | Allred |
| 24165 | 08044400 | 02464730 | LOPEZ,PABLO ROBERTO | Male | Bridgeport |
| 24166 | 19555053 | 02546014 | LOPEZ,PAUL | Male | Cotulla |
| 24167 | 08950759 | 02561832 | LOPEZ,PEDRO JAVIER | Male | Willacy County |
| 24168 | 20318856 | 02562690 | LOPEZ,PRISCELLA | Female | Plane |
| 24169 | 18273041 | 02394990 | LOPEZ,PRISCILLA ANN | Female | Marlin Facility |
| 24170 | 05035871 | 00729068 | LOPEZ,RAFAEL MICHAEL | Male | Michael |
| 24171 | 07739850 | 02570610 | LOPEZ,RAUL ANTONI0 | Male | Lindsey |
| 24172 | 02132220 | 02532974 | LOPEZ,RAUL ENRIQUE | Male | Sanchez |
| 24173 | 05382736 | 02507864 | LOPEZ,RAYMOND VEGA JR | Male | Bartlett |
| 24174 | 50000695 | 02554710 | LOPEZ,RENE | Male | Dominguez |
| 24175 | 02810032 | 02382973 | LOPEZ,RENE ESCALANTE | Male | Pack |
| 24176 | 16032550 | 02568102 | LOPEZ,RICARDO LOMBRANA | Male | Lindsey |
| 24177 | 04359051 | 01465275 | LOPEZ,RICHARD | Male | Connally |
| 24178 | 08420230 | 01673749 | LOPEZ,RICHARD | Male | Pack |
| 24179 | 07564495 | 02511340 | LOPEZ,RICHARD ALLEN | Male | Bartlett |
| 24180 | 06663190 | 01858090 | LOPEZ,RICHARD M | Male | West Texas |
| 24181 | 02479845 | 02293153 | LOPEZ,RICKY G | Male | Mechler |
| 24182 | 02844781 | 02481156 | LOPEZ,RIGOBERTO | Male | Travis County |
| 24183 | 05053485 | 01766026 | LOPEZ,RIGOBERTO | Male | Telford |
| 24184 | 06327379 | 02180012 | LOPEZ,RITO GREGORY JR | Male | Fort Stockton |
| 24185 | 02484587 | 02198296 | LOPEZ,ROBERT | Male | McConnell |
| 24186 | 17486532 | 02417289 | LOPEZ,ROBERT | Male | Diboll |
| 24187 | 06075390 | 01857855 | LOPEZ,ROEL ALVAREZ | Male | Lewis |
| 24188 | 08502470 | 02563576 | LOPEZ,ROLAND | Male | McConnell |
| 24189 | 07181838 | 02473753 | LOPEZ,ROLANDO | Male | Willacy County |
| 24190 | 19871395 | 02486538 | LOPEZ,RONALDO | Male | Beto |
| 24191 | 04294839 | 02503382 | LOPEZ,ROSA LINDA | Female | Coleman |
| 24192 | 07404969 | 02529260 | LOPEZ,ROSA MARIA | Female | Plane |
| 24193 | 20388926 | 02535873 | LOPEZ,RUBEN | Male | Chasefield Wilderness |
| 24194 | 04157165 | 00724098 | LOPEZ,RUBEN PAULO | Male | Estelle |
| 24195 | 03627236 | 01444367 | LOPEZ,RUDOLFO | Male | Robertson |
| 24196 | 06496284 | 02479275 | LOPEZ,RUSSELL BERNARD | Male | Clements |
| 24197 | 08555942 | 02362031 | LOPEZ,RYAN NICHOLAS | Male | Allred |
| 24198 | 18913214 | 02580253 | LOPEZ,SALVADOR | Male | Hutchins |
| 24199 | 06721624 | 02119927 | LOPEZ,SAMANTHA | Female | Henley |
| 24200 | 50340468 | 02492878 | LOPEZ,SAMUEL ADRIAN RODRIGUEZ | Male | Willacy County |
| 24201 | 16038793 | 02537677 | LOPEZ,SARA ULISA | Female | Murray |
| 24202 | 18710350 | 02579299 | LOPEZ,SATURNINO | Male | Gurney |
| 24203 | 08106089 | 02537245 | LOPEZ,SIMON | Male | Bartlett |
| 24204 | 16780216 | 02509973 | LOPEZ,STEVEN ALEX | Male | San Saba |
| 24205 | 16026928 | 02527334 | LOPEZ,STEVEN JOSEPH | Male | LeBlanc |
| 24206 | 11188890 | 02481792 | LOPEZ,SYLVIA ANN | Female | Carole S. Young |
| 24207 | 03693809 | 02452953 | LOPEZ,TERRY LEE | Male | Gist |
| 24208 | 08167213 | 02565666 | LOPEZ,TIA NICOLE | Female | Crain |
| 24209 | 07265442 | 02547041 | LOPEZ,TIMOTHY RICK FLORES | Male | Garza West |
| 24210 | 07008790 | 02562720 | LOPEZ,VALERIANA | Female | Henley |
| 24211 | 08994400 | 02517430 | LOPEZ,VICTOR | Male | Diboll |
| 24212 | 21004235 | 02559243 | LOPEZ,VIRIDIANA GARCIA | Female | Plane |
| 24213 | 08075896 | 02024756 | LOPEZ,WALTER SEQUOYAH | Male | Clements |
| 24214 | 07037329 | 02353991 | LOPEZ,WILLIE | Male | Johnston |
| 24215 | 06347574 | 01508323 | LOPEZ,YSSENIA | Female | Crain |
| 24216 | 08373689 | 02581196 | LOPEZ,ZACHARY RAY | Male | Lindsey |
| 24217 | 07077149 | 02550293 | LOPEZ-AVILA,JOSE MANUEL | Male | Beto |
| 24218 | 19739926 | 02542342 | LOPEZ-BRAVO,MARIA GUADALUPE | Female | Plane |
| 24219 | 21248384 | 02561481 | LOPEZCARAVANTES,JOSE DANIEL | Male | Hodge |
| 24220 | 20915355 | 02531832 | LOPEZCASTRO,MOISES ADALBERTO | Male | Smith |
| 24221 | 21198784 | 02579023 | LOPEZESPINOZA,OSCAR DANIEL | Male | Middleton |

| 1 | A | B | C | D | E |
|---|------|------|------|------|------|
| | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24222 | 50777803 | 02260463 | LOPEZGAMEZ,MARIO HERNAN | Male | Telford |
| 24223 | 08664370 | 02385371 | LOPEZ-HERNANDEZ,EDY | Male | Hodge |
| 24224 | 18362463 | 02337941 | LOPEZHERNANDEZ,MARCO | Male | Estelle |
| 24225 | 50106234 | 02525138 | LOPEZ-MONTANO,JEFFREY | Male | Willacy County |
| 24226 | 07830811 | 02314226 | LOPEZ-PARKER,ROBERT | Male | Stiles |
| 24227 | 08299721 | 02533293 | LOPEZ-RAMIREZ,ANGEL | Male | LeBlanc |
| 24228 | 08637553 | 02294312 | LOPEZ-RAMIREZ,FREDY ALEXANDER | Male | Allred |
| 24229 | 07458149 | 02407693 | LOPEZRANGEL,ARTURO | Male | LeBlanc |
| 24230 | 19900776 | 02469240 | LOPEZ-ROCHA,ILEANA BERENICE | Female | Plane |
| 24231 | 19587733 | 02430463 | LOPEZROJANO,ADAN | Male | Bridgeport |
| 24232 | 08723083 | 02510458 | LOPEZ-SALAZAR,LUIS | Male | Bartlett |
| 24233 | 20125785 | 02578173 | LOPEZSIFUENTES,DANIEL | Male | East Texas |
| 24234 | 21570360 | 02582196 | LOPEZ-SOTELO,RIGOBERTO | Male | Travis County |
| 24235 | 07164516 | 02489329 | LOPEZ-VASQUEZ,GERONIMO | Male | Bartlett |
| 24236 | 02845487 | 02049706 | LOPEZ-VELEZ,FLORO | Male | Diboll |
| 24237 | 07827762 | 02568142 | LORA,MARK A | Male | Dominguez |
| 24238 | 08982156 | 02397613 | LORAN,LAAN | Male | Clements |
| 24239 | 06108144 | 02406253 | LORDUY,CARLOS ENRIQUE | Male | Bartlett |
| 24240 | 05614916 | 02565737 | LOREDO,ANDRES | Male | Chasefield Wilderness |
| 24241 | 19771984 | 02573756 | LOREDO,BELEM SALDANA | Male | Holliday |
| 24242 | 08321288 | 02497682 | LOREDO,ERNESTO JR | Male | Fort Stockton |
| 24243 | 16184957 | 02453712 | LOREDO,JOHN JACOB | Male | Willacy County |
| 24244 | 19764506 | 02577300 | LOREDO,SABRINA LYNN | Female | Plane |
| 24245 | 07152748 | 02310939 | LORENTE,JORGE LUIS | Male | Duncan |
| 24246 | 05769812 | 02574095 | LORENTZ,RICHARD | Male | Dominguez |
| 24247 | 06067668 | 01757548 | LORENZ,BRIAN KEITH | Male | Bell |
| 24248 | 07125376 | 02543384 | LORENZ,WILLIAM FRITZ | Male | Bridgeport |
| 24249 | 03098299 | 02348102 | LORENZO,GUILLERMO FONSECA | Male | Mechler |
| 24250 | 20628612 | 02499054 | LORENZO,JOSE LUCAS | Male | Fort Stockton |
| 24251 | 06185722 | 01969888 | LORMAND,JEREMY KAIN | Male | Stiles |
| 24252 | 08304742 | 02463453 | LOSOYA,ISABEL ARLENE | Female | Plane |
| 24253 | 08807261 | 02381652 | LOSOYA,SANTANA RAY | Male | McConnell |
| 24254 | 50808348 | 02437976 | LOTT,ANTWON | Male | Lewis |
| 24255 | 03343661 | 01647073 | LOTT,CHARLES A | Male | Hosp/Galveston |
| 24256 | 50744062 | 02439214 | LOTT,DAWON | Male | Kegans |
| 24257 | 06939143 | 02574864 | LOTT,FRANKIE | Male | LeBlanc |
| 24258 | 50289106 | 01990336 | LOTT,JARVIS DEMOND | Male | Polunsky |
| 24259 | 18597308 | 02465347 | LOTT,JAYLEN D | Male | Stiles |
| 24260 | 50459554 | 02230972 | LOTT,KODY AUSTIN | Male | Telford |
| 24261 | 08841902 | 01784641 | LOTT,MARCUS C | Male | Polunsky |
| 24262 | 04111201 | 02512298 | LOTTS,SHAWN | Male | East Texas |
| 24263 | 06064233 | 02451460 | LOTZ,KAREN COLLEEN | Female | Crain |
| 24264 | 18254290 | 02481157 | LOUBSER,JAROD | Male | Diboll |
| 24265 | 05928898 | 02577050 | LOUCKS,KEITH KINDALL | Male | East Texas |
| 24266 | 02410575 | 02515151 | LOUD,EUGENE | Male | Gist |
| 24267 | 02119328 | 00744171 | LOUD,JOHNNY WAYNE | Male | Lewis |
| 24268 | 18424058 | 02360048 | LOUGHMILLER,MICHAEL ANDREW | Male | Mechler |
| 24269 | 10424040 | 02580814 | LOUIS,ASHTON AZIA | Female | East Texas |
| 24270 | 03571753 | 02376615 | LOUK,DERIC | Male | Stiles |
| 24271 | 06323420 | 02364332 | LOVATO,JONATHAN | Male | Estelle |
| 24272 | 50570160 | 02410311 | LOVATO,JONATHAN MALIK | Male | Allred |
| 24273 | 11987707 | 02580961 | LOVATO,KAYLA DAWN | Female | Woodman |
| 24274 | 50385025 | 02547749 | LOVATO,MARISSA | Female | Henley |
| 24275 | 20939131 | 02521845 | LOVATO,VINCENT M | Male | Allred |
| 24276 | 07825903 | 02377801 | LOVE,ANTHONY DWAYNE | Male | Allred |
| 24277 | 06023960 | 02493889 | LOVE,ANTHONY JASON | Male | Dominguez |
| 24278 | 03088340 | 02539320 | LOVE,ANTOINE | Male | Kyle |
| 24279 | 17294709 | 02296170 | LOVE,ANTWAN DION | Male | McConnell |
| 24280 | 17306110 | 02437821 | LOVE,ASHLEY | Female | O'Daniel |
| 24281 | 08825408 | 02442923 | LOVE,ASHLEY LEE | Female | Carole S. Young |
| 24282 | 16646182 | 02543884 | LOVE,BRADFORD | Male | Estes |
| 24283 | 08335141 | 02509331 | LOVE,BRANDI LEIGH | Female | Crain |
| 24284 | 05865566 | 02570676 | LOVE,CEDRIC DEWAYNE | Male | Glossbrenner |
| 24285 | 18732179 | 02464913 | LOVE,CHANCELLOR ZION | Male | Ney |
| 24286 | 02942794 | 02386854 | LOVE,DANNY DEE | Male | Lindsey |
| 24287 | 03927653 | 02562606 | LOVE,DEREK RECARDO | Male | Lindsey |
| 24288 | 07000415 | 02395349 | LOVE,DYLAN RYAN | Male | Lewis |
| 24289 | 04208929 | 02555377 | LOVE,EWELL EUGENE | Male | Pack |
| 24290 | 17887446 | 02577278 | LOVE,FAITH BEATRICE | Female | Plane |
| 24291 | 05633174 | 02446378 | LOVE,JAMES FOSTER | Male | San Saba |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24292 | 04159428 | 01414148 | LOVE,JIMMY TYRONE | Male | Kegans |
| 24293 | 07031366 | 01200726 | LOVE,JOHN PERRY | Male | Telford |
| 24294 | 06554396 | 01689694 | LOVE,JOSEPH CHARLES | Male | Diboll |
| 24295 | 06852144 | 02569720 | LOVE,KRISTI J | Female | Plane |
| 24296 | 50775019 | 00999614 | LOVE,KRISTOPHER | Male | Polunsky |
| 24297 | 01892676 | 01770608 | LOVE,LEO ALLEN | Male | LeBlanc |
| 24298 | 18016042 | 02499802 | LOVE,MARQUARIOUS KHALIH | Male | Michael |
| 24299 | 02111590 | 01512782 | LOVE,MARTY DON | Male | Pack |
| 24300 | 03804988 | 02582586 | LOVE,MELINDA ADREEN | Female | Plane |
| 24301 | 08466747 | 02565984 | LOVE,RONALD LEE | Male | East Texas |
| 24302 | 01819349 | 00623821 | LOVE,RONALD PATRICK | Male | Estelle |
| 24303 | 17383568 | 02556329 | LOVE,SETH RAY | Male | Clements |
| 24304 | 18403074 | 02397865 | LOVE,THOMAS EDWARD | Male | Ney |
| 24305 | 16139066 | 02565069 | LOVE,ZACCHAEUS | Male | East Texas |
| 24306 | 18465125 | 02354967 | LOVELACE,COLLIN LEE | Male | Smith |
| 24307 | 17783774 | 02328833 | LOVELACE,DAKOTA BLAINE | Male | Bartlett |
| 24308 | 04874769 | 02551020 | LOVELACE,JAMES WESLEY JR | Male | Gist |
| 24309 | 01766565 | 02553803 | LOVELACE,JAMES WESLEY SR | Male | Dominguez |
| 24310 | 05330542 | 02557053 | LOVELADY,JEREMY LEE | Male | Formby |
| 24311 | 07569079 | 02540314 | LOVELAND,GARRY LYNN | Male | East Texas |
| 24312 | 50659024 | 02530195 | LOVELESS,MARISSA NICOLE | Female | Plane |
| 24313 | 06357110 | 02535404 | LOVELL,BRANDON | Male | East Texas |
| 24314 | 01858686 | 02559746 | LOVELL,KENNETH RAY | Male | Hosp/Galveston |
| 24315 | 50394819 | 02582564 | LOVELL,LACY ANN | Female | Woodman |
| 24316 | 07805690 | 02547241 | LOVELL,TAYLOR WALTER | Male | Havins |
| 24317 | 03605512 | 02408719 | LOVELY,KENNETH EUGENE | Male | Lewis |
| 24318 | 18610921 | 02339385 | LOVELY,TREMYDRIA | Female | O'Daniel |
| 24319 | 01647409 | 01874254 | LOVEN,DAVID | Male | West Texas |
| 24320 | 07044739 | 02524620 | LOVETT,RASHAD DEON | Male | Gist |
| 24321 | 50437839 | 02514894 | LOVING,ADDISON JAY | Male | Lindsey |
| 24322 | 06278851 | 02476414 | LOVING,AMBER LEIGHANNE | Female | Coleman Work Facility |
| 24323 | 04226210 | 01768112 | LOVING,HERMAN L | Male | Holliday |
| 24324 | 07541422 | 01400581 | LOVING,TIMOTHY LYNN JR | Male | Smith |
| 24325 | 04870676 | 02482371 | LOVING,ZACHARY AUSTIN | Male | Hodge |
| 24326 | 07030077 | 02582701 | LOVINGOOD,ANTHONY MICHAEL | Male | Lindsey |
| 24327 | 05582976 | 01984211 | LOVINGS,CARL DION | Male | Connally |
| 24328 | 05335787 | 02384133 | LOVINGS,CLIFTON HODGE | Male | Allred |
| 24329 | 08469001 | 02446812 | LOVINGS,DOMINIQUE | Male | Estes |
| 24330 | 19013043 | 02527335 | LOVINGS,HENRY | Male | Gist |
| 24331 | 05451109 | 02494647 | LOVINGS,IRAN | Male | Lewis |
| 24332 | 06857971 | 02508467 | LOVINGS,JERMICHAH FRANCOIS | Male | LeBlanc |
| 24333 | 06888587 | 02474795 | LOVINGS,TRAVIS WAYNE III | Male | Allred |
| 24334 | 08446229 | 02477815 | LOWE,ADRIAN SCOTT | Male | Estes |
| 24335 | 05428325 | 00897359 | LOWE,CHER MARIE | Female | O'Daniel |
| 24336 | 06006893 | 02493616 | LOWE,CHRISTOPHER BARRETT | Male | Cotulla |
| 24337 | 01983542 | 00573977 | LOWE,EDMOND STEVEN | Male | Jester III |
| 24338 | 02539220 | 00470610 | LOWE,GARY W. | Male | Pack |
| 24339 | 04830162 | 02356824 | LOWE,JACOB LEADANIL | Male | Bell |
| 24340 | 07060246 | 02481235 | LOWE,JARED S | Male | Bartlett |
| 24341 | 50706177 | 02161782 | LOWE,JASON MICHAEL | Male | Clements |
| 24342 | 06848802 | 02481675 | LOWE,JIMMY DALE JR | Male | Willacy County |
| 24343 | 17913383 | 02581588 | LOWE,LEBERT | Male | Middleton |
| 24344 | 05060999 | 02515583 | LOWE,LINNIE LORETTA | Female | Plane |
| 24345 | 20807895 | 02567975 | LOWE,RODERICK SCOTT | Male | Holliday |
| 24346 | 06227413 | 02512331 | LOWE,TIMOTHY JAMES | Male | Johnston |
| 24347 | 06575788 | 01549601 | LOWELL,BOYDT EDWIN JR | Male | Smith |
| 24348 | 05008724 | 02575354 | LOWENTHAL,HARRY FRANCIS | Male | Holliday |
| 24349 | 08869162 | 02515852 | LOWERY,JAYLEN DOMINIC | Male | Lindsey |
| 24350 | 50194374 | 02456722 | LOWERY,JCOREE DRESHAWN | Male | Polunsky |
| 24351 | 07636886 | 02185906 | LOWERY,JEROMY CHARLES | Male | Clements |
| 24352 | 08467988 | 02527819 | LOWMAN,HALEN | Male | Kegans |
| 24353 | 07055408 | 01222100 | LOWN,LANNY | Male | Hughes |
| 24354 | 03068778 | 00505354 | LOWNES,CHRISTIAN TIMOTHY | Male | Holliday |
| 24355 | 08651735 | 02442322 | LOWRANCE,CHARLES RONALD | Male | Telford |
| 24356 | 05456765 | 01484033 | LOWRIMORE,WARREN | Male | Diboll |
| 24357 | 19465315 | 02578176 | LOWRY,CAREY DUWAYNE JR | Male | East Texas |
| 24358 | 06693386 | 02392469 | LOY,MICHAEL | Male | Hamilton |
| 24359 | 18030549 | 02540167 | LOYA,CARLOS ALBERTO | Male | Fort Stockton |
| 24360 | 50528294 | 02317079 | LOYA,DAVID | Male | Estes |
| 24361 | 18111015 | 02554742 | LOYA,ERIK JAKOB | Male | Travis County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24362 | 06786101 | 02455196 | LOYA,ERIK THOMAS | Male | Clements |
| 24363 | 07216785 | 01909585 | LOYA,JESUS MANUEL JR | Male | Diboll |
| 24364 | 18089281 | 02582129 | LOYA,LEEANNA PACHECO | Female | Crain |
| 24365 | 08407532 | 02579992 | LOYA,LUCAS | Male | East Texas |
| 24366 | 08181552 | 02442765 | LOYA,LUIS ARMANDO | Male | Allred |
| 24367 | 05036531 | 01263712 | LOYA,MARCUS RENE | Male | Smith |
| 24368 | 50318224 | 02490640 | LOYA,MATTHEW RYAN | Male | Kegans |
| 24369 | 07750195 | 02576907 | LOYA,NOEL TORRES | Male | Bridgeport |
| 24370 | 50372629 | 02556536 | LOYA,RICARDO | Male | Travis County |
| 24371 | 08989654 | 02380694 | LOYA,TYLER LUIS | Male | Gurney |
| 24372 | 06860027 | 02539104 | LOYD,BRANDON LAMOYNE | Male | Moore B |
| 24373 | 04733404 | 00624221 | LOYD,HARVEY GENE | Male | Pack |
| 24374 | 05659991 | 02413906 | LOYD,LESLIE RASHAD | Male | Clements |
| 24375 | 05993113 | 02577284 | LOYLESS,MELISSA ANN | Female | Plane |
| 24376 | 16796664 | 02534278 | LOYOLA,HUGO PILAR | Male | East Texas |
| 24377 | 04392058 | 02184161 | LOYST,TIMOTHY LEE | Male | Holliday |
| 24378 | 05963693 | 01631078 | LOZA,MICHAEL | Male | Bartlett |
| 24379 | 06596934 | 02554756 | LOZA,ROBERTO | Male | Hamilton |
| 24380 | 17385634 | 02550599 | LOZADA,EDER SAID MOLINA | Male | Fort Stockton |
| 24381 | 06763649 | 02533991 | LOZANO MORENO,SOPHIA | Female | Coleman Work Facility |
| 24382 | 03702353 | 02567956 | LOZANO,ADAN ADAM | Male | Glossbrenner |
| 24383 | 16756883 | 02509197 | LOZANO,ADRIAN JOE | Male | Clements |
| 24384 | 07679682 | 02582247 | LOZANO,ANGEL | Male | Holliday |
| 24385 | 04195139 | 02520874 | LOZANO,CHRISTOPHER | Male | Bradshaw |
| 24386 | 20185846 | 02545648 | LOZANO,CRISTIAN | Male | Smith |
| 24387 | 18099790 | 02298671 | LOZANO,DANIEL | Male | Estelle |
| 24388 | 08586884 | 02471571 | LOZANO,DORA EMMA | Female | Plane |
| 24389 | 05109992 | 01915276 | LOZANO,ERIC D | Male | LeBlanc |
| 24390 | 20014507 | 02579160 | LOZANO,GIOVANNI TAKODA | Male | Middleton |
| 24391 | 01876696 | 00307207 | LOZANO,GUADALUPE | Male | Stiles |
| 24392 | 20610842 | 02555701 | LOZANO,HECTOR DANIEL | Male | Willacy County |
| 24393 | 07371401 | 02396606 | LOZANO,HENRY | Male | Polunsky |
| 24394 | 04708146 | 02510819 | LOZANO,ISMAEL | Male | Dominguez |
| 24395 | 19520630 | 02536315 | LOZANO,JESSE | Male | Mechler |
| 24396 | 50287264 | 02496161 | LOZANO,JESSE | Male | Gist |
| 24397 | 07122548 | 02539160 | LOZANO,JESUS ANTONIO | Male | Willacy County |
| 24398 | 08406928 | 02349341 | LOZANO,JOHN ANTHONY | Male | Kegans |
| 24399 | 07102931 | 02410479 | LOZANO,JORGE RIGOBERTO | Male | Havins |
| 24400 | 19421077 | 02447194 | LOZANO,JOSE AGAPITO | Male | Bartlett |
| 24401 | 06570943 | 02518446 | LOZANO,JOSE RENE | Male | Smith |
| 24402 | 05818778 | 01947539 | LOZANO,JULIUS CARTER | Male | Michael |
| 24403 | 08396198 | 02574591 | LOZANO,KAREN | Female | Crain |
| 24404 | 06734640 | 02495351 | LOZANO,KENZIE JUNE | Female | Plane |
| 24405 | 06241785 | 02509154 | LOZANO,LEONEL GILBERTO | Male | Bell |
| 24406 | 04839665 | 02365442 | LOZANO,MARTIN | Male | McConnell |
| 24407 | 05096844 | 02572454 | LOZANO,MARTIN A | Male | Dominguez |
| 24408 | 06154832 | 02527095 | LOZANO,MICKY | Male | West Texas |
| 24409 | 08408319 | 02524481 | LOZANO,NATALIE JOHANN | Female | Crain |
| 24410 | 16211882 | 02495674 | LOZANO,NICHOLAS TRAE | Male | Johnston |
| 24411 | 07281969 | 02141091 | LOZANO,NOELIA VASQUEZ | Female | Murray |
| 24412 | 07224791 | 02206002 | LOZANO,PEDRO CORTEZ | Male | Hodge |
| 24413 | 03744265 | 02479257 | LOZANO,RICARDO | Male | Lewis |
| 24414 | 06423914 | 02096105 | LOZANO,RICARDO NAVARETTE | Male | Ney |
| 24415 | 01702644 | 00346243 | LOZANO,RUBEN G | Male | Lewis |
| 24416 | 08323259 | 02003159 | LOZANO,RUTILIO | Male | LeBlanc |
| 24417 | 19404482 | 02469279 | LOZANO,THOMAS | Male | Stiles |
| 24418 | 08426458 | 02559257 | LOZANO,VANESSA | Female | Marlin Facility |
| 24419 | 18595521 | 02530895 | LOZANO-GARCIA,YOHAN ROBERTO | Male | Travis County |
| 24420 | 07771627 | 02509574 | LOZOYA,MOSES | Male | LeBlanc |
| 24421 | 04779257 | 02334088 | LOZOYA,RAUL | Male | Willacy County |
| 24422 | 20093085 | 02544905 | LUBIN,WOOLD WENDY | Male | Smith |
| 24423 | 04015997 | 00644056 | LUCAS,ALAN QUINN | Male | Montford |
| 24424 | 17952356 | 02374424 | LUCAS,ARIC EUGENE | Male | Duncan |
| 24425 | 02739834 | 01752014 | LUCAS,BOBBY DALE | Male | Bartlett |
| 24426 | 10772289 | 02575027 | LUCAS,ERIC CHRISTOPHER | Male | East Texas |
| 24427 | 05318058 | 02522756 | LUCAS,JIMMY LEE | Male | Hamilton |
| 24428 | 03062904 | 02419711 | LUCAS,JOHNIE LEE | Male | Stiles |
| 24429 | 08036020 | 02354411 | LUCAS,PATRICK DASHAWN JR | Male | Hughes |
| 24430 | 08635779 | 01872113 | LUCAS,ROY ALLEN | Male | Clements |
| 24431 | 06525931 | 02582280 | LUCAS,SHANE | Male | Gurney |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24432 | 16627223 | 02254588 | LUCAS,XAVIER | Male | Lopez |
| 24433 | 17363404 | 02467550 | LUCERO,ALFREDO ISAIAH | Male | Smith |
| 24434 | 08919531 | 02570887 | LUCERO,BETTY | Female | Halbert |
| 24435 | 02366705 | 01667587 | LUCERO,JIMMIE URBANO | Male | Clements |
| 24436 | 18890703 | 02484972 | LUCERO,LYDIA | Female | O'Daniel |
| 24437 | 18068089 | 02301342 | LUCERO,ZACHERY ANGEL | Male | Smith |
| 24438 | 50428623 | 02534236 | LUCHIN,TAHJ CHAD | Male | Willacy County |
| 24439 | 07705484 | 02572127 | LUCIANO,ADALBERTO MELENDEZ | Male | Lychner |
| 24440 | 50815672 | 02581837 | LUCIANO,TOMAS | Male | East Texas |
| 24441 | 16879684 | 02552467 | LUCIO,BIANCA SANTOS | Female | Crain |
| 24442 | 07355805 | 02478902 | LUCIO,CHRISTOPHER ALAN | Male | Willacy County |
| 24443 | 07635907 | 01647246 | LUCIO,FRANCISCO GONZALEZ | Male | Michael |
| 24444 | 04041480 | 02264693 | LUCIO,GEORGE | Male | Carole S. Young |
| 24445 | 17110625 | 02551330 | LUCIO,HANNAH | Female | Plane |
| 24446 | 06021239 | 01246673 | LUCIO,JUAN FRANCISCO | Male | Allred |
| 24447 | 50607704 | 02099810 | LUCIO,KARLA TANIA | Female | Murray |
| 24448 | 04169833 | 01837368 | LUCIO,MANUEL | Male | Lewis |
| 24449 | 06349509 | 02033091 | LUCIO,MANUEL | Male | Hughes |
| 24450 | 08681347 | 02582133 | LUCIO,MAX ANTHONY | Male | Middleton |
| 24451 | 07879006 | 00999537 | LUCIO,MELISSA ELIZABETH | Female | O'Daniel |
| 24452 | 17097886 | 02388246 | LUCIO,PEDRO ELIAS | Male | Ney |
| 24453 | 07162069 | 02457088 | LUCIO,RAUL G | Male | Moore B |
| 24454 | 05206298 | 01272091 | LUCIO,RICHARD ORLANDO | Male | Hughes |
| 24455 | 03388375 | 02282979 | LUCIO,VIRGILIO | Male | Willacy County |
| 24456 | 03945245 | 02307795 | LUCIUS,DESIDERIO ARMANDO | Male | Fort Stockton |
| 24457 | 18995285 | 02578749 | LUCIUS,RYON MARCUS | Male | Gurney |
| 24458 | 17861645 | 02527229 | LUCKAU,MARTY ALLEN | Male | LeBlanc |
| 24459 | 07192578 | 02529700 | LUCKEY,HUNTER CLINTON | Male | LeBlanc |
| 24460 | 01983728 | 00654849 | LUCKEY,RONALD DEWAYNE | Male | Kegans |
| 24461 | 50685865 | 02573506 | LUCKEY,WILLIAM JONATHAN | Male | East Texas |
| 24462 | 50205412 | 02464318 | LUCKY,ERVIN DEAN | Male | Pack |
| 24463 | 50579675 | 02545544 | LUDAHL,KERI | Female | Hosp/Galveston |
| 24464 | 08293366 | 02493187 | LUDEKE,JASON | Male | Bradshaw |
| 24465 | 50000799 | 02578848 | LUDEWIG,AMBER LEIGH | Female | East Texas |
| 24466 | 02928335 | 02577220 | LUDWIG,GREGORY EUGENE | Male | Estelle |
| 24467 | 04526429 | 00592152 | LUDWIG,RONALD D. | Male | Stiles |
| 24468 | 02687563 | 02520088 | LUDWIGSON,BILLY WAYNE | Male | Connally |
| 24469 | 16032436 | 02563191 | LUEBANO,DAVID OBREGON JR | Male | Montford |
| 24470 | 50080513 | 02580672 | LUECK,CARISSA | Female | Plane |
| 24471 | 01209802 | 00897741 | LUECK,EARNEST | Male | Fort Stockton |
| 24472 | 03469790 | 02088265 | LUECK,TIMOTHY LEON | Male | Clements |
| 24473 | 17547669 | 02419714 | LUECKE,JUSTIN ALLAN | Male | Estes |
| 24474 | 06595443 | 02523195 | LUERA,BRANDON | Male | San Saba |
| 24475 | 01430129 | 01067251 | LUERA,ERNEST GOMEZ | Male | Lychner |
| 24476 | 08551276 | 02508096 | LUERA,JAIME | Male | Dominguez |
| 24477 | 04729524 | 02566714 | LUERA,JOHN C | Male | Dominguez |
| 24478 | 07168547 | 02354412 | LUERA,ORLANDO ALFREDO | Male | Lewis |
| 24479 | 08533970 | 02443671 | LUERA,PATRICK RAMON | Male | Hamilton |
| 24480 | 07062670 | 02580619 | LUERA,ROBERT LOUJACK | Male | East Texas |
| 24481 | 03164566 | 02399092 | LUERA,RUBEN | Male | LeBlanc |
| 24482 | 20005816 | 02427097 | LUERA,TIFFANY MARIE | Female | Coleman |
| 24483 | 07430382 | 02500456 | LUERA-MARTINEZ,DEVINA | Female | Plane |
| 24484 | 18081153 | 02575730 | LUEVANO,AMERICA KARINA | Female | Plane |
| 24485 | 50459019 | 02508989 | LUEVANO,ANGEL NOE | Male | Smith |
| 24486 | 20956783 | 02520740 | LUEVANO-ORTIZ,RICARDO | Male | Fort Stockton |
| 24487 | 18049356 | 02297783 | LUFT,ANTHONY MICHAEL | Male | Hodge |
| 24488 | 07604862 | 02182092 | LUGO,DAVID | Male | Fort Stockton |
| 24489 | 16278663 | 02416681 | LUGO,DYLAN ONEILL | Male | Willacy County |
| 24490 | 07075481 | 02549517 | LUGO,ED EDUARDO | Male | Havins |
| 24491 | 19237572 | 02541302 | LUGO,GERARDO | Male | Lychner |
| 24492 | 03527101 | 01514132 | LUGO,GUILLERMO | Male | Stiles |
| 24493 | 19271787 | 02435854 | LUGO,ILDEFONSO | Male | Hodge |
| 24494 | 07507962 | 02582576 | LUGO,JOE ANGEL | Male | Glossbrenner |
| 24495 | 50634947 | 02366855 | LUGO,JOSE ANTONIO | Male | Telford |
| 24496 | 08981674 | 02467969 | LUGO,LEXUS NICOLE | Female | Coleman |
| 24497 | 06311663 | 02419358 | LUGO,RAMON | Male | Robertson |
| 24498 | 07401890 | 02560468 | LUGO,ROSALINDA ROCHA | Female | Henley |
| 24499 | 17794995 | 02579535 | LUGO,SAVAHNNA JUSTICE | Female | Woodman |
| 24500 | 16923179 | 02273334 | LUJAN,ABEL | Male | Allred |
| 24501 | 05625465 | 02581763 | LUJAN,CRYSTAL LEE | Female | Woodman |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24502 | 06768135 | 02485539 | LUJAN,ELENA | Female | Coleman Work Facility |
| 24503 | 05777616 | 02550614 | LUJAN,ERIC REX | Male | Fort Stockton |
| 24504 | 50434631 | 02558648 | LUJAN,MARCOS | Male | LeBlanc |
| 24505 | 05409490 | 02519992 | LUJAN,MARCUS RAY | Male | Sayle |
| 24506 | 08645886 | 02490299 | LUJANO,EMILIO | Male | Bradshaw |
| 24507 | 50483966 | 02520089 | LUJAN-SOTO,LUIS ALBERTO | Male | Bell |
| 24508 | 50388500 | 02533585 | LUKAVSKY,DUSTIN | Male | Hamilton |
| 24509 | 03325566 | 02555228 | LUKE,MICHAEL YOUNDALE | Male | Lindsey |
| 24510 | 05508984 | 02147451 | LUKE,RICKEY JAMES | Male | Fort Stockton |
| 24511 | 50315854 | 02554202 | LULE,GABRIEL | Male | Estes |
| 24512 | 08533206 | 02533095 | LUMAN,BLAKE MATTHEW | Male | Estes |
| 24513 | 04443510 | 01311191 | LUMBRERA,DIANA L | Female | Murray |
| 24514 | 05102583 | 02002834 | LUMLEY,JASON | Male | Hughes |
| 24515 | 50730211 | 02281643 | LUMMUS,MICHAELA KATHLEEN | Female | Marlin Facility |
| 24516 | 03959307 | 02498518 | LUMMUS,THOMAS LOWELL | Male | Bradshaw |
| 24517 | 19859734 | 02574137 | LUMPFORD,KENNY FOSTER | Male | Diboll |
| 24518 | 07712633 | 02537108 | LUMPKIN,LAWRENCE SHERLOCK IV | Male | Michael |
| 24519 | 05707223 | 02516844 | LUMPKIN,MICHAEL | Male | Estes |
| 24520 | 18964046 | 02571920 | LUNA,ABIGAIL | Female | Crain |
| 24521 | 07977375 | 02554851 | LUNA,ALBERT | Male | Ney |
| 24522 | 16475727 | 02477552 | LUNA,ALEX LEE | Male | Formby |
| 24523 | 04270249 | 02579780 | LUNA,ALFREDO | Male | Garza West |
| 24524 | 19012950 | 02371064 | LUNA,ALFREDO | Male | LeBlanc |
| 24525 | 18871192 | 02460081 | LUNA,ALVINO JORGE | Male | Hodge |
| 24526 | 14102212 | 02443988 | LUNA,ASHLEY | Female | East Texas |
| 24527 | 50576725 | 02030941 | LUNA,AURELIO | Male | Clements |
| 24528 | 07232221 | 02249137 | LUNA,CHRISTOPHER MATTHEW | Male | Pack |
| 24529 | 07603496 | 02354971 | LUNA,DAVID JOSEPH | Male | Robertson |
| 24530 | 05921678 | 02153330 | LUNA,DAVID MARTIN | Male | Pack |
| 24531 | 16101180 | 02343081 | LUNA,DELILAH | Female | East Texas |
| 24532 | 18127338 | 02569035 | LUNA,DESTIN RAMON | Male | Glossbrenner |
| 24533 | 05628181 | 02492246 | LUNA,EDWARD NAVARRO III | Male | McConnell |
| 24534 | 07181908 | 02520059 | LUNA,EMMANUEL | Male | Hamilton |
| 24535 | 16231363 | 02468275 | LUNA,ERVEY | Male | Allred |
| 24536 | 06380430 | 02307918 | LUNA,FRANCISCO JAVIER | Male | Allred |
| 24537 | 05714602 | 02396080 | LUNA,GABRIEL ROY | Male | Allred |
| 24538 | 17608313 | 02580950 | LUNA,GERSON MARTINEZ | Male | Garza West |
| 24539 | 05062296 | 01820774 | LUNA,GILBERT DAVID | Male | Hamilton |
| 24540 | 04865506 | 02529409 | LUNA,GILBERT JR | Male | Fort Stockton |
| 24541 | 21137990 | 02560055 | LUNA,ISIDRO RANGEL | Male | Travis County |
| 24542 | 04890378 | 02527009 | LUNA,ISSAC NATHANIEL | Male | Montford |
| 24543 | 06895803 | 02351432 | LUNA,JENNIFER | Female | Plane |
| 24544 | 03261676 | 02243142 | LUNA,JERRY | Male | Estelle |
| 24545 | 05670561 | 01883000 | LUNA,JESUS MARCIAL JR | Male | Hughes |
| 24546 | 05713359 | 00999509 | LUNA,JOE | Male | Polunsky |
| 24547 | 02176877 | 02266837 | LUNA,JOE ANTONIO | Male | West Texas |
| 24548 | 50793275 | 02450722 | LUNA,JONATHAN ANGEL | Male | Gist |
| 24549 | 19382758 | 02427048 | LUNA,JUAN MANUEL | Male | Bridgeport |
| 24550 | 05241020 | 02549897 | LUNA,JULIAN | Male | Fort Stockton |
| 24551 | 50448174 | 02516209 | LUNA,LAURA ELIZABETH | Female | Plane |
| 24552 | 04206222 | 02310040 | LUNA,LEOBARDO | Male | East Texas |
| 24553 | 50319828 | 02426176 | LUNA,LUIS MIGUEL | Male | Mechler |
| 24554 | 01835152 | 02563800 | LUNA,MANUEL G | Male | Telford |
| 24555 | 05770686 | 02575850 | LUNA,MARTIN | Male | East Texas |
| 24556 | 50119759 | 02447979 | LUNA,MATTHEW JOEL | Male | Moore B |
| 24557 | 17140009 | 02561144 | LUNA,MICHAEL | Male | Moore B |
| 24558 | 17493175 | 02275838 | LUNA,MIGUEL | Male | Fort Stockton |
| 24559 | 20365937 | 02465902 | LUNA,MIGUEL | Male | Bridgeport |
| 24560 | 06060335 | 02556303 | LUNA,MYKA RACHELL | Female | Plane |
| 24561 | 08537339 | 02532975 | LUNA,OSCAR | Male | Johnston |
| 24562 | 05041285 | 01045396 | LUNA,PAULINO | Male | Lewis |
| 24563 | 05724783 | 02580218 | LUNA,RAY ANTHONY | Male | Garza West |
| 24564 | 50749664 | 02422524 | LUNA,RENE MARTINEZ | Male | Diboll |
| 24565 | 05376946 | 02443451 | LUNA,REYMUNDO | Male | Allred |
| 24566 | 07176139 | 02525955 | LUNA,RICHARD JR | Male | Glossbrenner |
| 24567 | 04868597 | 02138778 | LUNA,ROBERT LEE | Male | Fort Stockton |
| 24568 | 03093182 | 02471374 | LUNA,ROBERT LOPEZ | Male | Smith |
| 24569 | 03239378 | 02304051 | LUNA,ROBERTO | Male | Sanchez |
| 24570 | 05836761 | 02387952 | LUNA,ROBERTO JR | Male | Estelle |
| 24571 | 05140364 | 02545608 | LUNA,ROXANNE ALICE | Female | Marlin Facility |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24572 | 20987162 | 02572826 | LUNA,RUBEN | Male | Bridgeport |
| 24573 | 50265842 | 02580219 | LUNA,SERGIO | Male | Garza West |
| 24574 | 06552962 | 02529975 | LUNA,STEPHANIE MARIE | Female | Halbert |
| 24575 | 50082440 | 02459568 | LUNA,TOBY RYAN | Male | Glossbrenner |
| 24576 | 02420419 | 02512959 | LUNA,TONY DE | Male | Bradshaw |
| 24577 | 06316112 | 02573018 | LUNA,ZURIEL MARCIAL | Male | Gist |
| 24578 | 17520478 | 02496297 | LUNA-MAGADAN,RAUL | Male | Travis County |
| 24579 | 19951734 | 02494025 | LUNAMEDINA,RUBEN | Male | Estes |
| 24580 | 04773914 | 02552039 | LUNDBERG,WESLEY | Male | Ney |
| 24581 | 50189290 | 02575026 | LUNDE,CAITLIN | Male | East Texas |
| 24582 | 50769994 | 02568924 | LUNDE,NICOLE JANE | Female | Plane |
| 24583 | 18444954 | 02563192 | LUNDY,HOWARD | Male | San Saba |
| 24584 | 50383685 | 02324943 | LUNFORD,DONALD RAY JR | Male | Estelle |
| 24585 | 06296023 | 02230973 | LUNSFORD,ANDREW RAYMOND | Male | Glossbrenner |
| 24586 | 07603954 | 01338074 | LUNSFORD,EUGENE | Male | Pack |
| 24587 | 05929900 | 02122992 | LUNSFORD,FREDERICK | Male | Kyle |
| 24588 | 06918760 | 02473897 | LUNSFORD,FREDERICK JASPER | Male | LeBlanc |
| 24589 | 08908808 | 02274194 | LUNSFORD,JIMMY DUGAN JR | Male | Robertson |
| 24590 | 19103206 | 02504017 | LUNSFORD,ROBERT STEVEN | Male | Travis County |
| 24591 | 05420475 | 01244744 | LURATI,MARK ANTHONY | Male | Estes |
| 24592 | 02484186 | 02033527 | LUSBY,RANCE KEVIN | Male | Lewis |
| 24593 | 16927648 | 02514356 | LUSK,CHANDLER | Male | Dominguez |
| 24594 | 03933946 | 01964427 | LUSK,CHARLES EDWARD | Male | Hamilton |
| 24595 | 18938163 | 02581878 | LUSK,JABARI LAKEITH | Male | East Texas |
| 24596 | 05169715 | 02571473 | LUSK,JAMMIE | Male | Travis County |
| 24597 | 19075742 | 02369264 | LUSK,JOSHUA RYAN | Male | Bartlett |
| 24598 | 06764218 | 02571331 | LUSK,LAKEITHER LAJOYCE | Female | Plane |
| 24599 | 07924940 | 02555831 | LUSK,MATTHEW | Male | San Saba |
| 24600 | 04124084 | 01264827 | LUSTER,GEORGE DANIEL JR | Male | Clements |
| 24601 | 06595856 | 02495134 | LUTHER,ROBERT CHRISTOPHER | Male | Allred |
| 24602 | 03023690 | 02101352 | LUTTRELL,CLETUS JAY | Male | Estelle |
| 24603 | 08377253 | 02578959 | LUTTS,ERIC LANDON | Male | Middleton |
| 24604 | 03103310 | 02559434 | LUTZ,JANICE LYNN | Female | Coleman Work Facility |
| 24605 | 07664464 | 02381595 | LUTZ,JUSTIN SCOTT | Male | Cotulla |
| 24606 | 08003212 | 02438546 | LUTZ,SANDY | Female | Crain |
| 24607 | 07596895 | 01675929 | LUVIANO,MICKEL | Male | Hamilton |
| 24608 | 07746551 | 02496330 | LUZA,COLE ANDREW | Male | Scott W |
| 24609 | 08275006 | 02528208 | LUZA,GARRET | Male | Diboll |
| 24610 | 07463393 | 02482392 | LYDIC,CHRISTOPHER PAUL | Male | Ney |
| 24611 | 17100984 | 02428031 | LYKINS,CHRISTIAN | Male | McConnell |
| 24612 | 01772415 | 01710977 | LYKINS,JEFF | Male | Jester III |
| 24613 | 06924613 | 02471335 | LYKINS,JUSTIN THOMAS | Male | Estes |
| 24614 | 03971457 | 02582427 | LYLE,KIMBERLY RENEE | Female | Plane |
| 24615 | 08913499 | 02527765 | LYLE,MARK | Male | Hamilton |
| 24616 | 02003799 | 02099121 | LYLE,MATTHEW CLARENCE | Male | Kyle |
| 24617 | 07577855 | 02330000 | LYLES,CHRISTOPHER JERROD | Male | Lewis |
| 24618 | 07223509 | 02532014 | LYLES,RYAN | Male | Estes |
| 24619 | 03197499 | 02272965 | LYMAN,ELIC MILTON SR | Male | Duncan |
| 24620 | 07088376 | 01997324 | LYNCH,ALBERT | Male | Connally |
| 24621 | 04607311 | 02576421 | LYNCH,DANNY LEON | Male | Bell |
| 24622 | 06247262 | 02398118 | LYNCH,JAMES BENJAMIN | Male | Diboll |
| 24623 | 02541487 | 02579301 | LYNCH,JOE LEE | Male | Gurney |
| 24624 | 06305097 | 02565691 | LYNCH,KATY ANNE | Female | Plane |
| 24625 | 03095763 | 01284303 | LYNCH,KEITH MITCHELL | Male | Montford |
| 24626 | 06123245 | 02566953 | LYNCH,LLOYD WAYNE | Male | East Texas |
| 24627 | 03450595 | 02565789 | LYNCH,PHILLIS SAYERS | Female | East Texas |
| 24628 | 50044964 | 02476888 | LYNCH,RAYMONE | Male | Moore B |
| 24629 | 08597794 | 02513405 | LYNCH,TAMMY RUTH | Female | Plane |
| 24630 | 06794355 | 02487807 | LYNCH,THOMAS DALE | Male | Hamilton |
| 24631 | 12518756 | 02560911 | LYNN,ASHLEY | Female | Crain |
| 24632 | 16829659 | 02580111 | LYNN,ERIK WAYNE | Male | Gurney |
| 24633 | 16195568 | 02123457 | LYNN,JACQUE DENISE | Female | Coleman Work Facility |
| 24634 | 04854909 | 02240448 | LYNN,JESSE RYON | Male | Havins |
| 24635 | 18742194 | 02395986 | LYNN,JONATHAN ELIECER | Male | LeBlanc |
| 24636 | 08680968 | 02562723 | LYNN,STEVEN KELLY | Male | East Texas |
| 24637 | 05272606 | 00750528 | LYON,BILLY MARCUS | Male | Skyview |
| 24638 | 18466733 | 02474816 | LYON,JOSEPH ALEXANDER | Male | Telford |
| 24639 | 13384071 | 02315433 | LYONS,CALVIN | Male | Clements |
| 24640 | 08722776 | 01793100 | LYONS,CHRISTINA SUZANNE | Female | Murray |
| 24641 | 03113109 | 02420942 | LYONS,DONNIS RAY | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24642 | 08487624 | 02525013 | LYONS,EDDIE DON | Male | Smith |
| 24643 | 50144909 | 02422940 | LYONS,ISIAH | Male | Estes |
| 24644 | 18754391 | 02483225 | LYONS,JIMMY | Male | Hodge |
| 24645 | 03100859 | 00665062 | LYONS,MICHAEL DEWAYNE | Male | Allred |
| 24646 | 02732568 | 02571561 | LYONS,RAYWIN ROBERT | Male | Gurney |
| 24647 | 05594432 | 02478485 | LYONS,ROBERT JOE | Male | McConnell |
| 24648 | 05842466 | 02537670 | LYONS,SHANTAE ESI | Female | Marlin Facility |
| 24649 | 02934893 | 02362754 | LYONS,SHERMAN | Male | Estelle |
| 24650 | 07750563 | 01763126 | LYONS,TRAVIS TERRELL | Male | Michael |
| 24651 | 50202114 | 01977769 | LYTE,NIARE QUENETTE | Female | O'Daniel |
| 24652 | 50164858 | 01840122 | LYTE,SAMUEL LEE | Male | Estelle |
| 24653 | 21629672 | 02582553 | MABE,DWANE ALLEN | Male | Gurney |
| 24654 | 07184270 | 02194237 | MABE,EMANUEL LUDANGA | Male | Pack |
| 24655 | 50461566 | 02499783 | MABONGA,DEANDRE DESHAWN | Male | Lindsey |
| 24656 | 06148824 | 02582839 | MABRY,JAMES COOPER | Male | Holliday |
| 24657 | 08829746 | 02562261 | MABRY,KERIA | Female | Henley |
| 24658 | 07455116 | 01805637 | MABRY,KEVIN BERNARD | Male | Polunsky |
| 24659 | 07567611 | 02356434 | MACARTHUR,GERALD EDWARD | Male | Kegans |
| 24660 | 16465927 | 02551373 | MACCABEE,CHARLES ROBERT | Male | Terrell |
| 24661 | 20246705 | 02575853 | MACCLEAN,CARRIE LYNN | Female | East Texas |
| 24662 | 06855155 | 02557075 | MACDONALD,PAUL JOHN-WILLIAM | Male | Smith |
| 24663 | 03194257 | 01884213 | MACDONALD,RICHARD | Male | Bartlett |
| 24664 | 04672730 | 02565102 | MACDONALD,SHANNON WILLIAM | Male | Travis County |
| 24665 | 07996575 | 02126113 | MACEDA,MICHAEL MARQUEZ | Male | McConnell |
| 24666 | 08460089 | 02575779 | MACEDO,ASHLEY DOMINGUEZ | Female | East Texas |
| 24667 | 18046281 | 02529237 | MACEDO,ERIK | Male | Willacy County |
| 24668 | 05589208 | 02580750 | MACEDO,FIDEL G | Male | Holliday |
| 24669 | 50607528 | 02565055 | MACEDO,JOSHUA TRAVIS | Male | Bell |
| 24670 | 02526752 | 02558990 | MACEY,WALLACE JR | Male | Holliday |
| 24671 | 04694200 | 00932485 | MACGILFREY,VINCENT KENNETH | Male | Pack |
| 24672 | 05623259 | 02557606 | MACHADO,NATHANAEL RODRIGUEZ | Male | Fort Stockton |
| 24673 | 20942224 | 02558285 | MACHCINSKI,ERICA | Female | Plane |
| 24674 | 05716622 | 00842446 | MACHEN,CHRISTOPHER | Male | Hughes |
| 24675 | 01927804 | 02449815 | MACHUCA,EDILBERTO GARCIA | Male | Duncan |
| 24676 | 08144625 | 02232339 | MACHUCA,JUAN | Male | Estelle |
| 24677 | 07813987 | 02078572 | MACHUTTA,DOUGLAS ALLEN | Male | Allred |
| 24678 | 07316658 | 02473018 | MACIAG,JOSHUA JACOB | Male | Kyle |
| 24679 | 03178138 | 00496422 | MACIAS,ALBERT | Male | Hughes |
| 24680 | 05655640 | 02250309 | MACIAS,ANTHONY | Male | Telford |
| 24681 | 07605632 | 02512001 | MACIAS,CARLOS | Male | Bradshaw |
| 24682 | 08256060 | 02456414 | MACIAS,CARLOS ERNESTO | Male | Hosp/Galveston |
| 24683 | 16663877 | 02577563 | MACIAS,EDGAR ISAAC | Male | Bradshaw |
| 24684 | 07522492 | 02344423 | MACIAS,EDWARD JR | Male | Stiles |
| 24685 | 06009176 | 02452160 | MACIAS,ERICA DENISE | Female | Marlin Facility |
| 24686 | 06495375 | 02578442 | MACIAS,JOSEFINA WENDY ALVARADO | Female | Plane |
| 24687 | 50217211 | 02557029 | MACIAS,JUAN ANGEL | Male | Glossbrenner |
| 24688 | 07443775 | 02423827 | MACIAS,LEOPOLDO | Male | Kegans |
| 24689 | 18507489 | 02530862 | MACIAS,MANUEL | Male | Lindsey |
| 24690 | 07854184 | 02497530 | MACIAS,MIGUEL ANGEL | Male | Moore B |
| 24691 | 50382857 | 02537227 | MACIAS,MIGUEL ANGEL | Male | East Texas |
| 24692 | 05274409 | 02559658 | MACIAS,SARA | Female | Crain |
| 24693 | 20814498 | 02581823 | MACIAS,SAUL | Male | Middleton |
| 24694 | 50022107 | 02581102 | MACIAS,SONYA NICOLLE | Female | Plane |
| 24695 | 20127306 | 02581290 | MACIAS-CASTRO,JORGE | Male | Garza West |
| 24696 | 07837588 | 02465036 | MACIEL,JOHN D | Male | Garza West |
| 24697 | 07100268 | 02575407 | MACIEL,JONATHAN JOSEPH | Male | East Texas |
| 24698 | 05275774 | 02459314 | MACIEL,ROSEMARY | Female | Coleman |
| 24699 | 50496055 | 02575568 | MACIEL,SERGIO ERIC | Male | Lychner |
| 24700 | 05584436 | 00902085 | MACIEL,TORIBIO | Male | Allred |
| 24701 | 21226268 | 02568059 | MACINNES,KENNETH PAUL | Male | San Saba |
| 24702 | 07056400 | 02481068 | MACK,AARON ALEXANDER | Male | Willacy County |
| 24703 | 04569897 | 00776203 | MACK,CESTER RAY | Male | Stiles |
| 24704 | 07085750 | 01578411 | MACK,CHRISTINE | Female | Murray |
| 24705 | 20216379 | 02565561 | MACK,DAIVION CASEY | Male | Middleton |
| 24706 | 05510307 | 01329498 | MACK,HOWARD | Male | McConnell |
| 24707 | 08466060 | 02581865 | MACK,JASMINE | Female | Plane |
| 24708 | 04033283 | 01740871 | MACK,JESSIE T | Male | Bradshaw |
| 24709 | 08321976 | 02420897 | MACK,JONTEL CUBY | Male | Smith |
| 24710 | 50765910 | 02419809 | MACK,JOSHUA MATTHEW | Male | Hodge |
| 24711 | 03954818 | 02582163 | MACK,LISA CHRISTINE | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24712 | 08784330 | 02431092 | MACK,MICHAEL TIRRELL | Male | Sayle |
| 24713 | 03869029 | 02466472 | MACK,RICHARD JOHN | Male | Chasefield Wilderness |
| 24714 | 03922428 | 02492592 | MACK,SAMUEL LEON | Male | Bridgeport |
| 24715 | 05765507 | 02555877 | MACK,SHAUN DETRA | Male | Stiles |
| 24716 | 03904773 | 02244272 | MACK,VICTOR ONDREA | Male | Telford |
| 24717 | 04625385 | 02169928 | MACK,WESLEY | Male | Estelle |
| 24718 | 50548727 | 02219896 | MACKEY,DENNIS WAYNE | Male | Bartlett |
| 24719 | 04065839 | 02476605 | MACKEY,FRANDA LYNN | Female | O'Daniel |
| 24720 | 50518192 | 02488735 | MACKEY,JESSALEE MARIE | Female | Murray |
| 24721 | 08992738 | 02017573 | MACKEY,SHAI'KESTON | Male | Montford |
| 24722 | 17394130 | 02322789 | MACKEY,WILLIAM JAMES | Male | Bridgeport |
| 24723 | 02122263 | 02526713 | MACKIN,ROBERT ALAN | Male | Formby |
| 24724 | 21328173 | 02562024 | MACKINS,MARQUIS DEJAUN | Male | LeBlanc |
| 24725 | 50056835 | 02488183 | MACKLIN,KEITH DWIGHT | Male | Ney |
| 24726 | 04552477 | 02269604 | MACON,GREGORY TREMAINE | Male | Kyle |
| 24727 | 03724832 | 01479775 | MADDEN,JEWELL LYNN | Male | Hosp/Galveston |
| 24728 | 50821101 | 02562985 | MADDEN,KYLE JUSTIN | Male | East Texas |
| 24729 | 05708840 | 01754119 | MADDOX,BOBBY RAY | Male | Allred |
| 24730 | 16126572 | 02079835 | MADDOX,BRIAN JOHN | Male | Pack |
| 24731 | 07596711 | 02536569 | MADDOX,ERIC DONTAE | Male | Johnston |
| 24732 | 06218510 | 02530688 | MADDOX,ERIC DWAYNE | Male | Estes |
| 24733 | 19835964 | 02494848 | MADDOX,JADA | Female | Murray |
| 24734 | 05913447 | 02570938 | MADDOX,JAMES | Male | Hodge |
| 24735 | 06982966 | 02579444 | MADDOX,JESSIE LYNN | Male | Holliday |
| 24736 | 50082096 | 02566653 | MADDOX,RUSSELL LEE | Male | Sayle |
| 24737 | 16305970 | 02460726 | MADDOX,TAHJAYIA TA NAE | Female | Marlin Facility |
| 24738 | 05711227 | 01461876 | MADDOX,TORRANCE | Male | Bartlett |
| 24739 | 02090443 | 00467836 | MADDOX,WILBERT JAMES | Male | Pack |
| 24740 | 04553243 | 02084847 | MADDUX,PAUL TRACEY | Male | Bridgeport |
| 24741 | 01731736 | 01702936 | MADEN,NATHANIEL | Male | Clements |
| 24742 | 17986979 | 02532031 | MADERA-MANTERIRA,EINSLING J | Male | Travis County |
| 24743 | 05929716 | 01632119 | MADERO,JOE | Male | McConnell |
| 24744 | 07969583 | 02368972 | MADEWELL,HAYLEA MICHELLE | Female | Coleman |
| 24745 | 03911514 | 02486391 | MADEWELL,PAUL ALBERT | Male | Bell |
| 24746 | 10572508 | 02511028 | MADEY,GEOFFREY WAYNE | Male | Hamilton |
| 24747 | 04244576 | 02510964 | MADISON,ERNEST | Male | Gist |
| 24748 | 07929628 | 02396689 | MADISON,JENNIFER MITCHELLE | Female | Coleman Work Facility |
| 24749 | 19072502 | 02505781 | MADISON,JOHN HENRY | Male | Cotulla |
| 24750 | 16296778 | 02528042 | MADISON,JOSEPH LERVIN | Male | Chasefield Wilderness |
| 24751 | 50622537 | 02395289 | MADISON,PAUL BENJAMIN | Male | Allred |
| 24752 | 04412247 | 01968183 | MADISON,RICKY ROLAND | Male | Pack |
| 24753 | 50666522 | 02098258 | MADISON,SAMUEL ROCHELL | Male | LeBlanc |
| 24754 | 16066166 | 02579303 | MADKINS,JER'COREIN KEVON | Male | Gurney |
| 24755 | 03373747 | 02355268 | MADKINS,JEREMIAH | Male | Estelle |
| 24756 | 16200834 | 02568226 | MADOLE,LUCAS LEON | Male | Lindsey |
| 24757 | 50020471 | 02222962 | MADORE,ROSARIO DEL CARMEN | Female | Coleman |
| 24758 | 06463815 | 01707173 | MADRID,ARTURO | Male | Stiles |
| 24759 | 07658225 | 02571733 | MADRID,BENITO JUAREZ | Male | Montford |
| 24760 | 07928679 | 02431907 | MADRID,CHAD OWEN | Male | Lindsey |
| 24761 | 04316582 | 02419442 | MADRID,DANIEL JOSEPH | Male | Allred |
| 24762 | 04871929 | 02486410 | MADRID,JOE ANTHONY | Male | Smith |
| 24763 | 19110549 | 02582923 | MADRID,JOHN ANTHONY | Male | Middleton |
| 24764 | 20406809 | 02581291 | MADRID,JOSE LUIS | Male | Garza West |
| 24765 | 06387764 | 02573144 | MADRID,LOURDES CORDOVA | Female | Coleman Work Facility |
| 24766 | 07674218 | 02558991 | MADRID,MARCOS | Male | Lychner |
| 24767 | 08923606 | 02516503 | MADRID,MARIANNA DELMA | Female | O'Daniel |
| 24768 | 04632061 | 02424156 | MADRID,RODOLFO | Male | Hamilton |
| 24769 | 50712784 | 02463995 | MADRID,ROLANDO LUJAN | Male | Bartlett |
| 24770 | 50562075 | 02139052 | MADRID,TINA | Female | Carole S. Young |
| 24771 | 08419452 | 02543658 | MADRID-REESE,JARED MICHAEL | Male | Estes |
| 24772 | 16865051 | 02343663 | MADRIGAL,ANDREW | Male | Willacy County |
| 24773 | 50369229 | 02554853 | MADRIGAL,CALEB ALEJANDRO | Male | Ney |
| 24774 | 20895075 | 02513114 | MADRIGAL,JAIME | Male | Lindsey |
| 24775 | 02842131 | 00476714 | MADRIGAL,JOSE GORROSER | Male | Smith |
| 24776 | 06661994 | 02571824 | MADRIGAL,JOSHUA | Male | Cotulla |
| 24777 | 07668437 | 02577672 | MADRIGAL,VANESSA MARCIA | Female | Woodman |
| 24778 | 18434225 | 02496980 | MADRIZ,AMBER MARIE | Female | East Texas |
| 24779 | 07987946 | 02272050 | MADRON,ASHLEY MCKAY | Female | O'Daniel |
| 24780 | 04559239 | 02039298 | MADSON,CHRISTI SHANTEL | Female | Coleman |
| 24781 | 17710511 | 02570971 | MADUAK,ALAU AKOT | Male | Fort Stockton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24782 | 08533162 | 02578364 | MAE MOUTON,LARASHA LOITA | Female | Plane |
| 24783 | 08490385 | 02564064 | MAESTAS,ALEXANDER SCOTT | Male | Sanchez |
| 24784 | 04620085 | 01197706 | MAGADAN,MAGDALENA | Female | Murray |
| 24785 | 50186634 | 02227026 | MAGAHA,JAROD | Male | Clements |
| 24786 | 07491475 | 02358573 | MAGALLANEZ,ABEL JR | Male | Estelle |
| 24787 | 19607376 | 02578099 | MAGALLANEZ,ELI MATHEW | Male | Hodge |
| 24788 | 06288341 | 02563132 | MAGANA,ENRIQUE LEIJA | Male | McConnell |
| 24789 | 17585363 | 02393150 | MAGANA,JOEL | Male | Jester III |
| 24790 | 03796904 | 02512496 | MAGANA,JUAN ANTONIO | Male | Mechler |
| 24791 | 06178069 | 02379621 | MAGANA,LEROY LEIJA | Male | Moore B |
| 24792 | 17728587 | 02289265 | MAGANA,MARIO | Male | Bridgeport |
| 24793 | 05137624 | 02562954 | MAGANA,RUFINO JR | Male | Hodge |
| 24794 | 05560241 | 02480583 | MAGANA,WILLIE | Male | Havins |
| 24795 | 08246082 | 02551078 | MAGANA,YESSENIA E | Female | Halbert |
| 24796 | 50589187 | 02231107 | MAGDALENO,MODESTO | Male | Beto |
| 24797 | 05607090 | 02429752 | MAGEE,DONALD JOE | Male | Estes |
| 24798 | 04514055 | 00866924 | MAGEE,EDWARD WILLIE III | Male | Stiles |
| 24799 | 20398509 | 02580751 | MAGEE,JOSEPH JENRY | Male | Holliday |
| 24800 | 08261557 | 02069564 | MAGEE,KOREY LEWILLIE | Male | Telford |
| 24801 | 05474459 | 02015879 | MAGEE,NATHAN SORRELL | Male | Gurney |
| 24802 | 07861648 | 02470992 | MAGEE,WILLIAM ALTON | Male | Cotulla |
| 24803 | 50081485 | 01873415 | MAGERS,CHARLES ERIC | Male | LeBlanc |
| 24804 | 04161375 | 01270821 | MAGGARD,RANDELL LEE | Male | Allred |
| 24805 | 03676753 | 02467776 | MAGNESS,TOMMY RAY | Male | Lewis |
| 24806 | 05566820 | 02503099 | MAGREGOR,ROSLYN | Female | Plane |
| 24807 | 05711700 | 02086065 | MAGUGLIN,MARLEY | Male | Kegans |
| 24808 | 03162773 | 01671318 | MAGUREGUI,HUMBERTO | Male | Pack |
| 24809 | 07983740 | 01764350 | MAHAN,CHRISTOPHER ALLEN | Male | Hodge |
| 24810 | 08686484 | 02471157 | MAHAN,FRED | Male | Estes |
| 24811 | 06421932 | 02573262 | MAHAN,GINA NICOLE | Female | Plane |
| 24812 | 03075937 | 01163642 | MAHAN,MICHAEL L | Male | Hughes |
| 24813 | 18887114 | 02418037 | MAHANEY,SIDNEY DEE | Male | Connally |
| 24814 | 02594949 | 02569445 | MAHDY,FRANCES KARLA TOLAR | Female | Carole S. Young |
| 24815 | 06152555 | 00881374 | MAHNKE,DAVID | Male | Bartlett |
| 24816 | 02989398 | 02426931 | MAHON,THOMAS JAMES | Male | Duncan |
| 24817 | 18388151 | 02440741 | MAHONE,MARTIN ALLEN | Male | Bell |
| 24818 | 06137328 | 02558413 | MAHONEY,BRANDON C | Male | Estes |
| 24819 | 05717079 | 02572957 | MAHONEY,JAMES WESLEY | Male | Lindsey |
| 24820 | 08351498 | 02543110 | MAHONEY,SIERRA NICOLE | Female | Plane |
| 24821 | 06696126 | 02353143 | MAHULA,CURTIS MATHIS III | Male | Havins |
| 24822 | 08168207 | 01541279 | MAHURON,ISAAC RAY JR | Male | Hughes |
| 24823 | 21469539 | 02562748 | MAIB,WILLIAM ANTHONY | Male | East Texas |
| 24824 | 16378502 | 02136816 | MAIKE,SCOTT ANDREW | Male | Stiles |
| 24825 | 08311066 | 02238788 | MAIN,GEORGE III | Male | Estes |
| 24826 | 50387190 | 02276525 | MAINDO,JOSE CELESTINO | Male | Lewis |
| 24827 | 17957609 | 02561693 | MAJANO,ELVIN | Male | Kyle |
| 24828 | 08912414 | 02579344 | MAJOR,ANTONETTE NICOLE | Female | Plane |
| 24829 | 07551724 | 01859896 | MAJOR,ELIAS RUBEN | Male | Clements |
| 24830 | 06278839 | 02575740 | MAJOR,NATHAN LEE | Male | Gist |
| 24831 | 08053069 | 02545875 | MAJOR,TERRELL | Male | Wainwright |
| 24832 | 16563813 | 02551436 | MAJOR,TIMOTHY ALEX | Male | Kyle |
| 24833 | 05666714 | 01957416 | MAJORS,CALVIN DESHAWN | Male | Lewis |
| 24834 | 50414529 | 02509836 | MAJORS,DANNISHA E | Female | Plane |
| 24835 | 08173914 | 02567874 | MAJORS,DEONTRAE RASHAAD RUFUS | Male | Montford |
| 24836 | 04076492 | 02290562 | MAJORS,JONATHAN | Male | Robertson |
| 24837 | 03068117 | 00645853 | MAJORS,SYLVESTER | Male | East Texas |
| 24838 | 08818171 | 02502405 | MAJORS,TYRELL | Male | Havins |
| 24839 | 06103208 | 02082131 | MAJORS,WILLIE DAN III | Male | Allred |
| 24840 | 18354322 | 02549143 | MAKINSON,GAVIN JAMES | Male | Lindsey |
| 24841 | 05494959 | 02534257 | MAKINSON,JOHN | Male | Travis County |
| 24842 | 16549819 | 02447436 | MALANG,GARANG | Male | Allred |
| 24843 | 19726344 | 02502628 | MALAVE,ANGELO JOSE | Male | LeBlanc |
| 24844 | 08176508 | 02226455 | MALBROUGH,QUINTON | Male | Smith |
| 24845 | 08739911 | 01766856 | MALDONADO,ADRIAN JR | Male | Johnston |
| 24846 | 04577894 | 02438471 | MALDONADO,ALBERT | Male | Fort Stockton |
| 24847 | 02582317 | 02333944 | MALDONADO,ANDREW | Male | Travis County |
| 24848 | 04850110 | 02435243 | MALDONADO,ANGEL JEREMY | Male | Dominguez |
| 24849 | 06041574 | 02560220 | MALDONADO,ARMANDO GONZALEZ | Male | Glossbrenner |
| 24850 | 06282874 | 02143000 | MALDONADO,ARTHUR | Male | Telford |
| 24851 | 16526584 | 02574292 | MALDONADO,BEATRIZ IBARRA | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24852 | 08655398 | 01922801 | MALDONADO,CATRINA | Female | Crain |
| 24853 | 18558508 | 02490237 | MALDONADO,CESAR REYNALDO | Male | Duncan |
| 24854 | 08042147 | 02557016 | MALDONADO,COURTNEY MICHELLE | Female | Plane |
| 24855 | 17338888 | 02416837 | MALDONADO,EMILIO | Male | Allred |
| 24856 | 02864527 | 01779696 | MALDONADO,EMILIO J | Male | Carole S. Young |
| 24857 | 08751133 | 02579955 | MALDONADO,ERIC ANTHONY | Male | Glossbrenner |
| 24858 | 04868873 | 02582296 | MALDONADO,ERIC GILBERT | Male | Sanchez |
| 24859 | 08164856 | 02357367 | MALDONADO,FELIX III | Male | Estelle |
| 24860 | 07776116 | 01917386 | MALDONADO,FRANCISCO | Male | Michael |
| 24861 | 07075985 | 02389496 | MALDONADO,JAVIER | Male | Kegans |
| 24862 | 08440991 | 02428032 | MALDONADO,JESSE | Male | Allred |
| 24863 | 07793910 | 02120599 | MALDONADO,JOHN PHILLIP | Male | Cole |
| 24864 | 05328618 | 02581596 | MALDONADO,JOSE MANUEL | Male | East Texas |
| 24865 | 04468460 | 02580941 | MALDONADO,JOSE MANUEL JR | Male | Garza West |
| 24866 | 01089778 | 01504198 | MALDONADO,JULIAN | Male | Scott W |
| 24867 | 04318620 | 02334756 | MALDONADO,JULIAN | Male | Powledge |
| 24868 | 17023673 | 02495739 | MALDONADO,JULIETA ELIZABETH | Female | Plane |
| 24869 | 03932307 | 01402957 | MALDONADO,JULIO JR | Male | Bridgeport |
| 24870 | 04692111 | 01328486 | MALDONADO,LUCIO PEREZ | Male | Jester III |
| 24871 | 19553087 | 02491231 | MALDONADO,MARCO ANTONIO | Male | Willacy County |
| 24872 | 19555481 | 02502269 | MALDONADO,MARIO OSCAR | Male | Cotulla |
| 24873 | 06746073 | 02513926 | MALDONADO,MARK | Male | Travis County |
| 24874 | 19221098 | 02513261 | MALDONADO,MARTIN | Male | Estes |
| 24875 | 17683433 | 02295670 | MALDONADO,MAX ALEXANDER | Male | Moore B |
| 24876 | 17774136 | 02555629 | MALDONADO,MAYRA OFELIA | Female | O'Daniel |
| 24877 | 08704642 | 02461806 | MALDONADO,MICHAEL | Male | McConnell |
| 24878 | 18319949 | 02544037 | MALDONADO,NICOLAUSE | Male | Lindsey |
| 24879 | 16117700 | 02533395 | MALDONADO,NOE JR | Male | Fort Stockton |
| 24880 | 06247969 | 01717751 | MALDONADO,PAUL | Male | Telford |
| 24881 | 06956663 | 01159343 | MALDONADO,RACHEL HERRERA | Female | Murray |
| 24882 | 03130926 | 02386429 | MALDONADO,RAFAEL | Male | Bridgeport |
| 24883 | 06748171 | 02438248 | MALDONADO,ROGELIO DON JUAN | Male | Diboll |
| 24884 | 07434634 | 01810098 | MALDONADO,ROGELIO GONZALEZ JR | Male | Willacy County |
| 24885 | 04353271 | 02385618 | MALDONADO,RUDOLFO JAMES | Male | Estes |
| 24886 | 16959763 | 02371655 | MALDONADO,ZACHARY RAY | Male | Mechler |
| 24887 | 07356479 | 02003160 | MALENA,AUBREY LAVELL | Male | Allred |
| 24888 | 01373725 | 02408951 | MALENA,DONALD RAY | Male | East Texas |
| 24889 | 05936146 | 02172342 | MALENA,TOBY LEE | Male | Kegans |
| 24890 | 06434705 | 02444278 | MALES,WESLEY PAUL | Male | Estelle |
| 24891 | 08895648 | 02570772 | MALLARD,BRIANNA K | Female | Halbert |
| 24892 | 04273451 | 01853502 | MALLARD,CHANSLER DEPAUL | Male | Hodge |
| 24893 | 06849879 | 01183569 | MALLARD,CHANTE JAWAN | Female | Murray |
| 24894 | 07729445 | 02447354 | MALLARD,EMMANUEL | Male | Hodge |
| 24895 | 05073255 | 02549740 | MALLARD,JAMIE MARIE | Female | Plane |
| 24896 | 05892608 | 02455250 | MALLARD,LINETTE KORESE | Female | Crain |
| 24897 | 19797217 | 02571494 | MALLARD,ROY ROBERTSON III | Male | Holliday |
| 24898 | 06498931 | 01799739 | MALLARD,ROY ROBERTSON JR | Male | Duncan |
| 24899 | 18169772 | 02467682 | MALLARD,TONY ORLANDO | Male | Bridgeport |
| 24900 | 50762059 | 02519272 | MALLET,LARON JR | Male | Lewis |
| 24901 | 04151920 | 02549443 | MALLETT,CHRISTOPHER NATHANIEL | Male | Lindsey |
| 24902 | 50390563 | 02577565 | MALLETT,JOSHUA ALEXANDER | Male | Gurney |
| 24903 | 08648980 | 02492551 | MALLETT,SUSAN BARBARA | Female | East Texas |
| 24904 | 06055558 | 02247040 | MALLEY,PATRICK EUGENE | Male | Hughes |
| 24905 | 07293877 | 01231951 | MALLI,BERNARD | Male | Hodge |
| 24906 | 50018632 | 02440143 | MALLIA,CRAIG FIELDING | Male | Pack |
| 24907 | 04273943 | 02180306 | MALLONE,ANGELA RUTH | Female | Murray |
| 24908 | 50491802 | 02078807 | MALLONE,CHELSEA RENE | Female | Halbert |
| 24909 | 50299172 | 02577727 | MALLOW,KRISTOPHER MICHAEL | Male | Travis County |
| 24910 | 04492414 | 02526881 | MALNAR,MARVIN EDD JR | Male | Travis County |
| 24911 | 07053299 | 02568960 | MALOCH,STEPHANIE A | Female | Marlin Facility |
| 24912 | 05688040 | 01697643 | MALONE,AARON LEE | Male | McConnell |
| 24913 | 08595810 | 02525110 | MALONE,ASHLEY JO | Female | Halbert |
| 24914 | 08651622 | 02574394 | MALONE,BRANDON BRIKEITH | Male | Lychner |
| 24915 | 02761243 | 02547420 | MALONE,CLETUS RAY | Male | Allred |
| 24916 | 03181500 | 01672995 | MALONE,DAVID LEE | Male | Stiles |
| 24917 | 08429802 | 02554525 | MALONE,EDRICK | Male | Willacy County |
| 24918 | 06728660 | 02570803 | MALONE,ELIZABETH | Female | Plane |
| 24919 | 02058242 | 02378183 | MALONE,JAMES | Male | LeBlanc |
| 24920 | 06971294 | 02413936 | MALONE,JERRICO JAVON | Male | Michael |
| 24921 | 06314466 | 02433492 | MALONE,JHERION MARCUS | Male | Bartlett |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24922 | 05029011 | 02349751 | MALONE,KELLY JASON | Male | Bridgeport |
| 24923 | 06405940 | 02456219 | MALONE,LATONYA DESHALL | Female | Plane |
| 24924 | 50391142 | 02371207 | MALONE,MICHAEL KEITH | Male | Ney |
| 24925 | 04578878 | 02298096 | MALONE,MICHAEL L | Male | Bridgeport |
| 24926 | 19771199 | 02582534 | MALONE,NICHOLAS | Male | East Texas |
| 24927 | 03083444 | 02418756 | MALONE,RAYMOND MICHAEL | Male | LeBlanc |
| 24928 | 08882974 | 02207387 | MALONE,TRAVONTAE | Male | Clements |
| 24929 | 04138248 | 01016122 | MALONE,WILLIAM EDWARD | Male | Lewis |
| 24930 | 04286977 | 01330359 | MALONEY,BEAU JOHN | Male | Smith |
| 24931 | 03000990 | 01911596 | MALONEY,DAMON LEE | Male | Travis County |
| 24932 | 17950877 | 02581448 | MALONEY,KENYON AMERE | Male | Middleton |
| 24933 | 07851489 | 02508862 | MALONEY,RAYMOND LEE | Male | Duncan |
| 24934 | 19771340 | 02572060 | MALPASS,JASON CLIFFORD | Male | Lindsey |
| 24935 | 06656672 | 02435285 | MALPICA,JUAN SOLIS | Male | Travis County |
| 24936 | 12271411 | 02559258 | MALTIE,BRITNEY | Female | Plane |
| 24937 | 17337594 | 02541691 | MALTIMORE,JASON DEAN | Male | Formby |
| 24938 | 06171285 | 02575245 | MALTOS,MARCOS | Male | Hutchins |
| 24939 | 17312469 | 02493143 | MALUK,MAKUAI | Male | Estes |
| 24940 | 16666456 | 02527283 | MALVEAUX,ANDREW SHEROD | Male | Cotulla |
| 24941 | 18169840 | 02417874 | MALZAC,SAMUEL BRENT | Male | Duncan |
| 24942 | 04787369 | 00999333 | MAMOU,CHARLES JR | Male | Polunsky |
| 24943 | 06365622 | 02408080 | MANAHAN,ARTHUR | Male | Smith |
| 24944 | 08689547 | 02190200 | MANAHAN,DEVANTE | Male | Allred |
| 24945 | 18363206 | 02453273 | MANASSE,RYAN SCOTT | Male | Havins |
| 24946 | 08553513 | 02551900 | MANCERA,MATTHEW LEE | Male | East Texas |
| 24947 | 19244995 | 02557615 | MANCHA,MARC | Male | Lindsey |
| 24948 | 07776322 | 01648970 | MANCHA,MICHAEL ANTHONY | Male | Bell |
| 24949 | 06449221 | 02576276 | MANCHA,RICHARD | Male | Cotulla |
| 24950 | 05739603 | 02298406 | MANCHA,ROBERT SANCHEZ | Male | Allred |
| 24951 | 18093553 | 02546144 | MANCIAZ,COURTNEY RENE | Female | Halbert |
| 24952 | 17428055 | 02565519 | MANCIAZ,JOHN JOE | Male | LeBlanc |
| 24953 | 07935385 | 02543924 | MANCILLA,ARMANDO ROSALIO | Male | Hamilton |
| 24954 | 05618626 | 02582145 | MANCILLA,DAVID PAUL | Male | Lychner |
| 24955 | 08580614 | 02572535 | MANCILLA,TAMMY CHRISTINE | Female | Plane |
| 24956 | 17468364 | 02581292 | MANCILLAS,DOMINIC | Male | Garza West |
| 24957 | 08460236 | 02099189 | MANCILLAS,JHERYL RAY | Male | Telford |
| 24958 | 06487063 | 02425910 | MANCILLAS,MICHAEL PAUL | Male | LeBlanc |
| 24959 | 04550595 | 02348277 | MANCILLAS,STEVENSON | Male | Telford |
| 24960 | 20529674 | 02544735 | MANCILLAS-GONZALEZ,JEFTE | Male | Estes |
| 24961 | 05714631 | 02548137 | MANCUSO,PETE JR | Male | Willacy County |
| 24962 | 05182317 | 01793244 | MANDERSCHEID,KEVIN | Male | Smith |
| 24963 | 19159092 | 02437178 | MANDEVILLE,LEANNE YVONNE | Female | Crain |
| 24964 | 18062657 | 02486715 | MANDIGO,TACARA DENISE | Female | Plane |
| 24965 | 50048659 | 02528841 | MANDUJANO,HUGO | Male | Hutchins |
| 24966 | 08435939 | 02507417 | MANFIELD,DONALD LOWRY | Male | Lewis |
| 24967 | 06129172 | 02274174 | MANGUILAR,HUGO LUIS | Male | Fort Stockton |
| 24968 | 50794868 | 02090861 | MANGUM,DAEVEION DEMONTE | Male | Allred |
| 24969 | 06173855 | 02580911 | MANGUM,SCOTTY WAYNE | Male | Lychner |
| 24970 | 06204531 | 01525500 | MANGUM,TERRY MARK | Male | Clements |
| 24971 | 06546724 | 02545010 | MANHART,DAVID MICHAEL | Male | Hamilton |
| 24972 | 08244937 | 02522362 | MANHART,MATTHEW JOHN | Male | East Texas |
| 24973 | 50758839 | 02570640 | MANIBUSAN,GREGORY PETER | Male | LeBlanc |
| 24974 | 07903340 | 02553304 | MANIS,LISA MARIE | Female | Crain |
| 24975 | 18272337 | 02442190 | MANKIN,MARGARET RUTH | Female | Coleman Work Facility |
| 24976 | 16327254 | 02569786 | MANKIN,SEAN PATRICK | Male | Lindsey |
| 24977 | 08626931 | 02293993 | MANLEY,HOWARD III | Male | Lindsey |
| 24978 | 05396569 | 01661172 | MANN,BILLY RAY | Male | Hughes |
| 24979 | 04471808 | 01501992 | MANN,BOYD | Male | LeBlanc |
| 24980 | 08090514 | 02421626 | MANN,DEMETRIE | Male | Bartlett |
| 24981 | 03535836 | 02516320 | MANN,DENNIS KEITH | Male | Bradshaw |
| 24982 | 06178383 | 02433299 | MANN,GEORGE | Male | McConnell |
| 24983 | 06980341 | 01177589 | MANN,JEFFREY CHARLES | Male | Lewis |
| 24984 | 06011547 | 02274677 | MANN,JIMMY RAFELE | Male | Skyview |
| 24985 | 01498298 | 02077765 | MANN,JOHN ALLEN | Male | Pack |
| 24986 | 07678707 | 02362269 | MANN,JOSHUA ALAN | Male | Hosp/Galveston |
| 24987 | 17904173 | 02390475 | MANN,KEVIN | Male | Allred |
| 24988 | 04026272 | 01691367 | MANN,LANA CAY | Female | Murray |
| 24989 | 04340072 | 02528588 | MANN,RICHARD ALLEN | Male | Hamilton |
| 24990 | 05718985 | 01576222 | MANN,RICHARD NEIL | Male | Hughes |
| 24991 | 08250922 | 02518988 | MANN,RUSTY DWAYNE | Male | Fort Stockton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 24992 | 04151156 | 01809026 | MANN,SAM JR | Male | Clements |
| 24993 | 07408348 | 02557973 | MANN,SARAH | Female | Plane |
| 24994 | 50510450 | 02093604 | MANN,STEVEN EVAN | Male | Bartlett |
| 24995 | 07961609 | 02252291 | MANN,ZACHARY LEE JR | Male | Bartlett |
| 24996 | 08054307 | 02337218 | MANNERS,JYRRED | Male | Fort Stockton |
| 24997 | 05227583 | 02572557 | MANNIE,PAUL STANLEY JR | Male | Hamilton |
| 24998 | 05360198 | 02579694 | MANNING,ANTHONY RAY | Male | Kyle |
| 24999 | 04869351 | 02461148 | MANNING,CHRISTOPHER DERRION | Male | Estes |
| 25000 | 19150803 | 02567196 | MANNING,CHRISTOPHER KELLY | Male | Fort Stockton |
| 25001 | 08711523 | 02320812 | MANNING,COLTON JOE | Male | Diboll |
| 25002 | 07643227 | 02322363 | MANNING,EMMANUEL | Male | Willacy County |
| 25003 | 07089218 | 02489539 | MANNING,JASMINE | Female | Henley |
| 25004 | 07979050 | 01779764 | MANNING,JOSHUA MILTON | Male | Clements |
| 25005 | 17189015 | 02541571 | MANNING,KEITH | Male | Moore B |
| 25006 | 06265864 | 01146103 | MANNING,MICHAEL RAY | Male | Lewis |
| 25007 | 06704315 | 02255952 | MANNING,MURRAY TICO II | Male | Kegans |
| 25008 | 50266504 | 02416156 | MANNING,SCOTT QUINCY | Male | Smith |
| 25009 | 07825650 | 02562481 | MANNING,SHAWN NOLAN | Male | Dominguez |
| 25010 | 50672763 | 02383892 | MANNING,TAYVIAN | Male | Clements |
| 25011 | 08938450 | 02415602 | MANNING,THOMAS ANTHONY | Male | Dominguez |
| 25012 | 03447645 | 02558827 | MANOR,LEON JR | Male | Duncan |
| 25013 | 06585657 | 02147050 | MANRIQUEZ,GILBERT | Male | Bridgeport |
| 25014 | 50377068 | 02553458 | MANRIQUEZ,JUAN PEDRO | Male | Johnston |
| 25015 | 50424917 | 02575124 | MANSITO,MARCUS WILLIAM | Male | Smith |
| 25016 | 03893469 | 02089160 | MANSOLO,JOHNNY | Male | Connally |
| 25017 | 20461582 | 02512039 | MANSOLO,LONNIE H | Male | Pack |
| 25018 | 03121286 | 01367435 | MANSON,JOSEPH | Male | Bartlett |
| 25019 | 20843700 | 02531525 | MANTENAYAS,SANTOS | Male | Mechler |
| 25020 | 08863875 | 02534607 | MANUEL,AUSTIN LYLE | Male | Willacy County |
| 25021 | 08147492 | 02541337 | MANUEL,CAROLINE | Female | Coleman Work Facility |
| 25022 | 04143729 | 00615130 | MANUEL,CLIFTON | Male | Ney |
| 25023 | 02261777 | 00730467 | MANUEL,JOHNNY | Male | Duncan |
| 25024 | 05873901 | 00835940 | MANUEL,LUCRETIA RAE | Female | O'Daniel |
| 25025 | 17703504 | 02509312 | MANUEL,MORIO | Male | Lindsey |
| 25026 | 50070590 | 02564302 | MANUEL,RASHEL MARIE | Female | Plane |
| 25027 | 05178702 | 02529131 | MANUEL,RONALD WAYNE | Male | Hamilton |
| 25028 | 18007142 | 02432105 | MANUEL,VICTOR | Male | Carole S. Young |
| 25029 | 07006936 | 02180936 | MANVILLE,BOYD TAYLOR | Male | San Saba |
| 25030 | 07898495 | 02514445 | MANYANG,JOHNSON PETER | Male | Hamilton |
| 25031 | 03431846 | 02500744 | MANZANARES,JOSEPH JOHN | Male | Pack |
| 25032 | 07844367 | 02565073 | MANZANAREZ,MELKIN | Male | East Texas |
| 25033 | 18350343 | 02531905 | MANZANAREZALVARADO,EVER NAUN | Male | Fort Stockton |
| 25034 | 16396566 | 02535202 | MANZANOVARGAS,ELEAZAR | Male | San Saba |
| 25035 | 05438393 | 00768877 | MAPLES,BURETTE LEON JR | Male | Pack |
| 25036 | 02190511 | 02525920 | MAPP,MORRIS HULEN | Male | Garza West |
| 25037 | 05173091 | 01580240 | MAPPS,CHARLES DEVOL | Male | Pack |
| 25038 | 06876994 | 02084660 | MAR,HIRAM EZEQUIEL | Male | Lewis |
| 25039 | 50138067 | 02140337 | MARABLE,AUGUST JR | Male | Clements |
| 25040 | 19172928 | 02510957 | MARANO,NINA TAMAR | Female | Plane |
| 25041 | 16308821 | 02528121 | MARAVILLA,MARIA DELOSANGEL | Female | Coleman |
| 25042 | 04855646 | 02241849 | MARBAN,OMAR | Male | Moore B |
| 25043 | 02560174 | 02571837 | MARBELLA,JOSEPH III | Male | Lychner |
| 25044 | 02895508 | 01934677 | MARBLE,MICHAEL J | Male | McConnell |
| 25045 | 06561861 | 02382799 | MARBLES,CATINA YVETTE | Female | Marlin Facility |
| 25046 | 19213467 | 02558133 | MARBLES,CENOSHA | Female | Carole S. Young |
| 25047 | 20358604 | 02581640 | MARCANTEL,BETHANEE LEIANN | Female | Henley |
| 25048 | 07391209 | 02228217 | MARCHAN,MARSHALL DAVID | Male | Montford |
| 25049 | 50510565 | 02582754 | MARCHENA,JAIME | Male | East Texas |
| 25050 | 50476581 | 02579002 | MARCHESE,DALE MARIE | Female | Woodman |
| 25051 | 06249030 | 02509554 | MARCK,SHANE DERK | Male | Hamilton |
| 25052 | 08881451 | 02573683 | MARCKS,TRISTAN LEE | Male | East Texas |
| 25053 | 05460144 | 01455695 | MARCUM,JOHNNY LEE | Male | Willacy County |
| 25054 | 13524970 | 02538793 | MARCUS,NICOLE DANIELLE | Female | Marlin Facility |
| 25055 | 50310607 | 02578541 | MARDEROSIAN,KRISTA JOY | Female | Woodman |
| 25056 | 07019648 | 02551088 | MAREK,ALEXANDRIA DIANN | Female | Plane |
| 25057 | 06120290 | 02307143 | MAREK,ANTHONY DUANE | Male | Pack |
| 25058 | 08163160 | 02531061 | MARENAH,MELANIE DIANNE | Female | Murray |
| 25059 | 05737859 | 02555360 | MARES,ALFREDO JR | Male | Havins |
| 25060 | 06379809 | 02367695 | MARES,CHRISTIAN V | Male | Cotulla |
| 25061 | 06806083 | 02560291 | MARES,CONNIE MARIE | Female | Halbert |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25062 | 17266006 | 02581131 | MARES,DARIAN ISABELLE | Female | Crain |
| 25063 | 03521554 | 02338582 | MARES,ENRIQUE F | Male | Hughes |
| 25064 | 16797617 | 02330408 | MARES,JORGE ANTONIO | Male | Hodge |
| 25065 | 01650475 | 02215958 | MARES,MANUEL | Male | LeBlanc |
| 25066 | 05825557 | 02138360 | MARES,MARCOS DANNIEL JR | Male | Havins |
| 25067 | 16655810 | 02169346 | MARES,MARIANA MONSERRAT | Female | Crain |
| 25068 | 07589820 | 02482735 | MARES,REYNALDO | Male | Lopez |
| 25069 | 02900299 | 02460391 | MARES,RICARDO | Male | Estelle |
| 25070 | 06538373 | 02458503 | MAREZ,FIDENCIO LARA | Male | Estelle |
| 25071 | 50488156 | 02365420 | MAREZ,GEORGE GILBERT | Male | Allred |
| 25072 | 50790264 | 02240503 | MAREZ,RAMON | Male | Montford |
| 25073 | 07837159 | 02318947 | MAREZ,STEVEN CURTIS JR | Male | Sayle |
| 25074 | 05944255 | 02194536 | MARI,ANTHONY RAY | Male | Ney |
| 25075 | 02731790 | 00919404 | MARIN,ALBERTO | Male | Stiles |
| 25076 | 17377995 | 02282843 | MARIN,ASHLEY | Female | Murray |
| 25077 | 50679149 | 02525300 | MARIN,CHRISTOPHER | Male | Lindsey |
| 25078 | 19058859 | 02475386 | MARIN,DAVID | Male | Moore B |
| 25079 | 05385036 | 01857550 | MARIN,FABIAN CRUZ | Male | Garza West |
| 25080 | 05858199 | 02544736 | MARIN,JIMMY | Male | East Texas |
| 25081 | 08998593 | 02482855 | MARIN,MAURICIO | Male | Garza West |
| 25082 | 16276891 | 02443900 | MARIN,MIGUEL ANGEL III | Male | Allred |
| 25083 | 16627673 | 02403455 | MARIN,MIKAEL ISSAIAH | Male | Dominguez |
| 25084 | 17883795 | 02543925 | MARIN,SETH CHRISTIAN | Male | Hodge |
| 25085 | 07986254 | 01518336 | MARIN,SONYA NICOLE | Female | Crain |
| 25086 | 06668769 | 02405408 | MARIN,ZULEMA | Female | Woodman |
| 25087 | 05488837 | 02551342 | MARINER,CRYSTAL DAWN | Female | Henley |
| 25088 | 07007500 | 01966067 | MARINES,GUALBERTO III | Male | Scott W |
| 25089 | 06123648 | 02555774 | MARINES,MOISES | Male | Travis County |
| 25090 | 20576888 | 02498934 | MARINES,ROY FRANCISCO | Male | Smith |
| 25091 | 02354339 | 00573514 | MARINO,ACHIM JOSEF | Male | Jester III |
| 25092 | 05736523 | 02578130 | MARINO,BARBARO GIRON | Male | Middleton |
| 25093 | 18245545 | 02486852 | MARIN-SERRANO,CESAR | Male | Travis County |
| 25094 | 06286383 | 02581430 | MARION,BENJAMIN JASON | Male | Garza West |
| 25095 | 08141513 | 02451786 | MARION,JOHNNY ROY | Male | Carole S. Young |
| 25096 | 02128647 | 00755794 | MARION,RAY STEWART | Male | Allred |
| 25097 | 06099780 | 02577603 | MARISCAL,CESAR JAVIER | Male | Glossbrenner |
| 25098 | 50595033 | 02429254 | MARISCAL,JUAN CARLOS | Male | Travis County |
| 25099 | 05095871 | 01064829 | MARK,MICHAEL LYNN | Male | Estelle |
| 25100 | 08402867 | 02551091 | MARKHAM,ANDREA KATHLEEN | Female | Crain |
| 25101 | 04448482 | 00631798 | MARKLAND,HARRY GEORGE | Male | Pack |
| 25102 | 08051518 | 02564312 | MARKLE,ANNISA | Female | Plane |
| 25103 | 08243519 | 02392783 | MARKLEY,MILES JACOB | Male | Kegans |
| 25104 | 06683727 | 02579652 | MARKOWSKI,ANTHONY JOSEPH | Male | Lychner |
| 25105 | 04511022 | 01492030 | MARKS,ALLADIN RAY | Male | Hughes |
| 25106 | 04167393 | 01049210 | MARKS,BOBBY JAMES JR | Male | Allred |
| 25107 | 06267155 | 00999628 | MARKS,CEDRIC JOSEPH | Male | Polunsky |
| 25108 | 05396413 | 02484500 | MARKS,COREY | Male | Telford |
| 25109 | 19394930 | 02491738 | MARKS,JOSHUA VAUGHN | Male | San Saba |
| 25110 | 06776817 | 02575253 | MARKWELL,LEANNA MAY | Female | Crain |
| 25111 | 04862137 | 02276477 | MARKWELL,ROBERT JOHN JR | Male | Clements |
| 25112 | 03248817 | 02411032 | MARKWOOD,WILLIAM EUGENE | Male | Estelle |
| 25113 | 06068289 | 02561370 | MARLEY,JAMES ANTHONY | Male | Lindsey |
| 25114 | 19007131 | 02564011 | MARLEY,LOTTIE | Female | Crain |
| 25115 | 03769579 | 00769121 | MARLOW,PHILIP ROGER | Male | Hamilton |
| 25116 | 50134260 | 02551336 | MARLOWE,STEPHEN PAUL JR | Male | Kyle |
| 25117 | 05509438 | 02513724 | MARMINO,JASON RAY | Male | Connally |
| 25118 | 06708303 | 02230494 | MARMOLEJO,ANTHONY LEEROY | Male | Kegans |
| 25119 | 04102119 | 02578477 | MARMOLEJO,ANTONIO | Male | Middleton |
| 25120 | 50700724 | 02579801 | MARMOLEJO,DANIEL CRUZ | Male | Garza West |
| 25121 | 50539274 | 02553321 | MARMOLEJO,GABRIELA | Female | Crain |
| 25122 | 07888736 | 02531079 | MARMOLEJO,JOSEPH | Male | San Saba |
| 25123 | 03376833 | 01892518 | MARMOLEJO,MARTIN | Male | Hughes |
| 25124 | 05305147 | 00840105 | MARMOLEJO,RICHARD | Male | Robertson |
| 25125 | 07737219 | 02573852 | MARNEY,JOSHUA CHASE | Male | Moore B |
| 25126 | 18585482 | 02577712 | MARQUEZ,ALBERTO | Male | Dominguez |
| 25127 | 08703598 | 02515738 | MARQUEZ,ANDREW DAVID | Male | Travis County |
| 25128 | 17569290 | 02285565 | MARQUEZ,ANGEL RAMIREZ | Male | Pack |
| 25129 | 50424500 | 02517598 | MARQUEZ,AUGUSTINE MIGUEL | Male | Bradshaw |
| 25130 | 02019785 | 00549493 | MARQUEZ,CARLOS ANTONIO | Male | Allred |
| 25131 | 16455030 | 02559268 | MARQUEZ,DANIEL | Male | Sayle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25132 | 08730525 | 02336152 | MARQUEZ,ERIK ADRIAN | Male | Willacy County |
| 25133 | 08080132 | 02551629 | MARQUEZ,EUSEBIO | Male | Fort Stockton |
| 25134 | 08037696 | 02558860 | MARQUEZ,JAIME DAVID | Male | Fort Stockton |
| 25135 | 02204632 | 02011291 | MARQUEZ,JAVIER | Male | Duncan |
| 25136 | 05805886 | 01591433 | MARQUEZ,JESUS | Male | Hodge |
| 25137 | 20748496 | 02499031 | MARQUEZ,JORGE ALBERTO | Male | Smith |
| 25138 | 06101074 | 01110222 | MARQUEZ,JORGE EDILBERTO | Male | Fort Stockton |
| 25139 | 50807772 | 02535741 | MARQUEZ,JORGE IVAN | Male | Smith |
| 25140 | 07916435 | 02539281 | MARQUEZ,JOSE ANDRES | Male | East Texas |
| 25141 | 04243673 | 02438965 | MARQUEZ,JOSE GUADALUPE | Male | Kyle |
| 25142 | 17995554 | 02380068 | MARQUEZ,JUAN | Male | Estes |
| 25143 | 16406277 | 02563194 | MARQUEZ,LORENZO JR | Male | Lindsey |
| 25144 | 04172075 | 02304455 | MARQUEZ,LUIS | Male | Lewis |
| 25145 | 17456682 | 02570536 | MARQUEZ,LUIS | Male | Fort Stockton |
| 25146 | 05777622 | 02570608 | MARQUEZ,MATTHEW | Male | Clements |
| 25147 | 08048667 | 02528149 | MARQUEZ,MICHELLE LEE | Female | Woodman |
| 25148 | 05077946 | 02469502 | MARQUEZ,OMAR | Male | Estelle |
| 25149 | 50189585 | 02405154 | MARQUEZ,OMAR | Male | Skyview |
| 25150 | 19009359 | 02410962 | MARQUEZ,OSCAR | Male | Bridgeport |
| 25151 | 06199657 | 02489968 | MARQUEZ,PEDRO | Male | Estes |
| 25152 | 18030235 | 02562826 | MARQUEZ,PEDRO | Male | Lindsey |
| 25153 | 17252234 | 02400808 | MARQUEZ,RICARDO | Male | Allred |
| 25154 | 08734480 | 02441221 | MARQUEZ,ROBINSON | Male | Bartlett |
| 25155 | 16819240 | 02335534 | MARQUEZ,SAUL DANIEL | Male | Middleton |
| 25156 | 06534003 | 01216322 | MARQUEZ,SERGIO DAVID | Male | Allred |
| 25157 | 50801727 | 02513013 | MARQUEZ,UVALDO ADRIAN | Male | Dominguez |
| 25158 | 05075084 | 02437977 | MARQUEZ,VIDAL | Male | Cotulla |
| 25159 | 50632558 | 02357123 | MARQUEZCANO,EDWIN | Male | Telford |
| 25160 | 21344077 | 02553902 | MARQUEZ-CRUZ,LUIS ENRIQUE | Male | Lindsey |
| 25161 | 08721695 | 01980094 | MARQUINA,JAVIER | Male | Allred |
| 25162 | 16585137 | 02123555 | MARQUIS,KYRE WARNER | Male | Montford |
| 25163 | 50412079 | 02528366 | MARR,CLAYTON CHASE | Male | Willacy County |
| 25164 | 18589836 | 02544490 | MARR,NICHOLE LEE | Female | Plane |
| 25165 | 08188414 | 02577651 | MARRERO-CONTRERAS,APRIL AVIGAI | Female | Plane |
| 25166 | 03776856 | 02540806 | MARRIOTT,JANIS TUCKER | Female | Crain |
| 25167 | 02386597 | 01189100 | MARRIS,ESTHER LOUISE | Female | O'Daniel |
| 25168 | 17512984 | 02571576 | MARRON,KYLE EDWARD | Male | Bradshaw |
| 25169 | 50413344 | 01973883 | MARROQUIN,ALBERTO | Male | Garza West |
| 25170 | 07052320 | 02363713 | MARROQUIN,ALEJANDRO | Male | Travis County |
| 25171 | 08747689 | 02560539 | MARROQUIN,EDUARDO JAVIER | Male | Hosp/Galveston |
| 25172 | 06663355 | 02274175 | MARROQUIN,LORENZO HERIBERTO | Male | Mechler |
| 25173 | 08033269 | 01535520 | MARROQUIN,MARTIN | Male | Hughes |
| 25174 | 08463716 | 02494246 | MARROQUIN,ROSA MARIE | Female | Marlin Facility |
| 25175 | 20923484 | 02543190 | MARROW,CHERYL LIN | Female | Crain |
| 25176 | 06091660 | 02557413 | MARRUFO,LUIS PEREZ | Male | Dominguez |
| 25177 | 07954981 | 02566407 | MARRUGO,ISAC | Male | Ney |
| 25178 | 07949073 | 01936443 | MARRUGO,TIMOTHY SHAIN | Male | Dominguez |
| 25179 | 04417474 | 02568494 | MARSALIS,JOE | Male | Lewis |
| 25180 | 04271782 | 02499695 | MARSCHALL,DAVID MARTIN | Male | Hosp/Galveston |
| 25181 | 07302712 | 02410981 | MARSH,AARON KYLE | Male | Travis County |
| 25182 | 04471077 | 00698489 | MARSH,CHARLES PHILLIP | Male | Duncan |
| 25183 | 08262204 | 02417951 | MARSH,COLIN JAMES | Male | Michael |
| 25184 | 05737546 | 01611205 | MARSH,DOUGLAS DEWAYNE | Male | Hodge |
| 25185 | 50397951 | 02246862 | MARSHAL,ANTHONY | Male | Allred |
| 25186 | 50443510 | 02560274 | MARSHALL,AUSTIN PAUL | Male | Gist |
| 25187 | 17367008 | 02456440 | MARSHALL,BASHEEN ENRIQUE | Male | Telford |
| 25188 | 01813625 | 01402951 | MARSHALL,BEN JR | Male | Holliday |
| 25189 | 16208664 | 02388818 | MARSHALL,CALEB LUKE | Male | Allred |
| 25190 | 08891631 | 02575718 | MARSHALL,CHRISTOPHER LEON | Male | East Texas |
| 25191 | 17924956 | 02538734 | MARSHALL,DAJREAN | Male | Sanchez |
| 25192 | 06947584 | 02477116 | MARSHALL,DAVID ANTHONY | Male | Clements |
| 25193 | 16483263 | 02386957 | MARSHALL,DEMETRIC | Male | Estes |
| 25194 | 50345899 | 02197055 | MARSHALL,DEONDRICK | Male | Allred |
| 25195 | 06039724 | 02395567 | MARSHALL,DESIRAE MIGUELITA | Female | Halbert |
| 25196 | 50730043 | 02441210 | MARSHALL,DEVONTE D | Male | Allred |
| 25197 | 01940105 | 02198915 | MARSHALL,DEWAYNE | Male | Willacy County |
| 25198 | 03262057 | 00476513 | MARSHALL,DOUGLAS GRANT | Male | Stiles |
| 25199 | 06286964 | 02539554 | MARSHALL,FANIEL WILL JR | Male | LeBlanc |
| 25200 | 06649524 | 00999489 | MARSHALL,GERALD EDWARD | Male | Polunsky |
| 25201 | 02382059 | 02008795 | MARSHALL,GRALIN EUGENE JR | Male | Bradshaw |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25202 | 08817652 | 01804102 | MARSHALL,JAMES GARFIELD | Male | McConnell |
| 25203 | 16216429 | 02526539 | MARSHALL,JAYLIN D | Male | LeBlanc |
| 25204 | 50789207 | 02536125 | MARSHALL,JOSHUA JAROD | Male | Kegans |
| 25205 | 08615558 | 02457607 | MARSHALL,KENDRICK | Male | Telford |
| 25206 | 08183835 | 02076262 | MARSHALL,LORENZO TYRELL | Male | Jester III |
| 25207 | 50438932 | 02111550 | MARSHALL,MELISSA | Female | O'Daniel |
| 25208 | 06259644 | 02580162 | MARSHALL,MELISSA KAY | Female | Henley |
| 25209 | 04859734 | 02541561 | MARSHALL,MICHAEL III | Male | Hutchins |
| 25210 | 06243758 | 02572300 | MARSHALL,MICHAEL VINCENT | Male | Travis County |
| 25211 | 50470030 | 02567487 | MARSHALL,OXZEBRIA ALEXIS | Female | Plane |
| 25212 | 08408148 | 02444341 | MARSHALL,PHILIP | Male | Bartlett |
| 25213 | 06258294 | 02392918 | MARSHALL,RENIA LANORA | Female | O'Daniel |
| 25214 | 17405741 | 02534082 | MARSHALL,SHANEECE MARLO | Female | Plane |
| 25215 | 08030433 | 02527897 | MARSHALL,STEPHANI | Female | Murray |
| 25216 | 16614764 | 02142648 | MARSHALL,TIMOTHY FLOYD | Male | Telford |
| 25217 | 17449550 | 02567358 | MARSHALL,WILBERT DARNELL | Male | Sayle |
| 25218 | 20690487 | 02558569 | MARSHALL,WILLIAM III | Male | Lindsey |
| 25219 | 06850686 | 02490300 | MARSHALL,ZACHARY | Male | Hodge |
| 25220 | 18568918 | 02440315 | MARSHALL,ZAKARIYA DEWAYNE | Male | LeBlanc |
| 25221 | 09888955 | 02573221 | MARSHBURN,JOSEPH MARTIN | Male | Kegans |
| 25222 | 01714525 | 02407232 | MARTEL,LONELL | Male | Travis County |
| 25223 | 08940108 | 02523343 | MARTELL,JOHN ANTHONY | Male | Gist |
| 25224 | 14548398 | 02526341 | MARTIN,ADAM KEITH | Male | Ney |
| 25225 | 08891157 | 02025298 | MARTIN,ALEXANDER IVAN | Male | Lewis |
| 25226 | 08079307 | 02571944 | MARTIN,AMANDA | Female | Plane |
| 25227 | 50200415 | 02544492 | MARTIN,AMBER LOUISE | Female | Plane |
| 25228 | 03167499 | 02392104 | MARTIN,ANDREW DONNELL | Male | Willacy County |
| 25229 | 18058651 | 02390837 | MARTIN,ANDREW JARED | Male | Allred |
| 25230 | 04133601 | 02491504 | MARTIN,ANDREW MICHAEL III | Male | Michael |
| 25231 | 06849128 | 02516886 | MARTIN,ANTHONY WAYNE | Male | Fort Stockton |
| 25232 | 19062535 | 02444465 | MARTIN,ARTIS RAY | Male | Hodge |
| 25233 | 10754762 | 02576001 | MARTIN,BARRY LYNN | Male | Pack |
| 25234 | 05323075 | 02561095 | MARTIN,BEAU EUGENE | Male | Scott W |
| 25235 | 01983856 | 01989549 | MARTIN,BOBBY GENE | Male | Pack |
| 25236 | 50670009 | 02565872 | MARTIN,BRANDON JOSEPH | Male | Lindsey |
| 25237 | 14185905 | 02553237 | MARTIN,BREAUNA LAFADRAU | Female | Carole S. Young |
| 25238 | 06278711 | 01884966 | MARTIN,BRESHARD DEMON | Male | Michael |
| 25239 | 50500488 | 02531094 | MARTIN,BRYANT KEITH JR | Male | Mechler |
| 25240 | 02382820 | 01239075 | MARTIN,CARL EDWIN II | Male | Lewis |
| 25241 | 05913221 | 02540858 | MARTIN,CARMELLA | Female | Crain |
| 25242 | 07961029 | 02360690 | MARTIN,CHARITY ANN | Female | Crain |
| 25243 | 06096116 | 02290018 | MARTIN,CHARLES EVERETTE II | Male | Carole S. Young |
| 25244 | 03231558 | 01101119 | MARTIN,CHARLES LEE | Male | Ney |
| 25245 | 02879045 | 02468326 | MARTIN,CHARLES SHERWIN | Male | East Texas |
| 25246 | 16186514 | 02582580 | MARTIN,CHELSEA LORRAINE | Female | Plane |
| 25247 | 04870976 | 02562408 | MARTIN,CHRISTOPHER ALLAN | Male | San Saba |
| 25248 | 50501549 | 02485621 | MARTIN,CODY ALAN | Male | Kegans |
| 25249 | 05292915 | 02416048 | MARTIN,CODY ALLEN | Male | Duncan |
| 25250 | 03667984 | 00627853 | MARTIN,CURTIS ELMER | Male | Connally |
| 25251 | 07349475 | 02507728 | MARTIN,DALENA ELISE | Female | Marlin Facility |
| 25252 | 02014071 | 00824977 | MARTIN,DAVID | Male | Stiles |
| 25253 | 17570932 | 02495211 | MARTIN,DAVID | Male | LeBlanc |
| 25254 | 06413613 | 02125617 | MARTIN,DAVID ANTHONY | Male | Robertson |
| 25255 | 50816601 | 02504018 | MARTIN,DAVID JUSTIN | Male | Allred |
| 25256 | 13846123 | 02161969 | MARTIN,DEMARCO | Male | Bartlett |
| 25257 | 07847079 | 01821236 | MARTIN,DJUAN DWAYNE | Male | Ney |
| 25258 | 18830784 | 02383513 | MARTIN,DONNIE | Male | Connally |
| 25259 | 01361178 | 00356835 | MARTIN,EARL CALVIN | Male | Pack |
| 25260 | 03880778 | 01914156 | MARTIN,EARL CHARLES | Male | Stiles |
| 25261 | 07778320 | 02397999 | MARTIN,ERIC EUGENE | Male | McConnell |
| 25262 | 06559054 | 02537471 | MARTIN,GARY PRICE SR | Male | Allred |
| 25263 | 08393445 | 02580180 | MARTIN,GRADY | Male | Middleton |
| 25264 | 07833149 | 02507659 | MARTIN,GREGORY SCOTT | Male | Hamilton |
| 25265 | 05278400 | 02581139 | MARTIN,HERBERT DWAYNE | Male | Lindsey |
| 25266 | 07880862 | 02548613 | MARTIN,HERCHEL DEVON | Male | East Texas |
| 25267 | 07199571 | 02498993 | MARTIN,JACOB | Male | Allred |
| 25268 | 06157725 | 02511525 | MARTIN,JAMES WILFORD | Male | Travis County |
| 25269 | 02906288 | 02470293 | MARTIN,JEFFREY KYLE | Male | Kegans |
| 25270 | 04684444 | 02538255 | MARTIN,JOHN DAVID | Male | Lindsey |
| 25271 | 50248492 | 02564552 | MARTIN,JOHNNIE | Male | Bell |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25272 | 07088202 | 02052081 | MARTIN,JONATHAN WAYNE | Male | Allred |
| 25273 | 07840927 | 02383227 | MARTIN,JUSTIN LANCE | Male | Kyle |
| 25274 | 07391808 | 02371332 | MARTIN,JUSTIN LYNN | Male | Michael |
| 25275 | 08763109 | 02548657 | MARTIN,KARA NICOLE | Female | Halbert |
| 25276 | 07660566 | 01699308 | MARTIN,KAREEM LEJON | Male | Estes |
| 25277 | 05446933 | 02555995 | MARTIN,KEITH LAMONT | Male | Willacy County |
| 25278 | 06536976 | 01153003 | MARTIN,KENNETH D | Male | Lychner |
| 25279 | 50280810 | 01985734 | MARTIN,KENYA ABDULE | Male | Polunsky |
| 25280 | 07075077 | 02509313 | MARTIN,KERRY DEAN | Male | Clements |
| 25281 | 19299897 | 02495162 | MARTIN,KEVIN EDWARD | Male | Gist |
| 25282 | 07925261 | 02567713 | MARTIN,KRISTEN MARIE | Female | Henley |
| 25283 | 17417408 | 02486176 | MARTIN,LAJOHN FITZGERALD | Male | Moore B |
| 25284 | 17096641 | 02393739 | MARTIN,LARRY GENE | Male | Sanchez |
| 25285 | 05529655 | 00737208 | MARTIN,LARRY LEE JR | Male | Stiles |
| 25286 | 16153371 | 02490942 | MARTIN,LESLIE RAY | Male | Havins |
| 25287 | 50710260 | 02552399 | MARTIN,LEWIS ALVIN IV | Male | Travis County |
| 25288 | 11966465 | 02518518 | MARTIN,LOWELL THOMAS | Male | Estes |
| 25289 | 20377567 | 02521473 | MARTIN,LUKE OWEN | Male | San Saba |
| 25290 | 04592345 | 01575711 | MARTIN,LYNN RAY | Male | Gurney |
| 25291 | 50465148 | 02435759 | MARTIN,MAKAYLA | Female | Marlin Facility |
| 25292 | 06692981 | 01193575 | MARTIN,MARCELL LAMONT | Male | Clements |
| 25293 | 04351321 | 02477289 | MARTIN,MARCUS DOUGLAS | Male | Kegans |
| 25294 | 03745824 | 02498540 | MARTIN,MARLON DEAN | Male | Bradshaw |
| 25295 | 08168523 | 01900771 | MARTIN,MELVIN | Male | Garza West |
| 25296 | 04884860 | 02552726 | MARTIN,MICHAEL | Male | Travis County |
| 25297 | 05563416 | 02073820 | MARTIN,MICHAEL ANTHONY | Male | Estelle |
| 25298 | 07658694 | 02192138 | MARTIN,MICHAEL ANTHONY | Male | Hughes |
| 25299 | 50566127 | 02143001 | MARTIN,MICHAEL ANTHONY | Male | Hamilton |
| 25300 | 07661694 | 02581851 | MARTIN,MICHAEL DAN | Male | Middleton |
| 25301 | 07984225 | 02547369 | MARTIN,MICHAEL LEE | Male | Diboll |
| 25302 | 07330661 | 02573367 | MARTIN,MITCHELL DAMOND | Male | Estelle |
| 25303 | 06425408 | 02481567 | MARTIN,MYRLON REX JR | Male | Hodge |
| 25304 | 08853843 | 02197613 | MARTIN,PATRICK D | Male | Polunsky |
| 25305 | 06109632 | 02557246 | MARTIN,PATSY ANN | Female | Plane |
| 25306 | 07528748 | 02582897 | MARTIN,RANDALL DION | Male | Middleton |
| 25307 | 06054911 | 02425090 | MARTIN,RANDALL SCOTT | Male | Allred |
| 25308 | 50815786 | 02321296 | MARTIN,RICHARD C IV | Male | Clements |
| 25309 | 02035760 | 00666659 | MARTIN,RICHARD EARL | Male | Pack |
| 25310 | 06908655 | 02574383 | MARTIN,RICHARD GERNARD | Male | East Texas |
| 25311 | 05980904 | 02117315 | MARTIN,RICHARD JOSEPH | Male | Robertson |
| 25312 | 06002765 | 02582146 | MARTIN,RICKY CALVIN | Male | Lychner |
| 25313 | 50469650 | 02433325 | MARTIN,ROBERT COYDELL JR | Male | Willacy County |
| 25314 | 03885946 | 01050629 | MARTIN,ROBERT LEE | Male | Stiles |
| 25315 | 50300722 | 02581614 | MARTIN,RUEBEN SCOTT | Male | Gurney |
| 25316 | 06043590 | 02410802 | MARTIN,RYAN | Male | LeBlanc |
| 25317 | 50493033 | 02100767 | MARTIN,SARAH ANNE | Female | East Texas |
| 25318 | 50817421 | 02468050 | MARTIN,SHAMAR | Male | Diboll |
| 25319 | 19506926 | 02441270 | MARTIN,SHERMAN | Male | Lewis |
| 25320 | 05389844 | 00786241 | MARTIN,STEPHANIE | Female | Crain |
| 25321 | 06879502 | 02351234 | MARTIN,STEPHANIE ANNE | Female | Coleman Work Facility |
| 25322 | 05900539 | 02566751 | MARTIN,STEPHANIE R | Female | Plane |
| 25323 | 04015429 | 02459485 | MARTIN,STEVEN MATTHEW | Male | Smith |
| 25324 | 04002190 | 02421774 | MARTIN,TAMMY WAUNETTE | Female | Coleman Work Facility |
| 25325 | 08462552 | 02413908 | MARTIN,TERRELL | Male | Allred |
| 25326 | 02340103 | 01484294 | MARTIN,THOMAS | Male | Bridgeport |
| 25327 | 07380967 | 02505985 | MARTIN,THOMAS | Male | Kegans |
| 25328 | 05632065 | 01992628 | MARTIN,THOMAS ROY | Male | Hughes |
| 25329 | 19329661 | 02511658 | MARTIN,TIFFANIE LEEANN | Female | Coleman |
| 25330 | 19277824 | 02441579 | MARTIN,TONI MARIE | Female | Murray |
| 25331 | 04287427 | 02566709 | MARTIN,TONYA RENE | Female | Plane |
| 25332 | 19527066 | 02499279 | MARTIN,TRACE MUSTANG | Male | Johnston |
| 25333 | 50315236 | 02283582 | MARTIN,TRAVONTE | Male | Hughes |
| 25334 | 08244797 | 02521168 | MARTIN,TWANNA GAIL | Female | Coleman |
| 25335 | 19699514 | 02577414 | MARTIN,TYLER | Male | Lychner |
| 25336 | 20957019 | 02582300 | MARTIN,WILLIAM DARRYL | Male | Sanchez |
| 25337 | 04346389 | 02351104 | MARTIN,WILLIAM MICHAEL | Male | Hodge |
| 25338 | 05396961 | 02577524 | MARTINDALE,DONNIE HEATH | Male | Glossbrenner |
| 25339 | 18947455 | 02569536 | MARTINDALE,LEVI ROSS | Male | Hutchins |
| 25340 | 07418144 | 01273852 | MARTINDALE,SHERRY ANN | Female | O'Daniel |
| 25341 | 50457266 | 02451521 | MARTINES,SAMUEL | Male | Scott W |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25342 | 06627846 | 02579507 | MARTINEZ CHAVARIA,LUIS ARMANDO | Male | Garza West |
| 25343 | 04525268 | 02580764 | MARTINEZ III,DEMETRIO | Male | Johnston |
| 25344 | 08502495 | 02480748 | MARTINEZ JIMINEZ,ISRAEL | Male | Hamilton |
| 25345 | 21579662 | 02582511 | MARTINEZ MEJIA,BRYAM EDENLISON | Male | Garza West |
| 25346 | 20572344 | 02581254 | MARTINEZ MEZA,JOHNNY MISAEL | Male | Holliday |
| 25347 | 08275845 | 02560830 | MARTINEZ RAMIREZ,MARGARITO | Male | Estes |
| 25348 | 50052071 | 02512064 | MARTINEZ,AARON JORDAN | Male | Mechler |
| 25349 | 07495135 | 02479186 | MARTINEZ,ABEL JR | Male | Cotulla |
| 25350 | 03844423 | 02143208 | MARTINEZ,ABEL RAY | Male | Robertson |
| 25351 | 08366743 | 02270154 | MARTINEZ,ABRAHAM ARRIAGA | Male | West Texas |
| 25352 | 01669079 | 01311760 | MARTINEZ,ABRAM | Male | Duncan |
| 25353 | 50565744 | 02516430 | MARTINEZ,ABRIANA LYNN | Female | Marlin Facility |
| 25354 | 02314312 | 01244400 | MARTINEZ,ADAM | Male | East Texas |
| 25355 | 05510210 | 02359824 | MARTINEZ,ADAN III | Male | Kyle |
| 25356 | 07174645 | 02564383 | MARTINEZ,ADRIAN | Male | Diboll |
| 25357 | 08951093 | 02509555 | MARTINEZ,ADRIAN JR | Male | Allred |
| 25358 | 08821667 | 02540888 | MARTINEZ,ADRIANA | Female | Henley |
| 25359 | 50788843 | 02558075 | MARTINEZ,ALAAN ALEXIS | Male | Willacy County |
| 25360 | 50765519 | 02452388 | MARTINEZ,ALEJANDRO VIDAL | Male | Estelle |
| 25361 | 50736683 | 02550551 | MARTINEZ,ALEX DAVID | Male | Hutchins |
| 25362 | 19257974 | 02500559 | MARTINEZ,ALEXIA LIN | Female | Halbert |
| 25363 | 08112344 | 02510461 | MARTINEZ,ALEXIS | Male | Cotulla |
| 25364 | 04574680 | 02561229 | MARTINEZ,ALFONSO | Male | Willacy County |
| 25365 | 07649043 | 02574359 | MARTINEZ,ALFONSO JR | Male | Dominguez |
| 25366 | 04108743 | 02459107 | MARTINEZ,ALFREDO | Male | Estes |
| 25367 | 08194997 | 01768287 | MARTINEZ,ALFREDO | Male | Scott W |
| 25368 | 08312140 | 02491375 | MARTINEZ,ALFREDO JR | Male | Connally |
| 25369 | 18215506 | 02320999 | MARTINEZ,ALFREDO JR | Male | Fort Stockton |
| 25370 | 07794218 | 02553430 | MARTINEZ,ALYXANDRA | Female | Plane |
| 25371 | 03333113 | 02318627 | MARTINEZ,AMADO ROBERTO | Male | Duncan |
| 25372 | 06621354 | 02501141 | MARTINEZ,AMY | Female | Halbert |
| 25373 | 04580699 | 01765633 | MARTINEZ,ANDREW | Male | Telford |
| 25374 | 17804860 | 02542932 | MARTINEZ,ANDRIK | Male | East Texas |
| 25375 | 50183353 | 02575223 | MARTINEZ,ANGEL | Male | East Texas |
| 25376 | 04778766 | 02355209 | MARTINEZ,ANGEL LEE | Male | Mechler |
| 25377 | 05980173 | 02566426 | MARTINEZ,ANGELA MARIA | Female | Plane |
| 25378 | 06616586 | 02580506 | MARTINEZ,ANTHONY | Male | Garza West |
| 25379 | 20939149 | 02541018 | MARTINEZ,ANTHONY DAVID RAMIREZ | Male | San Saba |
| 25380 | 05244986 | 02423969 | MARTINEZ,ANTHONY PAUL | Male | Skyview |
| 25381 | 50044590 | 02343879 | MARTINEZ,ANTHONY R | Male | Clements |
| 25382 | 50526730 | 02156874 | MARTINEZ,ANTOINETTE | Female | O'Daniel |
| 25383 | 06393454 | 01037760 | MARTINEZ,ANTONIO | Male | Estelle |
| 25384 | 19816704 | 02573505 | MARTINEZ,ANTONIO J | Male | East Texas |
| 25385 | 05363562 | 02415872 | MARTINEZ,ARMANDO DELACRUZ | Male | Allred |
| 25386 | 08181607 | 02498593 | MARTINEZ,ARNULFO HUBERT | Male | Travis County |
| 25387 | 16648018 | 02407636 | MARTINEZ,ARTHUR HERNANDEZ | Male | Estes |
| 25388 | 06212456 | 02580221 | MARTINEZ,ARTURO | Male | Garza West |
| 25389 | 06167229 | 02569210 | MARTINEZ,ARTURO ARIZOLA JR | Male | Chasefield Wilderness |
| 25390 | 07016938 | 02577978 | MARTINEZ,ARTURO JR | Male | Garza West |
| 25391 | 07162131 | 02511553 | MARTINEZ,ASHLEY ANN | Female | Coleman Work Facility |
| 25392 | 07162103 | 02576940 | MARTINEZ,AUDIE MURPHY | Male | East Texas |
| 25393 | 19592821 | 02557427 | MARTINEZ,AUDREY NICOLE | Female | Henley |
| 25394 | 50786873 | 02365421 | MARTINEZ,AUSTIN KAGE | Male | LeBlanc |
| 25395 | 16599375 | 02561622 | MARTINEZ,BARBARA | Female | Crain |
| 25396 | 04282100 | 02355489 | MARTINEZ,BEJAMIN | Male | Ney |
| 25397 | 06386618 | 02581810 | MARTINEZ,BENITO | Male | Garza West |
| 25398 | 50422783 | 02486539 | MARTINEZ,BENITO JR | Male | Hamilton |
| 25399 | 03948844 | 01122010 | MARTINEZ,BERNABE | Male | Bartlett |
| 25400 | 06257278 | 01233341 | MARTINEZ,BILLY JOE | Male | Estes |
| 25401 | 50682636 | 02546943 | MARTINEZ,BRENDA | Female | Henley |
| 25402 | 06326644 | 01877626 | MARTINEZ,BRIAN | Male | Estelle |
| 25403 | 06921934 | 02492744 | MARTINEZ,BRIAN JAMARR | Male | Kegans |
| 25404 | 05489515 | 02287157 | MARTINEZ,CARLOS | Male | Scott W |
| 25405 | 06985834 | 02225431 | MARTINEZ,CARLOS | Male | Pack |
| 25406 | 08254752 | 02565141 | MARTINEZ,CARLOS | Male | Lindsey |
| 25407 | 50029890 | 02578501 | MARTINEZ,CARLOS | Male | Lindsey |
| 25408 | 18615354 | 02552928 | MARTINEZ,CARLOS JESSIE | Male | Travis County |
| 25409 | 08525101 | 02516867 | MARTINEZ,CARMEN ELAINE | Female | Plane |
| 25410 | 02403057 | 01352983 | MARTINEZ,CARY STEVEN | Male | Holliday |
| 25411 | 17548262 | 02544422 | MARTINEZ,CESAR | Male | Hutchins |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25412 | 07910926 | 02399825 | MARTINEZ,CHARLIE LEE | Male | Willacy County |
| 25413 | 07610963 | 02576332 | MARTINEZ,CHASITY | Female | East Texas |
| 25414 | 06701315 | 02371276 | MARTINEZ,CHRIS | Male | Sayle |
| 25415 | 17886459 | 02574748 | MARTINEZ,CHRISTIAN ANTONIO | Male | Glossbrenner |
| 25416 | 17027747 | 02526063 | MARTINEZ,CHRISTIAN JIOBAN | Male | Travis County |
| 25417 | 08943550 | 02415603 | MARTINEZ,CHRISTIAN JOSE | Male | Connally |
| 25418 | 07407891 | 02541692 | MARTINEZ,CHRISTIAN RAY | Male | Mechler |
| 25419 | 20581818 | 02577157 | MARTINEZ,CHRISTIAN RICARDO | Male | Garza West |
| 25420 | 06326558 | 00931071 | MARTINEZ,CHRISTINA | Female | Murray |
| 25421 | 08195283 | 02550919 | MARTINEZ,CHRISTINA | Female | Plane |
| 25422 | 50397355 | 02574186 | MARTINEZ,CHRISTINA ANTOINETTE | Female | Plane |
| 25423 | 02357446 | 02490402 | MARTINEZ,CHRISTOBAL GUERRERO | Male | Middleton |
| 25424 | 08143533 | 02519871 | MARTINEZ,CHRISTOPHER | Male | Willacy County |
| 25425 | 08560766 | 02468006 | MARTINEZ,CHRISTOPHER | Male | Estelle |
| 25426 | 50574517 | 02388228 | MARTINEZ,CHRISTOPHER ANDREW | Male | Allred |
| 25427 | 16744854 | 02541868 | MARTINEZ,CHRISTOPHER STEVEN | Male | East Texas |
| 25428 | 07229375 | 02553972 | MARTINEZ,CHRISTOPHER THOMAS | Male | Glossbrenner |
| 25429 | 08306209 | 02533528 | MARTINEZ,CORNELIO III | Male | LeBlanc |
| 25430 | 03378526 | 01874825 | MARTINEZ,CRUZ FRANCO | Male | Michael |
| 25431 | 06472700 | 02573162 | MARTINEZ,CRYSTAL | Female | Plane |
| 25432 | 08388612 | 02576559 | MARTINEZ,CRYSTAL LYNN | Female | Plane |
| 25433 | 03413695 | 02546112 | MARTINEZ,DANIEL | Male | Estes |
| 25434 | 05198840 | 01703547 | MARTINEZ,DANIEL | Male | Hughes |
| 25435 | 08699107 | 02121653 | MARTINEZ,DANIEL | Male | Allred |
| 25436 | 16824440 | 02394850 | MARTINEZ,DANIEL | Male | Bartlett |
| 25437 | 05911183 | 02334096 | MARTINEZ,DANIEL HERNANDEZ | Male | Estes |
| 25438 | 05324538 | 02369669 | MARTINEZ,DANIEL MARTINEZ | Male | Sayle |
| 25439 | 05701626 | 01000099 | MARTINEZ,DANNY | Male | Telford |
| 25440 | 07414618 | 02580998 | MARTINEZ,DANNY JASON | Male | Glossbrenner |
| 25441 | 07965064 | 02564179 | MARTINEZ,DARLINE MARIE | Female | Henley |
| 25442 | 05478620 | 02499784 | MARTINEZ,DAVID | Male | Estes |
| 25443 | 05597873 | 02203998 | MARTINEZ,DAVID | Male | Smith |
| 25444 | 04900543 | 02551557 | MARTINEZ,DAVID MORENO JR | Male | Willacy County |
| 25445 | 02477019 | 01294730 | MARTINEZ,DAVID REYNA | Male | Kegans |
| 25446 | 50509454 | 02504335 | MARTINEZ,DEDRA NICHOLE | Female | Plane |
| 25447 | 50273713 | 02486338 | MARTINEZ,DIJON TYRELL | Male | Cotulla |
| 25448 | 16327665 | 02101126 | MARTINEZ,DIMAS ADONIS | Male | LeBlanc |
| 25449 | 17176461 | 02553289 | MARTINEZ,DOMANIQUE | Female | Marlin Facility |
| 25450 | 02513076 | 02550882 | MARTINEZ,DOMINGO | Male | McConnell |
| 25451 | 05596731 | 02425215 | MARTINEZ,EDDIE | Male | Cotulla |
| 25452 | 17438178 | 02499595 | MARTINEZ,EDGAR | Male | Smith |
| 25453 | 05131503 | 02174540 | MARTINEZ,EDUARDO | Male | Duncan |
| 25454 | 06276548 | 02563109 | MARTINEZ,EDUARDO | Male | Lewis |
| 25455 | 06436834 | 01030711 | MARTINEZ,EDWARD | Male | Estelle |
| 25456 | 50762016 | 02548420 | MARTINEZ,EDWARD ALAN | Male | Travis County |
| 25457 | 50031940 | 01818283 | MARTINEZ,EDWIN | Male | Hodge |
| 25458 | 16748798 | 02438162 | MARTINEZ,EFRAIN | Male | Connally |
| 25459 | 06794612 | 02475470 | MARTINEZ,EIAN MARK | Male | Travis County |
| 25460 | 07200986 | 02097167 | MARTINEZ,ELIZABETH | Female | Crain |
| 25461 | 03551881 | 01890574 | MARTINEZ,EMILO HERNANDEZ | Male | Bridgeport |
| 25462 | 08764549 | 02494538 | MARTINEZ,EMMANUEL | Male | Garza West |
| 25463 | 07268263 | 02582898 | MARTINEZ,EMMANUEL NICHOLAS | Male | Middleton |
| 25464 | 19688842 | 02487013 | MARTINEZ,ENRIQUE | Male | Montford |
| 25465 | 06215989 | 01755676 | MARTINEZ,ERASMO GARZA | Male | Allred |
| 25466 | 04799791 | 02532176 | MARTINEZ,ERIC ANTHONY | Male | Robertson |
| 25467 | 07753581 | 02582509 | MARTINEZ,ERIC ANTHONY | Male | Garza West |
| 25468 | 05924591 | 02487214 | MARTINEZ,ERIC RAMIRO | Male | Ney |
| 25469 | 17755860 | 02488063 | MARTINEZ,ERICK | Male | Connally |
| 25470 | 50580566 | 02308339 | MARTINEZ,ERICK | Male | Carole S. Young |
| 25471 | 06502885 | 02525867 | MARTINEZ,ERIK ADRIAN | Female | Coleman Work Facility |
| 25472 | 17529966 | 02562179 | MARTINEZ,ERIKA | Female | Coleman Work Facility |
| 25473 | 05554133 | 02529924 | MARTINEZ,ERNEST ANTHONY | Male | Middleton |
| 25474 | 08656880 | 02567063 | MARTINEZ,ERNEST JR | Male | Willacy County |
| 25475 | 08574257 | 02463825 | MARTINEZ,ERNESTO | Male | Moore B |
| 25476 | 06776347 | 02457719 | MARTINEZ,ESTELLA SOTO | Female | Carole S. Young |
| 25477 | 16241066 | 02476638 | MARTINEZ,EUGENE | Male | Dominguez |
| 25478 | 04789531 | 02489580 | MARTINEZ,EUGENE ISIDORO | Male | McConnell |
| 25479 | 05906952 | 01011099 | MARTINEZ,EUGENE SHANNON | Male | Smith |
| 25480 | 07578614 | 01326412 | MARTINEZ,EZEQUIEL | Male | Diboll |
| 25481 | 08014739 | 02582064 | MARTINEZ,FABIAN ESTEBAN | Male | Sanchez |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25482 | 07870587 | 02391129 | MARTINEZ,FABIAN GARZA | Male | Dominguez |
| 25483 | 05857237 | 02561803 | MARTINEZ,FELIPE JR | Male | Glossbrenner |
| 25484 | 20491976 | 02481096 | MARTINEZ,FELIPE OMAR | Male | Estes |
| 25485 | 06403708 | 02405155 | MARTINEZ,FERNANDO | Male | Connally |
| 25486 | 08696627 | 02421962 | MARTINEZ,FERNANDO ADRIAN | Male | Allred |
| 25487 | 05641647 | 02581293 | MARTINEZ,FERNANDO TORRES | Male | Garza West |
| 25488 | 50764976 | 02496044 | MARTINEZ,FRANCISCO | Male | Clements |
| 25489 | 04523541 | 02559336 | MARTINEZ,FRANCISCO REGINALDO | Male | Havins |
| 25490 | 04594078 | 02576399 | MARTINEZ,FRANK | Male | East Texas |
| 25491 | 05710965 | 02573828 | MARTINEZ,FRANK ALTON | Male | Middleton |
| 25492 | 50536861 | 02460068 | MARTINEZ,FRANK JR | Male | Kegans |
| 25493 | 50629545 | 02479821 | MARTINEZ,GABRIEL | Male | Estes |
| 25494 | 05777748 | 02181726 | MARTINEZ,GEORGE LEE | Male | Estelle |
| 25495 | 03517827 | 01588320 | MARTINEZ,GERALDO LOUIS | Male | Fort Stockton |
| 25496 | 07727096 | 02538450 | MARTINEZ,GERARDO | Male | Stiles |
| 25497 | 05583109 | 01247069 | MARTINEZ,GILBERT ANTHONY | Male | Skyview |
| 25498 | 08391402 | 02577956 | MARTINEZ,GIOVANNI ANDREW | Male | East Texas |
| 25499 | 04051942 | 02560332 | MARTINEZ,GUADALUPE | Female | Plane |
| 25500 | 05421293 | 02350463 | MARTINEZ,GUADALUPE | Male | Kegans |
| 25501 | 16997064 | 02474556 | MARTINEZ,HARLEY | Male | Cotulla |
| 25502 | 07147643 | 02540456 | MARTINEZ,HECTOR ANTONIO | Male | East Texas |
| 25503 | 18041838 | 02550851 | MARTINEZ,HECTOR MIGUEL | Male | East Texas |
| 25504 | 05550459 | 01989250 | MARTINEZ,HOMERO | Male | Hughes |
| 25505 | 17218986 | 02456761 | MARTINEZ,HUGO ARELLANO | Male | Diboll |
| 25506 | 20012656 | 02580445 | MARTINEZ,ISAAC MANUEL | Male | Gurney |
| 25507 | 08829317 | 02430586 | MARTINEZ,ISAIAH ANTHONY | Male | Hamilton |
| 25508 | 08258973 | 02503256 | MARTINEZ,ISMAEL | Male | Estes |
| 25509 | 05549528 | 02376855 | MARTINEZ,ISMAEL JR | Male | Hamilton |
| 25510 | 07195306 | 02466145 | MARTINEZ,ISMAEL MARCUS | Male | Travis County |
| 25511 | 06175961 | 02547005 | MARTINEZ,ISRAEL | Male | East Texas |
| 25512 | 08095203 | 02177440 | MARTINEZ,ISRAEL | Male | Skyview |
| 25513 | 18398139 | 02489132 | MARTINEZ,ISREAL SHANE | Male | Mechler |
| 25514 | 06144638 | 02577072 | MARTINEZ,IVAN ANTONIO | Male | Holliday |
| 25515 | 08116879 | 02579007 | MARTINEZ,IVAN LEE | Male | Glossbrenner |
| 25516 | 07625773 | 02580800 | MARTINEZ,JABINA JANIE | Female | Plane |
| 25517 | 16646593 | 02399166 | MARTINEZ,JACOB DANIEL | Male | Lewis |
| 25518 | 06158138 | 02436363 | MARTINEZ,JACOB SR | Male | Dominguez |
| 25519 | 06358584 | 02089962 | MARTINEZ,JAIME JR | Male | Clements |
| 25520 | 04830839 | 02555067 | MARTINEZ,JAIME LEE | Male | Michael |
| 25521 | 06337640 | 02520405 | MARTINEZ,JAIMES ADELAIDO | Male | Duncan |
| 25522 | 04569202 | 02402143 | MARTINEZ,JAMES | Male | Pack |
| 25523 | 05804400 | 02373486 | MARTINEZ,JAMES LOUIS | Male | Dominguez |
| 25524 | 05200186 | 02575624 | MARTINEZ,JANA SCHULTZ | Female | Marlin Facility |
| 25525 | 08498858 | 02418920 | MARTINEZ,JASMINE JENNIFER | Female | Murray |
| 25526 | 06416966 | 02399433 | MARTINEZ,JASON DINO | Male | Dominguez |
| 25527 | 05069775 | 02428959 | MARTINEZ,JAVIER ALONZO | Male | Kegans |
| 25528 | 16124029 | 02369939 | MARTINEZ,JAYDANIEL | Male | Glossbrenner |
| 25529 | 50188988 | 02581107 | MARTINEZ,JEANETTE LIZETTE | Female | Plane |
| 25530 | 06065202 | 01851810 | MARTINEZ,JEARLD WAYNE | Male | Bell |
| 25531 | 08228696 | 02553343 | MARTINEZ,JEFFERY DANIEL | Male | Glossbrenner |
| 25532 | 19658155 | 02505782 | MARTINEZ,JEHU | Male | Willacy County |
| 25533 | 16002507 | 02433619 | MARTINEZ,JERICHA DANIELLE | Female | Woodman |
| 25534 | 17503389 | 02571512 | MARTINEZ,JERRY JR | Male | East Texas |
| 25535 | 50371651 | 02520090 | MARTINEZ,JERRY OCAMPO | Male | Formby |
| 25536 | 50080126 | 02495463 | MARTINEZ,JESSE | Male | Clements |
| 25537 | 16172976 | 02176210 | MARTINEZ,JESSE ADRIAN | Male | Mechler |
| 25538 | 06000920 | 02297973 | MARTINEZ,JESSE FLORES JR | Male | Middleton |
| 25539 | 08781548 | 02282873 | MARTINEZ,JESUS | Male | Hodge |
| 25540 | 04880682 | 02574511 | MARTINEZ,JESUS ROMAN | Male | Formby |
| 25541 | 05132276 | 00712811 | MARTINEZ,JESUS TORRES | Male | Clements |
| 25542 | 05555251 | 02349845 | MARTINEZ,JOAQUIN | Male | Ney |
| 25543 | 05857543 | 02420608 | MARTINEZ,JOE | Male | Lewis |
| 25544 | 05079392 | 02439657 | MARTINEZ,JOE ESTRADA | Male | Kegans |
| 25545 | 06343056 | 02576507 | MARTINEZ,JOE FERNANDO | Male | East Texas |
| 25546 | 08482900 | 02516965 | MARTINEZ,JOE JULIAN | Male | Bell |
| 25547 | 05687267 | 02580181 | MARTINEZ,JOE LOUIS | Male | Middleton |
| 25548 | 50490684 | 02134839 | MARTINEZ,JOE LOUIS | Male | Allred |
| 25549 | 50166506 | 02532877 | MARTINEZ,JOE MANUEL | Male | Willacy County |
| 25550 | 03386152 | 02181471 | MARTINEZ,JOE SANCHEZ | Male | Jester III |
| 25551 | 50369300 | 02531509 | MARTINEZ,JOEL ANDRES | Male | Lindsey |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25552 | 19424757 | 02508133 | MARTINEZ,JOELSON | Male | Bell |
| 25553 | 50654906 | 02538168 | MARTINEZ,JOHN | Male | Hamilton |
| 25554 | 03014865 | 01122247 | MARTINEZ,JOHN III | Male | Kegans |
| 25555 | 50253245 | 02519956 | MARTINEZ,JOHNNIE | Female | Plane |
| 25556 | 05002809 | 01381949 | MARTINEZ,JOHNNY E | Male | East Texas |
| 25557 | 08142511 | 02415034 | MARTINEZ,JONATHAN | Male | Stiles |
| 25558 | 08296506 | 02126294 | MARTINEZ,JONATHAN ALEJANDRO | Male | Allred |
| 25559 | 50436371 | 02579383 | MARTINEZ,JONATHAN ISAIAH | Male | Middleton |
| 25560 | 08685944 | 02430587 | MARTINEZ,JONATHAN JOSEPH | Male | Allred |
| 25561 | 20543503 | 02564384 | MARTINEZ,JORGE | Male | Duncan |
| 25562 | 50489652 | 02341574 | MARTINEZ,JORGE ELIAS | Male | Connally |
| 25563 | 02751595 | 02555833 | MARTINEZ,JOSE | Male | Lewis |
| 25564 | 05741143 | 01660770 | MARTINEZ,JOSE | Male | Connally |
| 25565 | 06299477 | 02383380 | MARTINEZ,JOSE | Male | Estelle |
| 25566 | 06561628 | 02560396 | MARTINEZ,JOSE | Male | Estes |
| 25567 | 05611294 | 00812996 | MARTINEZ,JOSE ALBERTO | Male | Clements |
| 25568 | 08366971 | 01626248 | MARTINEZ,JOSE ANTONIO | Male | Telford |
| 25569 | 06021275 | 02525127 | MARTINEZ,JOSE GUADALUPE | Male | Pack |
| 25570 | 06471684 | 02582732 | MARTINEZ,JOSE ISAC | Male | Middleton |
| 25571 | 03492045 | 00726719 | MARTINEZ,JOSE ISAIAS SOTO | Male | Robertson |
| 25572 | 50303210 | 02483214 | MARTINEZ,JOSE ISRAEL | Male | Kegans |
| 25573 | 07818049 | 02544267 | MARTINEZ,JOSE LUCIO | Male | San Saba |
| 25574 | 06066020 | 02540205 | MARTINEZ,JOSE LUIS | Male | Estelle |
| 25575 | 20726541 | 02572780 | MARTINEZ,JOSE LUIS | Male | Hodge |
| 25576 | 05414496 | 02074805 | MARTINEZ,JOSE NOEY | Male | Hodge |
| 25577 | 06042523 | 02276708 | MARTINEZ,JOSE REX | Male | Fort Stockton |
| 25578 | 06789246 | 02580813 | MARTINEZ,JOSE VICTOR | Male | East Texas |
| 25579 | 06227468 | 00918276 | MARTINEZ,JOSEPH | Male | Telford |
| 25580 | 08320938 | 02496404 | MARTINEZ,JOSEPH AARON | Male | Lindsey |
| 25581 | 07391251 | 02439550 | MARTINEZ,JOSEPH MICHAEL | Male | Hamilton |
| 25582 | 07423376 | 02540710 | MARTINEZ,JOSHUA | Male | Lindsey |
| 25583 | 18492092 | 02551419 | MARTINEZ,JOSHUA ALAN | Male | East Texas |
| 25584 | 17856934 | 02499883 | MARTINEZ,JOSHUA ANTHONY JR | Male | Allred |
| 25585 | 05713353 | 02520064 | MARTINEZ,JOSUE | Male | Willacy County |
| 25586 | 04202287 | 02567957 | MARTINEZ,JUAN | Male | Glossbrenner |
| 25587 | 14490326 | 02434601 | MARTINEZ,JUAN | Male | Smith |
| 25588 | 50308200 | 02564526 | MARTINEZ,JUAN | Male | East Texas |
| 25589 | 50675644 | 02276291 | MARTINEZ,JUAN | Male | Estes |
| 25590 | 05543764 | 02169217 | MARTINEZ,JUAN ALBERTO MORALES | Male | Lewis |
| 25591 | 50529524 | 02141604 | MARTINEZ,JUAN ANTONIO | Male | Lewis |
| 25592 | 20757370 | 02514750 | MARTINEZ,JUAN CARLOS | Male | Cotulla |
| 25593 | 50726773 | 02554094 | MARTINEZ,JUAN DANIEL | Male | Carole S. Young |
| 25594 | 05777290 | 02017980 | MARTINEZ,JUAN J | Male | Clements |
| 25595 | 07041355 | 02491585 | MARTINEZ,JUAN MANUEL | Male | Connally |
| 25596 | 05576685 | 02545783 | MARTINEZ,JUAN MANUEL JR | Male | East Texas |
| 25597 | 20280004 | 02498224 | MARTINEZ,JUAN MANUEL JR | Male | Glossbrenner |
| 25598 | 07445081 | 02400030 | MARTINEZ,JUAN MIGUEL | Male | Allred |
| 25599 | 05433838 | 02254062 | MARTINEZ,JUAN NARCISCO | Male | Clements |
| 25600 | 08260001 | 02439114 | MARTINEZ,JULIAN ANTONIO | Male | Johnston |
| 25601 | 50413400 | 02331196 | MARTINEZ,JULIO ADRIAN | Male | Middleton |
| 25602 | 13954979 | 02505328 | MARTINEZ,JULIO ALEXANDER | Male | Chasefield Wilderness |
| 25603 | 08986460 | 01776202 | MARTINEZ,JULIO JR | Male | Diboll |
| 25604 | 16694593 | 02252262 | MARTINEZ,JUSTIN SCOTT | Male | Hamilton |
| 25605 | 07249976 | 02352462 | MARTINEZ,JUSTON LOUIS | Male | Telford |
| 25606 | 08618132 | 02580618 | MARTINEZ,KASSANDRA | Female | East Texas |
| 25607 | 08880404 | 02487051 | MARTINEZ,KELSEY RAE | Female | O'Daniel |
| 25608 | 04891093 | 02363192 | MARTINEZ,KEVIN RYAN | Male | Bartlett |
| 25609 | 07840616 | 02456237 | MARTINEZ,KRYSTAL MARIE | Female | Coleman |
| 25610 | 06822367 | 02579531 | MARTINEZ,LAURA LOPEZ | Female | Woodman |
| 25611 | 08170084 | 02571578 | MARTINEZ,LEE | Male | Bradshaw |
| 25612 | 06942580 | 02539707 | MARTINEZ,LEO | Male | East Texas |
| 25613 | 05937557 | 02277580 | MARTINEZ,LEO LUCAN | Male | Scott W |
| 25614 | 06086630 | 02436085 | MARTINEZ,LEONARD JOSEPH | Male | Kegans |
| 25615 | 06966619 | 02041175 | MARTINEZ,LEONARDO | Male | Hughes |
| 25616 | 07931057 | 02482296 | MARTINEZ,LEWIS URIAS | Male | Mechler |
| 25617 | 02376409 | 02445716 | MARTINEZ,LORENZO | Male | Dominguez |
| 25618 | 05495242 | 02557079 | MARTINEZ,LORENZO | Male | Robertson |
| 25619 | 08321638 | 02222964 | MARTINEZ,LORIBETH KRYSTIAN | Female | Murray |
| 25620 | 07554068 | 02489874 | MARTINEZ,LUCIANO | Male | San Saba |
| 25621 | 07599943 | 02557433 | MARTINEZ,LUCIO | Male | Glossbrenner |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25622 | 05004086 | 01575229 | MARTINEZ,LUIS | Male | Havins |
| 25623 | 50564669 | 02374425 | MARTINEZ,LUIS ENRIQUE | Male | Garza West |
| 25624 | 50713093 | 02511069 | MARTINEZ,LUIS ENRIQUE | Male | Bell |
| 25625 | 16356098 | 02413800 | MARTINEZ,LUIS GILBERTO ROBERTO | Male | Cotulla |
| 25626 | 01757906 | 02203692 | MARTINEZ,MANUEL | Male | Allred |
| 25627 | 05905051 | 01977258 | MARTINEZ,MANUEL JESSIE | Male | Fort Stockton |
| 25628 | 05697252 | 02512004 | MARTINEZ,MARC A | Male | LeBlanc |
| 25629 | 02147357 | 01838789 | MARTINEZ,MARCOS | Male | Stiles |
| 25630 | 07446432 | 02404491 | MARTINEZ,MARCOS ANTHONY | Male | Michael |
| 25631 | 50334619 | 02200313 | MARTINEZ,MARCOS JUSTIN | Male | Allred |
| 25632 | 06515000 | 02295686 | MARTINEZ,MARIA | Female | O'Daniel |
| 25633 | 50664428 | 02467824 | MARTINEZ,MARIA CELESTE | Female | Coleman |
| 25634 | 05769429 | 02573654 | MARTINEZ,MARIA ELENA | Female | Plane |
| 25635 | 50261002 | 02423129 | MARTINEZ,MARIAH | Female | O'Daniel |
| 25636 | 05607290 | 02405493 | MARTINEZ,MARIO ALBERTO | Male | Polunsky |
| 25637 | 06072918 | 02472857 | MARTINEZ,MARIO ALBERTO | Male | Bridgeport |
| 25638 | 02960964 | 02159420 | MARTINEZ,MARIO CARNERO | Male | West Texas |
| 25639 | 05553359 | 02388036 | MARTINEZ,MARK | Male | Hamilton |
| 25640 | 16949783 | 02482600 | MARTINEZ,MARK ANTHONIE | Male | Lindsey |
| 25641 | 06979595 | 02565972 | MARTINEZ,MARTIN JUNIOR | Male | McConnell |
| 25642 | 07508606 | 02286444 | MARTINEZ,MAURICIO | Male | Connally |
| 25643 | 20805488 | 02571044 | MARTINEZ,MAURICIO | Male | Kegans |
| 25644 | 07919791 | 02582073 | MARTINEZ,MAYRA JUDY | Female | Plane |
| 25645 | 16270886 | 02347757 | MARTINEZ,MELISSA ROBLES | Female | East Texas |
| 25646 | 50236471 | 02392084 | MARTINEZ,MERARDO HERNANDEZ | Male | Montford |
| 25647 | 03192329 | 01710420 | MARTINEZ,MICHAEL | Male | Stiles |
| 25648 | 06859741 | 02574453 | MARTINEZ,MICHAEL | Male | Cotulla |
| 25649 | 16952543 | 02520065 | MARTINEZ,MICHAEL | Male | Chasefield Wilderness |
| 25650 | 18548931 | 02485942 | MARTINEZ,MICHAEL ALAN | Male | Johnston |
| 25651 | 04369867 | 02473604 | MARTINEZ,MICHELE | Female | O'Daniel |
| 25652 | 02545509 | 02164954 | MARTINEZ,MIGUEL | Male | Smith |
| 25653 | 02882009 | 00534505 | MARTINEZ,MIGUEL | Male | East Texas |
| 25654 | 06825720 | 02421805 | MARTINEZ,MIGUEL | Male | Willacy County |
| 25655 | 50288585 | 02178871 | MARTINEZ,MIGUEL | Male | Smith |
| 25656 | 05573191 | 01462842 | MARTINEZ,MIGUEL ANGEL | Male | Hughes |
| 25657 | 07852762 | 02556539 | MARTINEZ,MIGUEL ANGEL | Male | Travis County |
| 25658 | 50753337 | 02058863 | MARTINEZ,MIGUEL ANGEL | Male | Clements |
| 25659 | 20041975 | 02578392 | MARTINEZ,MOISES | Male | Gurney |
| 25660 | 06118662 | 02576368 | MARTINEZ,MONICA | Female | Plane |
| 25661 | 05268859 | 02417663 | MARTINEZ,MONICA ISABEL | Female | Carole S. Young |
| 25662 | 05931862 | 02580673 | MARTINEZ,MONICA MARIE | Female | Plane |
| 25663 | 06093065 | 02564244 | MARTINEZ,MOSES ALBERT | Male | East Texas |
| 25664 | 02015051 | 02538103 | MARTINEZ,MOSES RIVAS | Male | Willacy County |
| 25665 | 50482082 | 02432693 | MARTINEZ,NATHAN MICHAEL | Male | Sanchez |
| 25666 | 50363775 | 02347895 | MARTINEZ,NATHANIEL | Male | Allred |
| 25667 | 04841514 | 01332978 | MARTINEZ,NATHANIEL CHRISTOPHER | Male | Allred |
| 25668 | 19576814 | 02438928 | MARTINEZ,NELSON | Male | Bartlett |
| 25669 | 08716201 | 02181938 | MARTINEZ,NICOLAS FRANCISCO | Male | Skyview |
| 25670 | 50140219 | 02566993 | MARTINEZ,NICOLAS JR | Male | Sayle |
| 25671 | 08114374 | 02564499 | MARTINEZ,NOE | Male | East Texas |
| 25672 | 18394655 | 02402111 | MARTINEZ,NOEMI | Female | Coleman |
| 25673 | 02774773 | 02417914 | MARTINEZ,OCTAVIANO VILLAPANDO | Male | LeBlanc |
| 25674 | 17691115 | 02550119 | MARTINEZ,OMAR | Male | San Saba |
| 25675 | 05675053 | 01892149 | MARTINEZ,ORLANDO | Male | Pack |
| 25676 | 07189518 | 02544772 | MARTINEZ,ORLANDO | Male | Dominguez |
| 25677 | 16036614 | 02478486 | MARTINEZ,OSCAR | Male | Kyle |
| 25678 | 20402673 | 02545311 | MARTINEZ,OSCAR | Male | Estes |
| 25679 | 16655820 | 02463487 | MARTINEZ,OSCAR ALBERTO | Male | Mechler |
| 25680 | 06927691 | 02563693 | MARTINEZ,OSCAR GONZALES | Male | Lindsey |
| 25681 | 19289738 | 02558445 | MARTINEZ,OVIDIO HERIBERTO | Male | Dominguez |
| 25682 | 02739697 | 01700457 | MARTINEZ,PABLO MENDOZA | Male | Pack |
| 25683 | 12474782 | 02575524 | MARTINEZ,PAMELA | Female | Henley |
| 25684 | 06188753 | 01748598 | MARTINEZ,PATRICIO JUAN | Male | Estelle |
| 25685 | 05042644 | 02493205 | MARTINEZ,PAUL | Male | Havins |
| 25686 | 19981788 | 02448603 | MARTINEZ,PERLA FAVELA | Female | Coleman Work Facility |
| 25687 | 05970942 | 02537381 | MARTINEZ,PHILIP | Male | Lindsey |
| 25688 | 16757343 | 02485006 | MARTINEZ,PHILLIP | Male | Ney |
| 25689 | 07833698 | 02542363 | MARTINEZ,PRICILLA | Female | Halbert |
| 25690 | 06681326 | 02424713 | MARTINEZ,PRISCILLA | Female | Crain |
| 25691 | 19761760 | 02564164 | MARTINEZ,RACHEL LYNN | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25692 | 03922779 | 02513199 | MARTINEZ,RAFAEL | Male | Fort Stockton |
| 25693 | 07800916 | 01629888 | MARTINEZ,RAFAEL | Male | Allred |
| 25694 | 04189930 | 02331341 | MARTINEZ,RALPH ESCOBAR | Male | Pack |
| 25695 | 07854710 | 02360702 | MARTINEZ,RAMON | Male | Robertson |
| 25696 | 08527072 | 02518662 | MARTINEZ,RANDALL JAVIER | Male | Willacy County |
| 25697 | 19675132 | 02572515 | MARTINEZ,RAQUEL | Female | Crain |
| 25698 | 05462623 | 01356470 | MARTINEZ,RAUL | Male | Diboll |
| 25699 | 50397713 | 01897471 | MARTINEZ,RAUL | Male | Pack |
| 25700 | 05283290 | 01480236 | MARTINEZ,RAUL XSABIOUR | Male | Telford |
| 25701 | 01661221 | 01478679 | MARTINEZ,RAY | Male | Pack |
| 25702 | 02916591 | 02371631 | MARTINEZ,RAYMOND DENNIS | Male | Robertson |
| 25703 | 05822507 | 02380834 | MARTINEZ,RAYMOND JACOB | Male | Hughes |
| 25704 | 50567485 | 02445004 | MARTINEZ,REBEKAH | Female | Coleman |
| 25705 | 04758157 | 01191578 | MARTINEZ,REMIGIO | Male | Hamilton |
| 25706 | 08279127 | 02513273 | MARTINEZ,RENE | Male | Hodge |
| 25707 | 13645992 | 02554357 | MARTINEZ,RENE GABINO | Male | Glossbrenner |
| 25708 | 05026575 | 02572054 | MARTINEZ,REY | Male | Fort Stockton |
| 25709 | 06404072 | 02563323 | MARTINEZ,REYNALDO | Male | Willacy County |
| 25710 | 06586019 | 02511029 | MARTINEZ,REYNALDO | Male | East Texas |
| 25711 | 08751078 | 02192214 | MARTINEZ,RICARDO LUIS JR | Male | Moore B |
| 25712 | 02489367 | 01625064 | MARTINEZ,RICHARD | Male | Telford |
| 25713 | 05316362 | 02563607 | MARTINEZ,RICHARD | Male | Robertson |
| 25714 | 06180845 | 02525947 | MARTINEZ,RICHARD JR | Male | Willacy County |
| 25715 | 08109367 | 02395752 | MARTINEZ,RICKEY JAY | Male | Lindsey |
| 25716 | 03972849 | 01378342 | MARTINEZ,RICKY | Male | San Saba |
| 25717 | 06150477 | 02457995 | MARTINEZ,RICKY | Male | Clements |
| 25718 | 06198526 | 01602758 | MARTINEZ,RICKY DON JR | Male | Mechler |
| 25719 | 05621471 | 02547302 | MARTINEZ,RICKY LEE | Male | Havins |
| 25720 | 16972431 | 02415226 | MARTINEZ,RICO | Male | Fort Stockton |
| 25721 | 03528374 | 01623506 | MARTINEZ,ROBERT | Male | LeBlanc |
| 25722 | 17790475 | 02445697 | MARTINEZ,ROBERTO | Male | Sayle |
| 25723 | 06201935 | 02569181 | MARTINEZ,ROBERTO ANDRES II | Male | Hosp/Galveston |
| 25724 | 05874071 | 02578595 | MARTINEZ,ROCKEY E | Male | Dominguez |
| 25725 | 06897110 | 02018715 | MARTINEZ,ROGELIO | Male | Estes |
| 25726 | 06255167 | 02545107 | MARTINEZ,ROGERIO | Male | Stiles |
| 25727 | 08492998 | 01998459 | MARTINEZ,ROJELIO | Male | Clements |
| 25728 | 07143869 | 02504534 | MARTINEZ,ROLANDO ULISES | Male | Allred |
| 25729 | 05722655 | 02188410 | MARTINEZ,ROMAN JR | Male | Clements |
| 25730 | 05759644 | 02242188 | MARTINEZ,ROMEO AUGUSTO | Male | Garza West |
| 25731 | 19925752 | 02498794 | MARTINEZ,ROMEO LEE | Male | Willacy County |
| 25732 | 08369217 | 02579712 | MARTINEZ,ROSEMARY | Female | Woodman |
| 25733 | 04581727 | 02448250 | MARTINEZ,ROSENDO | Male | Pack |
| 25734 | 06602982 | 02536650 | MARTINEZ,ROXAN | Female | Plane |
| 25735 | 50782171 | 02454907 | MARTINEZ,ROY MATTHEW | Male | Connally |
| 25736 | 01923459 | 02427642 | MARTINEZ,RUBEN | Male | Cotulla |
| 25737 | 06602352 | 02546195 | MARTINEZ,RUBEN LUIS | Male | San Saba |
| 25738 | 06667702 | 02490842 | MARTINEZ,RUBIE HUERTA | Female | Crain |
| 25739 | 05582959 | 02404208 | MARTINEZ,RUDOLPH RUDY | Male | Stiles |
| 25740 | 18084912 | 02520715 | MARTINEZ,RYAN | Male | Montford |
| 25741 | 16816737 | 02322933 | MARTINEZ,SAL | Male | Hamilton |
| 25742 | 08738010 | 02065900 | MARTINEZ,SALOME JR | Male | Bridgeport |
| 25743 | 03946159 | 01147601 | MARTINEZ,SAMUEL | Male | Polunsky |
| 25744 | 19549179 | 02400032 | MARTINEZ,SAMUEL | Male | Dominguez |
| 25745 | 06161340 | 02569658 | MARTINEZ,SAMUEL CHRISTOPHER | Male | East Texas |
| 25746 | 08243751 | 02550036 | MARTINEZ,SAMUEL III | Male | Hamilton |
| 25747 | 06419576 | 02405630 | MARTINEZ,SANTIAGO | Male | Hodge |
| 25748 | 19186486 | 02480214 | MARTINEZ,SANTOS DOMINGO | Male | LeBlanc |
| 25749 | 07894707 | 02582581 | MARTINEZ,SARA VIRGINIA | Female | Plane |
| 25750 | 02572835 | 02434391 | MARTINEZ,SEBASTIAN JR | Male | LeBlanc |
| 25751 | 06348139 | 02371358 | MARTINEZ,SELSO ORTIZ | Male | Fort Stockton |
| 25752 | 08581185 | 02473174 | MARTINEZ,SERGIO JR | Male | Bell |
| 25753 | 05258772 | 02532271 | MARTINEZ,SHIMIKA SHANTELL | Female | Coleman Work Facility |
| 25754 | 08414778 | 02523007 | MARTINEZ,SILVIA AMERICA | Female | Murray |
| 25755 | 06043257 | 02531044 | MARTINEZ,SOFIA | Female | Marlin Facility |
| 25756 | 05781951 | 02574187 | MARTINEZ,STEPHANIE | Female | Plane |
| 25757 | 18301382 | 02536709 | MARTINEZ,STEPHANIE | Female | O'Daniel |
| 25758 | 19393927 | 02542087 | MARTINEZ,SUZETTE | Female | Marlin Facility |
| 25759 | 50244703 | 02537223 | MARTINEZ,SYLVIA | Female | Plane |
| 25760 | 08904807 | 02501163 | MARTINEZ,SYLVINA | Female | Plane |
| 25761 | 16449541 | 02579223 | MARTINEZ,TERESA | Female | Woodman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25762 | 08024509 | 02437654 | MARTINEZ,TERRY ANGEL JR | Male | LeBlanc |
| 25763 | 08776100 | 02560203 | MARTINEZ,TIFFANY | Female | Halbert |
| 25764 | 08577212 | 02581937 | MARTINEZ,TIFFANY A | Female | Plane |
| 25765 | 06492507 | 02436384 | MARTINEZ,TIMOTHY ROSS | Male | Mechler |
| 25766 | 50751580 | 02521436 | MARTINEZ,TROY CHRISTIAN | Male | Pack |
| 25767 | 06913322 | 02567506 | MARTINEZ,VALENTINA VICTORIA | Female | Henley |
| 25768 | 50704060 | 02424528 | MARTINEZ,VALERIE JANET | Female | Woodman |
| 25769 | 07022629 | 02512613 | MARTINEZ,VANESSA XENIA | Female | Woodman |
| 25770 | 07194006 | 02126269 | MARTINEZ,VERONICA AMPARO | Female | O'Daniel |
| 25771 | 04709206 | 01360053 | MARTINEZ,VICTOR | Male | Duncan |
| 25772 | 05122873 | 02559577 | MARTINEZ,VICTOR | Male | East Texas |
| 25773 | 05201453 | 00891096 | MARTINEZ,VICTOR ALEJANDRO | Male | Telford |
| 25774 | 50703523 | 02528678 | MARTINEZ,VICTOR HUGO | Male | LeBlanc |
| 25775 | 02929399 | 02418328 | MARTINEZ,VICTOR R | Male | Cotulla |
| 25776 | 05009264 | 00813414 | MARTINEZ,VICTORIANO ESPINOZA | Male | Clements |
| 25777 | 06428002 | 01383089 | MARTINEZ,VINCENT ART | Male | Bell |
| 25778 | 19420552 | 02445213 | MARTINEZ,WALTER ENRIQUE | Male | Lychner |
| 25779 | 05635597 | 02415000 | MARTINEZ,WILLIAM GREGORY | Male | Jester III |
| 25780 | 05705881 | 02525234 | MARTINEZ,WILLIAM MATTHEW | Male | Lindsey |
| 25781 | 18967859 | 02538555 | MARTINEZACEVEDO,EDWIN ALEXAND | Male | Moore B |
| 25782 | 05624160 | 02499803 | MARTINEZ-ALVISO,JUAN ENRIQUE | Male | East Texas |
| 25783 | 20691053 | 02534258 | MARTINEZ-CANACA,CARLOS | Male | Robertson |
| 25784 | 50276806 | 01941798 | MARTINEZ-CASTILLO,JESUS ALBERT | Male | Fort Stockton |
| 25785 | 08120123 | 02446489 | MARTINEZ-CONTRERAS,ALFREDO | Male | San Saba |
| 25786 | 19086209 | 02529125 | MARTINEZ-GARCIA,AMBROCIO | Male | Travis County |
| 25787 | 16254085 | 02430745 | MARTINEZGONZALEZ,JUAN | Male | Moore B |
| 25788 | 50008089 | 02567090 | MARTINEZ-GUTIERREZ,DAVID | Male | Bradshaw |
| 25789 | 08400594 | 02570266 | MARTINEZ-HERNANDEZ,JORGE | Male | East Texas |
| 25790 | 50292237 | 01920109 | MARTINEZHERNANDEZ,KASSANDRA | Female | Coleman Work Facility |
| 25791 | 07129814 | 02535660 | MARTINEZHERRERA,JUAN BENITO | Male | Estes |
| 25792 | 20582912 | 02560912 | MARTINEZ-LEAL,IRMA NELLY | Female | Marlin Facility |
| 25793 | 18820477 | 02520625 | MARTINEZ-LOPEZ,JOSE | Male | Lewis |
| 25794 | 19614831 | 02495992 | MARTINEZLOPEZ,JOSE ANTONIO | Male | Duncan |
| 25795 | 13140232 | 02395777 | MARTINEZLOPEZ,MAURICIO | Male | Mechler |
| 25796 | 50368964 | 02378441 | MARTINEZ-LUNA,JACOB ANDREW | Male | Allred |
| 25797 | 19501258 | 02451390 | MARTINEZORTEGA,LUIS M | Male | Fort Stockton |
| 25798 | 16441317 | 02437938 | MARTINEZ-ORTIZ,INMAR ALFREDO | Male | Ney |
| 25799 | 06432309 | 02233631 | MARTINEZ-PADILLA,ROBERTO | Male | Diboll |
| 25800 | 20812041 | 02574086 | MARTINEZ-RAVEN,JEREMY | Male | East Texas |
| 25801 | 06970408 | 02571669 | MARTINEZ-RENTERIA,VICTOR HUGO | Male | Fort Stockton |
| 25802 | 08062820 | 02157576 | MARTINEZ-SANTIAGO,EDWIN | Male | East Texas |
| 25803 | 19359254 | 02424872 | MARTINEZ-SMITH,ADRIAN G | Male | Moore B |
| 25804 | 50209732 | 02277710 | MARTINEZ-WIGGINS,THOMAS GABRIE | Male | Lewis |
| 25805 | 10648299 | 02320557 | MARTINEZ-ZAVALA,JOSE | Male | Connally |
| 25806 | 06196787 | 02424365 | MARTINI,BRITTNEY NICOLE | Female | Crain |
| 25807 | 16180555 | 02521840 | MARTINOVICH,DAVID LEE | Male | Pack |
| 25808 | 18149305 | 02337343 | MARTINSDIAS,MICHAEL ROBERT | Male | Estes |
| 25809 | 05127489 | 01899950 | MARTINSON,BRETT JAMES | Male | Michael |
| 25810 | 04608649 | 02419515 | MARTINZ,EDWARD RAMOS | Male | Johnston |
| 25811 | 03901787 | 02155209 | MARTZ,MICHAEL ALLEN | Male | Pack |
| 25812 | 08312318 | 01625245 | MARVIN,VICTOR ALAN | Male | Duncan |
| 25813 | 50587532 | 02487901 | MASCITELLI,TAMRA JUSTINE | Female | Halbert |
| 25814 | 04197425 | 02508647 | MASCITELLI,URSULA BESOLD | Female | Plane |
| 25815 | 06732965 | 02534519 | MASCORRO,AMY | Female | Carole S. Young |
| 25816 | 04060384 | 02572301 | MASCORRO,ARMANDO ALAMIA | Male | LeBlanc |
| 25817 | 06428402 | 02133346 | MASCORRO,JUAN DAVID | Male | Hughes |
| 25818 | 07104541 | 02395264 | MASCORRO,MIGUEL | Male | Allred |
| 25819 | 50003649 | 02574578 | MASCORRO,NICOLAS DANIEL | Male | Kyle |
| 25820 | 04313032 | 02432184 | MASCORRO,STEVE | Male | San Saba |
| 25821 | 03303501 | 01466871 | MASIAS,MARIA ALICE | Female | Murray |
| 25822 | 02112220 | 02525644 | MASK,JAMES RUSSELL | Male | Duncan |
| 25823 | 05786169 | 02242681 | MASK,RODERICK DEWAYNE | Male | Michael |
| 25824 | 18116110 | 02452311 | MASK,SINTERA ANN | Female | Coleman Work Facility |
| 25825 | 08919618 | 02537134 | MASK,TRACY LEE EDWARD | Male | Hamilton |
| 25826 | 04465968 | 02493377 | MASON,ANTHONY RAYDELL | Male | Travis County |
| 25827 | 50002930 | 02562649 | MASON,CARLY JEAN | Female | Crain |
| 25828 | 01656652 | 01428894 | MASON,CHARLES RAY | Male | Stiles |
| 25829 | 08894131 | 01771831 | MASON,CYNTHIA MARIE | Female | Crain |
| 25830 | 21158146 | 02582316 | MASON,DARRAN LASHAWN | Male | Holliday |
| 25831 | 50271704 | 02573466 | MASON,DEZIREE MONIQUE | Female | Woodman |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25832 | 04075400 | 02525772 | MASON,DONALD JOE | Male | Estelle |
| 25833 | 19361016 | 02563530 | MASON,GARRETT | Male | Travis County |
| 25834 | 50780213 | 02367220 | MASON,ICESES K | Female | Scott W |
| 25835 | 18387258 | 02458806 | MASON,ISAIAH | Male | Montford |
| 25836 | 16851889 | 02146887 | MASON,JAZMENE LARAY | Male | Smith |
| 25837 | 08072524 | 02367697 | MASON,JEREMY ANDREW | Male | Clements |
| 25838 | 05646180 | 02507418 | MASON,JERMAINE DOUGLAS | Male | Estes |
| 25839 | 03997146 | 02467483 | MASON,JOHN | Male | Robertson |
| 25840 | 06147911 | 02420326 | MASON,LONNIE | Male | Smith |
| 25841 | 08129904 | 01886759 | MASON,MARCO | Male | Michael |
| 25842 | 04655917 | 00656643 | MASON,MARVIN WAYNE | Male | Allred |
| 25843 | 06472268 | 02580964 | MASON,MICHAEL SCOTT | Male | Sayle |
| 25844 | 05033150 | 02142711 | MASON,MISTY KAYE | Female | Halbert |
| 25845 | 14468600 | 02566004 | MASON,OLAJAWON | Male | Bell |
| 25846 | 06299048 | 01794251 | MASON,ROBERT LEON JR | Male | Skyview |
| 25847 | 08568595 | 02556496 | MASON,RUSSEL JONATHAN | Male | Smith |
| 25848 | 08864507 | 02538311 | MASON,TERRANCE DOMINIQUE-ONEAL | Male | Johnston |
| 25849 | 08693390 | 02103349 | MASON,TREVION | Male | Hughes |
| 25850 | 16519104 | 02468139 | MASON,TREVOR JAY | Male | Pack |
| 25851 | 08068654 | 01799818 | MASON,WILLIAM MICHEAL | Male | Sayle |
| 25852 | 07778362 | 02262437 | MASONMIAN,ANIS BEHNAMIRL | Male | Allred |
| 25853 | 06983963 | 02563052 | MASS,GALLAN | Male | Gist |
| 25854 | 07483481 | 01368905 | MASSELLE,ROCCO MARTIN | Male | Telford |
| 25855 | 06856874 | 02560006 | MASSEY,BRIAN BENJAMIN | Male | East Texas |
| 25856 | 07211419 | 02438603 | MASSEY,CHARLES WELDON | Male | Sayle |
| 25857 | 06678342 | 02458631 | MASSEY,CHRISTEN NICOLE | Female | Plane |
| 25858 | 02733428 | 00789218 | MASSEY,GARY EUGENE | Male | Pack |
| 25859 | 08745762 | 02548740 | MASSEY,KAVRIN RAPHEAL | Male | Johnston |
| 25860 | 06559142 | 02260170 | MASSEY,THOMAS WILLIAM JR | Male | Clements |
| 25861 | 03829000 | 02487247 | MASSEY,WAHREN | Male | Travis County |
| 25862 | 06931519 | 02507345 | MASSIE,REGINA MARIE | Female | O'Daniel |
| 25863 | 05480970 | 02221960 | MASSINGALE,JOHN WAYNE | Male | Connally |
| 25864 | 06529996 | 02570360 | MASSINGTON,KEVIN | Male | Sayle |
| 25865 | 05525709 | 02581927 | MASTERS,CHAROLETTE D | Female | Plane |
| 25866 | 03565186 | 00441607 | MASTERS,CHRISTOPHER JOSEPH | Male | Scott W |
| 25867 | 05872956 | 02545960 | MASTERS,MICHAEL HAIL | Male | Dominguez |
| 25868 | 08579437 | 02413781 | MASTIN,CHRISTOPHER MICHAEL | Male | Lewis |
| 25869 | 50150028 | 02569031 | MASTON,STEVEN DEWAINE | Male | Holliday |
| 25870 | 08122371 | 02491996 | MASTONEVERETT,DOMINIQUE | Male | Clements |
| 25871 | 08202250 | 02496482 | MATA,ALBERTO | Male | Dominguez |
| 25872 | 05544578 | 01090303 | MATA,ALEJANDRO RODRIGUEZ | Male | Telford |
| 25873 | 16797146 | 02315434 | MATA,ANTONIO | Male | Scott W |
| 25874 | 50015358 | 02236449 | MATA,ARTURO | Male | Allred |
| 25875 | 06881613 | 02487488 | MATA,CHRISTOPHER J | Male | Hamilton |
| 25876 | 04841202 | 02559612 | MATA,CRUZ JR | Male | Gist |
| 25877 | 07677320 | 02526286 | MATA,DARREN | Male | Allred |
| 25878 | 07975223 | 02439063 | MATA,EDGAR | Male | Smith |
| 25879 | 07088455 | 02513794 | MATA,ERIK | Male | McConnell |
| 25880 | 05117667 | 02509325 | MATA,FRANCISCO JR | Male | McConnell |
| 25881 | 03874623 | 02112707 | MATA,GEORGE ANTHONY JR | Male | Moore B |
| 25882 | 07745226 | 02491233 | MATA,GILBERT MANUEL | Male | Ney |
| 25883 | 06321695 | 02485900 | MATA,GRACIE ANN | Female | Coleman |
| 25884 | 03395806 | 02570960 | MATA,JERARDO DOMINGUEZ | Male | Lindsey |
| 25885 | 06762060 | 02505783 | MATA,JESSE | Male | Willacy County |
| 25886 | 07898363 | 02483943 | MATA,JESUS ESTRADA | Male | Connally |
| 25887 | 02913688 | 02408608 | MATA,JIMMY JR | Male | Allred |
| 25888 | 21046448 | 02569618 | MATA,JOE MICHAEL | Male | East Texas |
| 25889 | 07291404 | 02493673 | MATA,JOHNNY JOE | Male | Clements |
| 25890 | 06989970 | 02444734 | MATA,JOSE ARMANDO JR | Male | Scott W |
| 25891 | 06512748 | 02421414 | MATA,JOSEPH M | Male | Willacy County |
| 25892 | 08579029 | 02365443 | MATA,JULIAN ANGEL | Male | Smith |
| 25893 | 04149150 | 01496958 | MATA,JULIAN JR | Male | Clements |
| 25894 | 02413141 | 00880411 | MATA,LEE HERRERA JR | Male | Skyview |
| 25895 | 07151064 | 01801903 | MATA,MARTIN | Male | Lewis |
| 25896 | 08505134 | 02580762 | MATA,MOSES ANTHONY | Male | Johnston |
| 25897 | 08040737 | 02491336 | MATA,PAUL | Male | Willacy County |
| 25898 | 03449445 | 01798121 | MATA,PAUL CASAREZ | Male | Lewis |
| 25899 | 17850629 | 02537654 | MATA,RICHARD | Male | Gist |
| 25900 | 05654952 | 02199760 | MATA,ROBERT | Male | Telford |
| 25901 | 06024634 | 02365889 | MATA,ROBERTO COBOS | Male | Pack |

App 00375

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25902 | 04643030 | 02440478 | MATA,ROGER | Male | Bradshaw |
| 25903 | 01692992 | 00401639 | MATA,TOM | Male | Scott W |
| 25904 | 08961060 | 02349589 | MATAMORE,JIMMY | Male | Bell |
| 25905 | 08070925 | 02280686 | MATAMOROS,JOSE ANGEL | Male | Ney |
| 25906 | 03424775 | 02355147 | MATAMOROS,PEDRO | Male | Hughes |
| 25907 | 07336273 | 01310948 | MATEZ,CAMILO HERNANDEZ | Male | Allred |
| 25908 | 18815346 | 02576702 | MATHENIA,JALASZAH DAYON MONYAE | Female | Woodman |
| 25909 | 50186129 | 02466942 | MATHENY,JOE THURSTON JR | Male | Hamilton |
| 25910 | 03770575 | 00771859 | MATHERNE,DALE | Male | LeBlanc |
| 25911 | 21129556 | 02571045 | MATHES,DONTAVIUS | Male | Kegans |
| 25912 | 06446113 | 02176081 | MATHES,ROBERT DAINE | Male | Diboll |
| 25913 | 02248296 | 00597328 | MATHEW,ALBERT | Male | Allred |
| 25914 | 05428247 | 01813284 | MATHEWS,CURTIS ANTHONY | Male | Bartlett |
| 25915 | 06314452 | 02557682 | MATHEWS,DEREK CHRISTOPHER | Male | Lindsey |
| 25916 | 08525068 | 02371384 | MATHEWS,DONALD JR | Male | Hodge |
| 25917 | 04822363 | 02217283 | MATHEWS,ELIJAH JUAN | Male | Connally |
| 25918 | 50631467 | 02425397 | MATHEWS,JELLSON PAUL | Male | Lewis |
| 25919 | 05783327 | 02258431 | MATHEWS,KEITH DESHAUN | Male | Smith |
| 25920 | 02330391 | 00386234 | MATHEWS,MARCUS PIERPONT | Male | Pack |
| 25921 | 50040907 | 02560147 | MATHEWS,TALON LEE | Male | Johnston |
| 25922 | 07348285 | 02529297 | MATHEWS,TIMOTHY SCOTT | Male | LeBlanc |
| 25923 | 02564301 | 00908657 | MATHEWS,WILLIAM RAY | Male | Skyview |
| 25924 | 05804158 | 02540674 | MATHIS,BLAKE ONEAL | Male | Dominguez |
| 25925 | 03715560 | 02572446 | MATHIS,BRYON CRAIG SR | Male | East Texas |
| 25926 | 07750458 | 01456661 | MATHIS,CLARENCE HENRY | Male | Michael |
| 25927 | 05688171 | 02382869 | MATHIS,DESMON DEMON | Male | Telford |
| 25928 | 50611737 | 02445950 | MATHIS,DOMINIC JEROME | Male | Polunsky |
| 25929 | 08331079 | 02473975 | MATHIS,JAMES DONNELL | Male | Lindsey |
| 25930 | 01603994 | 02224686 | MATHIS,JIMMY | Male | Lewis |
| 25931 | 07079352 | 02553188 | MATHIS,JIMMY EARL | Male | East Texas |
| 25932 | 50222695 | 02573169 | MATHIS,KEON TRASHONE | Male | Allred |
| 25933 | 06723780 | 02495254 | MATHIS,KEVIN TODD | Male | Connally |
| 25934 | 20327931 | 02580801 | MATHIS,LABRESHA LASHAY | Female | Plane |
| 25935 | 03210137 | 00618365 | MATHIS,LEE ALLEN | Male | Bartlett |
| 25936 | 08447401 | 02471671 | MATHIS,MICHAEL JOSEPH | Male | Kyle |
| 25937 | 02734596 | 00628608 | MATHIS,MICHAEL WAYNE | Male | Bradshaw |
| 25938 | 07534902 | 02377860 | MATIAS,FRANCISCO MANUEL | Male | West Texas |
| 25939 | 19695165 | 02462343 | MATIAS,HENRY HONORATO | Male | Diboll |
| 25940 | 04592009 | 02123631 | MATIAS,JOSE GUADALUPE | Male | Allred |
| 25941 | 07833607 | 02517183 | MATISE,ROSS | Male | Lindsey |
| 25942 | 20398532 | 02481585 | MATLOCK,BILLY CHRISTOPHER | Male | LeBlanc |
| 25943 | 07861437 | 02236905 | MATLOCK,JOHNNY | Male | Allred |
| 25944 | 08479212 | 02540229 | MATLOCK,KASANDRA KEA | Female | Plane |
| 25945 | 19222314 | 02542451 | MATNEY,VICTORIA | Female | Plane |
| 25946 | 06427082 | 02503373 | MATOCHA,JOHANNA LYNN | Female | Crain |
| 25947 | 06281672 | 02369059 | MATOS,JAMIE ALVAREZ | Male | Johnston |
| 25948 | 07447011 | 02548071 | MATSON,JONATHAN MICHAEL | Male | East Texas |
| 25949 | 08645806 | 01978445 | MATTA,VICENTE EDDIE | Male | Lewis |
| 25950 | 20005248 | 02486020 | MATTE,CHASEN | Male | Lewis |
| 25951 | 08118248 | 01600842 | MATTHEW,IVAN FITZGERALD | Male | Estelle |
| 25952 | 05625840 | 01198266 | MATTHEW,KEVIN EUGENE | Male | Lewis |
| 25953 | 06195678 | 02524460 | MATTHEWS,ANNIE DANIELLE | Female | Plane |
| 25954 | 03875463 | 02432738 | MATTHEWS,CASEY DON | Male | Montford |
| 25955 | 06488435 | 00999476 | MATTHEWS,DAMON ROSHUN | Male | Polunsky |
| 25956 | 03796001 | 02556036 | MATTHEWS,DANNY RAY | Male | Pack |
| 25957 | 19003626 | 02572073 | MATTHEWS,DANNYE CREEL | Female | Plane |
| 25958 | 50298200 | 02502619 | MATTHEWS,DEAVION | Female | Plane |
| 25959 | 16343931 | 02351459 | MATTHEWS,DEREK RAY | Male | Ney |
| 25960 | 18753298 | 02463613 | MATTHEWS,DIDACE STANISLAS | Male | Kegans |
| 25961 | 02744319 | 01218062 | MATTHEWS,FRANK | Male | LeBlanc |
| 25962 | 03172147 | 01730756 | MATTHEWS,FRANK | Male | Stiles |
| 25963 | 06306294 | 01883270 | MATTHEWS,GARY EVAN | Male | Estelle |
| 25964 | 20909610 | 02524309 | MATTHEWS,HARLEY DEE | Female | Marlin Facility |
| 25965 | 03715289 | 02547928 | MATTHEWS,JAMES LAWRENCE | Male | LeBlanc |
| 25966 | 50689492 | 02099286 | MATTHEWS,JEREMIAH M | Male | Skyview |
| 25967 | 07333161 | 01810743 | MATTHEWS,JIMMY DON | Male | Pack |
| 25968 | 13997224 | 02108307 | MATTHEWS,JOHNNY SKIPPER | Male | Diboll |
| 25969 | 08836230 | 02532912 | MATTHEWS,JONATHAN JERMAINE | Male | Travis County |
| 25970 | 08452461 | 01700363 | MATTHEWS,KEASHIA DYON | Female | O'Daniel |
| 25971 | 18002684 | 02553842 | MATTHEWS,KERI JOE | Male | Willacy County |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 25972 | 04524265 | 02334903 | MATTHEWS,KEVIN DYWAYNE | Male | Lewis |
| 25973 | 17774678 | 02546922 | MATTHEWS,KINGSLEYS | Male | Cotulla |
| 25974 | 07263032 | 01700776 | MATTHEWS,LOUIS BOWDON JR | Male | Stiles |
| 25975 | 05594284 | 02546273 | MATTHEWS,RODERICK DEWAYNE | Male | Travis County |
| 25976 | 03221464 | 00360723 | MATTHEWS,RONNEY JAMES | Male | East Texas |
| 25977 | 05943962 | 01163496 | MATTHEWS,SHAUN TREMAIN | Male | Clements |
| 25978 | 04064509 | 02569145 | MATTHEWS,SHELDON | Male | Travis County |
| 25979 | 08228200 | 02558470 | MATTHEWS,TIA QUONTE | Female | Plane |
| 25980 | 05888481 | 02581664 | MATTHEWS,WILLIAM LOUIS | Male | Middleton |
| 25981 | 07731786 | 02581085 | MATTHEWS,ZACKERY WAYNE | Male | Sayle |
| 25982 | 08110774 | 02563829 | MATTINGLY,DAVID ANDREW | Male | Travis County |
| 25983 | 18457893 | 02474558 | MATTISON,LAWRENCE ANGELO | Male | Scott W |
| 25984 | 08188394 | 02432622 | MATTIX,OMEGA ANNISHA | Female | Murray |
| 25985 | 06487205 | 01063503 | MATTOX,JESS WILLARD SR | Male | West Texas |
| 25986 | 08165693 | 01968557 | MATTOX,RYAN JARED | Male | Estelle |
| 25987 | 08378853 | 02402632 | MATTS,RUFUS DEWAYNE | Male | Allred |
| 25988 | 21469371 | 02568502 | MATUL,NANCI RAQUEL | Female | Plane |
| 25989 | 05797693 | 02495921 | MATURO,SUSAN | Female | Halbert |
| 25990 | 05567698 | 02553878 | MATUS,JASON DALE | Male | East Texas |
| 25991 | 03615063 | 01682018 | MATUSZEWSKI,LEONARD J | Male | Allred |
| 25992 | 06363003 | 02581140 | MATUTE,FRANCISCO ANTONIO | Male | Lindsey |
| 25993 | 17537169 | 02582554 | MATUTE,JOSE | Male | Gurney |
| 25994 | 08681352 | 02295479 | MATUTE,SANTOS RAMON JR | Male | Johnston |
| 25995 | 20520288 | 02575483 | MATYIKO,WILLIAM FRANK | Male | Sayle |
| 25996 | 08625624 | 01703452 | MATZ,JOSHUA ANDREW | Male | Kegans |
| 25997 | 07198706 | 02361293 | MAUALA,LEHUA DEANN | Female | Woodman |
| 25998 | 02797399 | 00528009 | MAULDIN,CHRISTOPHER DEAN | Male | Clements |
| 25999 | 07540730 | 02484784 | MAUMALANGA,PRICILA MARY | Female | Murray |
| 26000 | 07047529 | 02278799 | MAURICIO,ALVINO R III | Male | LeBlanc |
| 26001 | 20986914 | 02529277 | MAURICIO,CINTHIA HERNANDEZ | Female | Coleman Work Facility |
| 26002 | 05942131 | 02497063 | MAURICIO,JESUS G | Male | East Texas |
| 26003 | 16625953 | 02572384 | MAURICIO,ROBERT | Male | East Texas |
| 26004 | 06426400 | 02545592 | MAXEY,DUSTI ROXANNE | Female | Hosp/Galveston |
| 26005 | 04616895 | 02254022 | MAXEY,SHARLA | Female | Halbert |
| 26006 | 05156181 | 00857923 | MAXEY,TRAVIS JAMES | Male | Lychner |
| 26007 | 08150157 | 02305937 | MAXFIELD,KAMERON DESHON | Male | Smith |
| 26008 | 03731119 | 02466559 | MAXFIELD,KIMBERLY ANN | Female | Plane |
| 26009 | 05957412 | 02392552 | MAXIE,CODY RAYMON | Male | Pack |
| 26010 | 06692905 | 02459016 | MAXIE,RODERICK D | Male | Kegans |
| 26011 | 06725698 | 02566540 | MAXIE,SHANEQUE NICOLE | Female | Plane |
| 26012 | 04580767 | 02501804 | MAXWELL,CHIPPY | Male | Smith |
| 26013 | 04362493 | 01775738 | MAXWELL,CHRISTOPHER LEE | Male | Allred |
| 26014 | 16685362 | 02243347 | MAXWELL,ELISHA JOHNNY | Male | Allred |
| 26015 | 05682276 | 02509978 | MAXWELL,JASON | Male | Havins |
| 26016 | 07526347 | 02561392 | MAXWELL,JASON SCOTT | Male | Pack |
| 26017 | 03861995 | 01765985 | MAXWELL,JEFFREY ALLAN | Male | Estelle |
| 26018 | 06147649 | 01634537 | MAXWELL,JUSTIN COLE | Male | Skyview |
| 26019 | 16820482 | 02446182 | MAXWELL,KIMBERLY ANN | Female | Coleman |
| 26020 | 06204203 | 00899656 | MAXWELL,MARCUS | Male | Polunsky |
| 26021 | 04893596 | 02386723 | MAXWELL,MARCUS QUANZY | Male | Lewis |
| 26022 | 06027402 | 02343066 | MAXWELL,MARCUS WALTER | Male | LeBlanc |
| 26023 | 07701351 | 02579184 | MAXWELL,MARIO LARAY | Male | Middleton |
| 26024 | 12958085 | 02530994 | MAXWELL,MATTHEW JOE | Male | Bridgeport |
| 26025 | 16362929 | 02462558 | MAXWELL,MAYA RENEE | Female | Coleman |
| 26026 | 05831606 | 02540930 | MAXWELL,RICHARD ALLEN | Male | Sanchez |
| 26027 | 06963395 | 01125665 | MAXWELL,RICKY KYETH | Male | Holliday |
| 26028 | 50131007 | 02028248 | MAXWELL,ROBERT D | Male | Bartlett |
| 26029 | 07973185 | 02522801 | MAXWELL,ROWDEE DALTON | Male | San Saba |
| 26030 | 10644475 | 02234122 | MAXWELL,SIDNEY | Male | Estelle |
| 26031 | 17776898 | 02521382 | MAXWELL,TAUREAUS ALVARO | Male | Estes |
| 26032 | 04119573 | 02527179 | MAXWELL,WILLIE | Male | Skyview |
| 26033 | 08791886 | 02578458 | MAY,ANGEL SANTIAGO | Male | Travis County |
| 26034 | 18206885 | 02427409 | MAY,ARACELI GARZA | Female | Crain |
| 26035 | 50594298 | 02566239 | MAY,COLTON DEWAYNE | Male | Travis County |
| 26036 | 03845370 | 02405900 | MAY,GENA WALLES | Female | Marlin Facility |
| 26037 | 06136936 | 01588960 | MAY,JAMES EDWARD | Male | Allred |
| 26038 | 07633564 | 02347653 | MAY,JAMES GUNTER | Male | Bridgeport |
| 26039 | 06144336 | 02567404 | MAY,JASON MICHAEL | Male | Fort Stockton |
| 26040 | 50640596 | 02517838 | MAY,KASSIDY KIVA-MICHELLE | Female | Woodman |
| 26041 | 19019674 | 02533565 | MAY,KAYLYN TAYLOR | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26042 | 05842882 | 02581946 | MAY,LOUIS DERRICK | Male | East Texas |
| 26043 | 04729322 | 02515143 | MAY,MICHAEL ORVILLE | Male | Bradshaw |
| 26044 | 05360305 | 01200244 | MAY,SHAWN D | Male | Scott W |
| 26045 | 06534804 | 02370311 | MAY,THOMAS EDWARD | Male | Mechler |
| 26046 | 06732511 | 02441054 | MAY,ZACHARY PHILLIP JR | Male | Hodge |
| 26047 | 05906238 | 02392946 | MAYA,JOSE ANGEL RUIZ | Male | Smith |
| 26048 | 17819783 | 02557866 | MAYACABALLERO,JONATHAN | Male | Bell |
| 26049 | 50705495 | 02318900 | MAYAH,CHARLES PETER | Male | Dominguez |
| 26050 | 06444827 | 02535333 | MAYBERRY,CHAD ALLEN | Male | Lindsey |
| 26051 | 06417603 | 01808940 | MAYBERRY,CHARLIE | Male | Hodge |
| 26052 | 05225088 | 01946979 | MAYBERRY,LATRECIA RENEE | Female | Murray |
| 26053 | 05271730 | 01276932 | MAYBERRY,ROY | Male | Allred |
| 26054 | 08161461 | 02567813 | MAYE,DANIEL MASON | Male | Sayle |
| 26055 | 16465299 | 02327179 | MAYEDO,PABLO | Male | Telford |
| 26056 | 17042284 | 02580867 | MAYEN,WALTER | Male | Gurney |
| 26057 | 06688459 | 01916015 | MAYER,DAVID WILLIAM | Male | Telford |
| 26058 | 06275236 | 01665240 | MAYER,KARL | Male | Telford |
| 26059 | 19492213 | 02582702 | MAYERS,CHANDLER JOSEPH | Male | Lindsey |
| 26060 | 05501200 | 01963177 | MAYES,BOBBY JOE | Male | LeBlanc |
| 26061 | 06364068 | 02551423 | MAYES,CHRISTOPHER BURNETT | Male | East Texas |
| 26062 | 06654384 | 01614147 | MAYES,CURTIS JR | Male | Clements |
| 26063 | 08170032 | 02582147 | MAYES,ERIC DEMOND | Male | Lychner |
| 26064 | 06827167 | 02563236 | MAYES,HEATHER ANN | Female | Crain |
| 26065 | 16080271 | 02501196 | MAYES,JONATHAN DEWAYNE JR | Male | Jester III |
| 26066 | 50786699 | 02580846 | MAYES,KEZABIEN DIONTE | Male | Middleton |
| 26067 | 04192444 | 01664975 | MAYES,LOBE | Male | Lychner |
| 26068 | 08270605 | 02547865 | MAYES,MICHAEL DEWAYNE | Male | Havins |
| 26069 | 17626517 | 02580665 | MAYES,MISTIE FAYE | Female | Woodman |
| 26070 | 50308198 | 02346912 | MAYES,ROBERT ALBERT | Male | Stiles |
| 26071 | 04601099 | 02112311 | MAYES,ROY LEE | Male | Pack |
| 26072 | 02601705 | 00376867 | MAYES,WILLIE LEE | Male | Skyview |
| 26073 | 50578835 | 02556989 | MAYFIELD,ALEXIS DESHEAN | Female | East Texas |
| 26074 | 04250970 | 01667330 | MAYFIELD,ALICIA JO | Female | O'Daniel |
| 26075 | 01887332 | 00297319 | MAYFIELD,BYRON DOUGLAS | Male | Pack |
| 26076 | 01590135 | 00333429 | MAYFIELD,EDWARD LYNN | Male | Estelle |
| 26077 | 06477225 | 02015552 | MAYFIELD,JOSHUA | Male | Willacy County |
| 26078 | 16100882 | 02486118 | MAYFIELD,LARRY WAYNE JR | Male | Gist |
| 26079 | 06446414 | 00929923 | MAYFIELD,MARCUS JAMES | Male | LeBlanc |
| 26080 | 05680422 | 02519719 | MAYFIELD,SAMMIE JR | Male | LeBlanc |
| 26081 | 08185691 | 02357249 | MAYFIELD,SHAKEAL | Male | Kegans |
| 26082 | 03851034 | 01497486 | MAYFIELD,THURSTON ELRAY | Male | Pack |
| 26083 | 50714949 | 02131212 | MAYHALL,EVANGELIA ANN | Female | Crain |
| 26084 | 05919160 | 02372015 | MAYHEW,ANTHONY MARVIN | Male | Allred |
| 26085 | 05681915 | 00793324 | MAYLE,CHARLES FRANKLIN | Male | Connally |
| 26086 | 19322394 | 02520583 | MAYLE,STEVEN | Male | Clements |
| 26087 | 06945649 | 02383283 | MAYNARD,AIMEE MICHELLE | Female | Coleman |
| 26088 | 07608559 | 02470045 | MAYNARD,CURTIS | Male | Fort Stockton |
| 26089 | 07206873 | 02174568 | MAYNARD,DENNIS STANLEY | Male | McConnell |
| 26090 | 18710220 | 02548063 | MAYNARD,JAMES CHRISTIAN | Male | Travis County |
| 26091 | 06238308 | 02432579 | MAYNE,BRIAN PATRICK | Male | Bradshaw |
| 26092 | 50143791 | 02274042 | MAYNE,JACOB WAYNE | Male | Bradshaw |
| 26093 | 05269985 | 02534933 | MAYNE,JESSE IAN | Male | Travis County |
| 26094 | 50291274 | 02573305 | MAYO,BETHANY VICTORIA | Female | Coleman |
| 26095 | 07888109 | 02147778 | MAYO,GABRIEL RACHELLE | Female | Halbert |
| 26096 | 03697762 | 02473976 | MAYO,JIMMY RAY | Male | Bradshaw |
| 26097 | 05300026 | 00752791 | MAYO,JON E | Male | Clements |
| 26098 | 17385442 | 02549687 | MAYO,JOSEPHINE CEBRINA | Female | Plane |
| 26099 | 06337642 | 02451024 | MAYO,MATTHEW CHRISTOPHER DERRY | Male | Telford |
| 26100 | 08521403 | 02582197 | MAYO,MICHAEL ANTHONY | Male | Travis County |
| 26101 | 07727004 | 02219252 | MAYO,MICHAEL LUCAS | Male | Bridgeport |
| 26102 | 04694785 | 02012430 | MAYO,PAUL | Male | Pack |
| 26103 | 04602530 | 02161137 | MAYO,RANDALL WAYNE | Male | Lindsey |
| 26104 | 02415276 | 00643181 | MAYO,RANDY DALE | Male | Clements |
| 26105 | 07145352 | 02566696 | MAYO,RONALD WAYNE JR | Male | Kyle |
| 26106 | 02438136 | 00812054 | MAYO,WILLIAM ROBIN | Male | Allred |
| 26107 | 17221647 | 02579727 | MAYON,BLAKE ANTHONY | Male | Gist |
| 26108 | 08737226 | 02540652 | MAYON,NICHOLAS TREY | Male | Hamilton |
| 26109 | 05065903 | 02125830 | MAYON,WILLIAM SHAWN | Male | Willacy County |
| 26110 | 50495506 | 01931343 | MAYORALPEREZ,ABEL V | Male | Lewis |
| 26111 | 20441304 | 02554240 | MAYORGA,JEIMY DEL RIO | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26112 | 50373618 | 02174229 | MAYORGA,JOSEPH LANCE | Male | Estelle |
| 26113 | 08317671 | 01876310 | MAYREIS,SHAWN | Male | Lewis |
| 26114 | 16496427 | 02392395 | MAYS,ADANNA CARNEE | Female | Murray |
| 26115 | 03125720 | 02568814 | MAYS,ANGELA DEE | Female | Murray |
| 26116 | 05756784 | 02569743 | MAYS,AUNDRA DWIGHT | Male | Lewis |
| 26117 | 05765820 | 02533359 | MAYS,DJAUNE DWIGHT | Male | Travis County |
| 26118 | 06892192 | 02341200 | MAYS,DRAYMAR BERNARD | Male | Allred |
| 26119 | 08171636 | 02561645 | MAYS,EDDIE LEE | Male | East Texas |
| 26120 | 07740432 | 02494443 | MAYS,EDWIN DION | Male | Willacy County |
| 26121 | 04912011 | 02553211 | MAYS,EUNIQUE SIXTA ANDREA | Female | Coleman |
| 26122 | 07496535 | 01448091 | MAYS,GUS BRASHAD III | Male | Johnston |
| 26123 | 05064823 | 01034318 | MAYS,HARVEY | Male | Pack |
| 26124 | 05721619 | 02214318 | MAYS,JASON LADELL | Male | Allred |
| 26125 | 17306866 | 02526269 | MAYS,JERRELL LAMAR | Male | Diboll |
| 26126 | 08523162 | 02541459 | MAYS,JOHNATHAN | Male | Estes |
| 26127 | 01938949 | 00266419 | MAYS,JOHNNY LEE | Male | Lewis |
| 26128 | 16157386 | 02572930 | MAYS,JOSHUA DKYRON | Male | East Texas |
| 26129 | 02819736 | 00648476 | MAYS,LARRY FRED | Male | Allred |
| 26130 | 07198147 | 02114483 | MAYS,MICHAEL | Male | Skyview |
| 26131 | 50191535 | 02574167 | MAYS,MICHAEL JERMAINE | Male | Travis County |
| 26132 | 02420441 | 02495815 | MAYS,RANDALL WAYNE | Male | Hodge |
| 26133 | 01835614 | 00524002 | MAYS,SAMMIE | Male | LeBlanc |
| 26134 | 06813548 | 02522810 | MAYS,SARAH LYNN | Female | Coleman |
| 26135 | 05984350 | 02569896 | MAYS,VIRGINIA GRACE | Female | Plane |
| 26136 | 50777711 | 02546148 | MAZARELLO,RAZEL TWYLA | Female | Henley |
| 26137 | 19045169 | 02442337 | MAZONE,JEROME KEITH | Male | Allred |
| 26138 | 05548958 | 02575146 | MAZUR,THOMAS ARTHUR | Male | Byrd |
| 26139 | 05433267 | 02573636 | MAZZEI,BRIAN DAVID | Male | Moore B |
| 26140 | 08859497 | 02118830 | MBEKUN,BERTRAND | Male | Lewis |
| 26141 | 17290915 | 02581012 | MBOTE,LEWIS | Male | Gurney |
| 26142 | 07730016 | 01439672 | MBUGUA,MICHAEL KIMANI | Male | Stiles |
| 26143 | 01957373 | 01702236 | MC CLURG,STEVE ALAN | Male | San Saba |
| 26144 | 03407734 | 00592018 | MC NEIL,ANTHONY GENE | Male | Skyview |
| 26145 | 05160746 | 02128528 | MCABEE,DANIEL ALVIN | Male | LeBlanc |
| 26146 | 06997367 | 02526374 | MCADAMS,EDDIE JOHNNY | Male | San Saba |
| 26147 | 04261513 | 02500653 | MCADAMS,JOHN THURMAN III | Male | Lychner |
| 26148 | 02491908 | 00487152 | MCAFEE,ALBERT | Male | Smith |
| 26149 | 03940164 | 01879352 | MCAFEE,KENNETH COOPER | Male | Lewis |
| 26150 | 01969973 | 02528496 | MCAFEE,LEROY | Male | Travis County |
| 26151 | 06380458 | 02207390 | MCAFEE,MICHAEL | Male | Stiles |
| 26152 | 05622380 | 02370182 | MCAFEE,SHANNON LEE | Male | Connally |
| 26153 | 04485984 | 01346281 | MCALEER,FRANK JAMES III | Male | Fort Stockton |
| 26154 | 08846531 | 02414512 | MCALLISTER,CORY JR | Male | Scott W |
| 26155 | 18452700 | 02562356 | MCALLISTER,HAROLD | Male | Gist |
| 26156 | 08132845 | 02000111 | MCALPINE,BEN | Male | Estelle |
| 26157 | 03458052 | 02528939 | MCANALLY,DANIEL CHARLES | Male | Mechler |
| 26158 | 03573580 | 02486435 | MCANALLY,MICHAEL SEAN | Male | Beto |
| 26159 | 07576790 | 02565579 | MCANINCH,PENNY LYNN | Female | Plane |
| 26160 | 08565492 | 02408281 | MCANN,ALICE MAE | Female | Crain |
| 26161 | 08619833 | 02533655 | MCATEE,DUSTIN | Male | Hutchins |
| 26162 | 20844465 | 02514358 | MCBEE HINKLEY,ARTRELL | Male | Scott W |
| 26163 | 07992765 | 02382174 | MCBEE,BRITTANY LACI MAE | Female | Carole S. Young |
| 26164 | 04912342 | 02581758 | MCBETH,STEVE ALLEN | Male | East Texas |
| 26165 | 03895971 | 01591699 | MCBRAYER,RICHARD GARY | Male | Clements |
| 26166 | 02331927 | 02249128 | MCBRIDE,BILLY GENE JR | Male | Estes |
| 26167 | 04402764 | 02579686 | MCBRIDE,CATHERINE LYNN | Female | Plane |
| 26168 | 50563158 | 02415668 | MCBRIDE,DAKOTA WAYNE | Male | Gist |
| 26169 | 02845535 | 01678447 | MCBRIDE,DANNY RAY | Male | Duncan |
| 26170 | 01941788 | 00810817 | MCBRIDE,ISRIEL JR | Male | Jester III |
| 26171 | 18710058 | 02386369 | MCBRIDE,JAFABEON JAMAL | Male | Allred |
| 26172 | 02366221 | 01092931 | MCBRIDE,JAMES DOUGLAS | Male | Pack |
| 26173 | 07355260 | 02546823 | MCBRIDE,JESSICA WINGATE | Female | Henley |
| 26174 | 05082543 | 00842924 | MCBRIDE,JIMMY RAY | Male | LeBlanc |
| 26175 | 01886923 | 02558618 | MCBRIDE,JOHN S | Male | Estes |
| 26176 | 50315122 | 02561362 | MCBRIDE,JORDAN DESHAUN | Male | Hamilton |
| 26177 | 06895554 | 02580797 | MCBRIDE,KATIE JO | Female | Plane |
| 26178 | 16548258 | 02382459 | MCBRIDE,KYLE ANTHONY | Male | Kyle |
| 26179 | 07403005 | 02335068 | MCBRIDE,LONISHA NICOLE | Female | Crain |
| 26180 | 17943506 | 02537560 | MCBRIDE,MATHIS CURTIS | Male | East Texas |
| 26181 | 06823735 | 02551693 | MCBRIDE,MATTHEW WILLIAM | Male | Sanchez |

App 00379

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26182 | 18228463 | 02563070 | MCBRIDE,SAMANTHA JUANITA | Female | Plane |
| 26183 | 04527963 | 01242158 | MCBRIDE,STEPHEN WAYNE | Male | Jester III |
| 26184 | 03356035 | 00383967 | MCBRIDE,WILLIAM B. | Male | West Texas |
| 26185 | 50566454 | 02368801 | MCBROOM,ANTHONY DUANE | Male | Allred |
| 26186 | 07979844 | 01685736 | MCBURNETT,JOHN WILLIAM | Male | Bell |
| 26187 | 05666168 | 02524548 | MCBURNETT,STEPHEN ADRIAN | Male | Bridgeport |
| 26188 | 08891084 | 02539195 | MCCAFFERY,DIANNA LYNN | Female | Plane |
| 26189 | 06938844 | 02550672 | MCCAFFETY,JAMIE DUANE | Male | East Texas |
| 26190 | 17465583 | 02448037 | MCCAFFREY,DREXLER | Male | East Texas |
| 26191 | 04280823 | 02124331 | MCCAIN,MARVIN LEE SR | Male | Holliday |
| 26192 | 50510382 | 02096064 | MCCAIN,STEVEN DALE | Male | Stiles |
| 26193 | 06468699 | 02429183 | MCCAIN,VALERIE MARIE | Female | Coleman |
| 26194 | 05739974 | 02444873 | MCCAIN,WESLEY GLENN | Male | Kegans |
| 26195 | 05137672 | 01946930 | MCCALL,ANDREA DEWAYNE | Male | Estes |
| 26196 | 08346839 | 00999620 | MCCALL,BRANDON DE | Male | Polunsky |
| 26197 | 07528313 | 02574889 | MCCALL,DAVID JOHN | Male | LeBlanc |
| 26198 | 06588283 | 02119896 | MCCALL,JOSHUA RAY | Male | Polunsky |
| 26199 | 06644415 | 01137170 | MCCALL,KATRINA FRANCINE | Female | Murray |
| 26200 | 05249380 | 02571958 | MCCALL,VICTOR DYRONE | Male | East Texas |
| 26201 | 08876456 | 02555599 | MCCALL,WILLIE | Male | East Texas |
| 26202 | 08541707 | 02516758 | MCCALLEY,LEAH DENISE | Female | Crain |
| 26203 | 07370732 | 01400430 | MCCAN,MARQUIS DANNELE | Male | Hughes |
| 26204 | 17030804 | 02435194 | MCCANN,GREGORY AIDEN | Male | Clements |
| 26205 | 03068377 | 01715415 | MCCANN,IKE LEE | Male | Lewis |
| 26206 | 05292597 | 02547980 | MCCANN,KENNETH FRANK | Male | Glossbrenner |
| 26207 | 04161914 | 02471148 | MCCANN,STEVEN EUGENE | Male | Bradshaw |
| 26208 | 08460831 | 02465520 | MCCANN,TIFFANY ANNE | Female | O'Daniel |
| 26209 | 08372780 | 02572848 | MCCARDELL,ANGIE | Female | Plane |
| 26210 | 06888540 | 02537873 | MCCARDELL,MARSHALL DWAYNE | Male | Ney |
| 26211 | 05447788 | 02265276 | MCCARDELL,PERNELL DWAYNE | Male | Dominguez |
| 26212 | 05057727 | 02533666 | MCCARDELL,RONALD WAYNE | Male | Travis County |
| 26213 | 06384569 | 02512752 | MCCARDLE,JOSEPH DWAYNE | Male | Gist |
| 26214 | 07878426 | 02507034 | MCCARLEY,JASON EVERETT | Male | West Texas |
| 26215 | 02993037 | 02575356 | MCCARTER,LARRY DEAN | Male | Gist |
| 26216 | 18576853 | 02334479 | MCCARTER,SEAN MICHAEL | Male | Willacy County |
| 26217 | 08457561 | 02495678 | MCCARTER,TERRANCE D | Male | Scott W |
| 26218 | 03646441 | 02501254 | MCCARTHY,PATRICK WAYNE | Male | Cotulla |
| 26219 | 07790989 | 02550709 | MCCARTHY,SEAN RYAN | Male | Mechler |
| 26220 | 50358877 | 02253856 | MCCARTHY,SHEMAR | Male | Smith |
| 26221 | 06539196 | 02578087 | MCCARTNEY,EDDY DWANE | Male | Bradshaw |
| 26222 | 07620430 | 02347772 | MCCARTNEY,HANNAH LEIGH | Female | Murray |
| 26223 | 21248406 | 02582673 | MCCARTY,DOUGLAS JAMES | Male | Gurney |
| 26224 | 02788799 | 02511373 | MCCARTY,FRANKIE LYNN | Male | Travis County |
| 26225 | 08224335 | 02045586 | MCCARTY,JAMES LAWRENCE | Male | Lewis |
| 26226 | 06529680 | 02568945 | MCCARTY,LAQUESAS LAQUANDA | Female | Coleman |
| 26227 | 19906340 | 02437328 | MCCARTY,MAGIC KYJUAN | Male | Estes |
| 26228 | 04878132 | 02494191 | MCCARTY,REBECCA JANEAL | Female | Halbert |
| 26229 | 01693048 | 01106362 | MCCARTY,ROGER STEVEN | Male | Stiles |
| 26230 | 08086036 | 02443285 | MCCARVER,ALMA | Female | Murray |
| 26231 | 17737928 | 02521797 | MCCARVER,CHELSEA LYNN | Female | Plane |
| 26232 | 02096240 | 00684895 | MCCARVER,JOHNNY LEE | Male | Stiles |
| 26233 | 17068938 | 02527880 | MCCASH,JASPUR | Male | East Texas |
| 26234 | 07540328 | 02450518 | MCCASKILL,KRISTI | Female | Plane |
| 26235 | 04884302 | 02511057 | MCCASLAND,RICKY LYNN JR | Male | Moore B |
| 26236 | 05695214 | 02430771 | MCCASLAND,ROGER DELOSS | Male | Bradshaw |
| 26237 | 03636761 | 02402474 | MCCASLAND,SCOTT WAYNE | Male | Pack |
| 26238 | 06391555 | 02396611 | MCCAULIFFE,SEAN DOMINIC | Male | Kegans |
| 26239 | 08351777 | 02139335 | MCCELLON,TIFFANY LANEA | Female | Crain |
| 26240 | 03893978 | 02146746 | MCCLAIN,ANTHONY ANTOINE | Male | Estes |
| 26241 | 08151649 | 02498621 | MCCLAIN,CHASE HARDEE | Male | Travis County |
| 26242 | 07600280 | 02237276 | MCCLAIN,DADRIAN MONTREZ | Male | Connally |
| 26243 | 05065255 | 02149886 | MCCLAIN,DANGO SHAWN | Male | Kyle |
| 26244 | 50501161 | 02535458 | MCCLAIN,DENZEL ELLIOT | Male | Smith |
| 26245 | 08815273 | 01749153 | MCCLAIN,DERRICK GERRIAL | Male | Clements |
| 26246 | 50301191 | 02418619 | MCCLAIN,HEAVEN LEIGH | Female | Murray |
| 26247 | 05049655 | 02576547 | MCCLAIN,JAMES F | Male | East Texas |
| 26248 | 17854550 | 02529915 | MCCLAIN,JEFFREY SCOTT | Male | San Saba |
| 26249 | 04594346 | 02074915 | MCCLAIN,JOHN RAY | Male | LeBlanc |
| 26250 | 06210926 | 02570039 | MCCLAIN,JOHNATHAN WAYNE | Male | Sayle |
| 26251 | 08677151 | 02360546 | MCCLAIN,OLEN KENNETH | Male | Sanchez |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26252 | 08721634 | 02572570 | MCCLAIN,WAYNE LEROY | Male | Dominguez |
| 26253 | 50710759 | 02581880 | MCCLAINJOHNSON,JAMES GLEN | Male | East Texas |
| 26254 | 04852450 | 02389811 | MCCLANAHAN,ASHLEY NEAL | Male | Bartlett |
| 26255 | 05585622 | 00883140 | MCCLARAN,LARRY DON | Male | Pack |
| 26256 | 17361454 | 02226825 | MCCLARY,DAVID WYNN | Male | Fort Stockton |
| 26257 | 19846071 | 02539439 | MCCLARY,STEVEN ANDREW | Male | Allred |
| 26258 | 03765339 | 00440108 | MCCLEAN,CLARENCE ELLOT | Male | Lychner |
| 26259 | 18688956 | 02565648 | MCCLELLAN,LINDSEY C | Female | Plane |
| 26260 | 08654278 | 02237392 | MCCLELLAN,ZACHARY LEE | Male | Fort Stockton |
| 26261 | 50299423 | 02569962 | MCCLELLAND,ALLYSON AIMEE RENEE | Female | Halbert |
| 26262 | 03701586 | 01694482 | MCCLELLAND,CHESTER JOSEPH | Male | Stiles |
| 26263 | 07220083 | 02511327 | MCCLELLAND,DALLAS AARON | Male | LeBlanc |
| 26264 | 03694087 | 02418767 | MCCLELLAND,JAMES ADRIAN | Male | Fort Stockton |
| 26265 | 03765966 | 02034935 | MCCLELLAND,REGINALD CLEODIS | Male | Diboll |
| 26266 | 07241079 | 02530228 | MCCLELLAND,SUZANNE LEJEAN | Female | Crain |
| 26267 | 07115710 | 02574955 | MCCLENDON,DAVID | Male | Holliday |
| 26268 | 08882808 | 02568853 | MCCLENDON,KENDARIUS BRASHAWN | Male | Bridgeport |
| 26269 | 08498722 | 02542026 | MCCLENDON,MARCUS CANE | Male | Estes |
| 26270 | 00904522 | 00431770 | MCCLENNON,SELMA SAM | Male | Pack |
| 26271 | 06057090 | 02544737 | MCCLENON,MARK | Male | McConnell |
| 26272 | 05871167 | 02524522 | MCCLENTEN,BRANDON | Male | Bridgeport |
| 26273 | 08416590 | 02261634 | MCCLESKEY,AKEEM DESHONE | Male | Lindsey |
| 26274 | 03506455 | 00694797 | MCCLESKEY,JERRY GLEN | Male | Hodge |
| 26275 | 18135042 | 02487830 | MCCLESKEY,SANDRA GAYLE | Female | Coleman Work Facility |
| 26276 | 50790977 | 02161917 | MCCLINTOCK,JOHN WALKER | Male | Bartlett |
| 26277 | 21051325 | 02566821 | MCCLINTON,GRACIE MAY | Female | Santa Maria Baby Bonding |
| 26278 | 06344692 | 01237417 | MCCLINTON,ROBERT LEE | Male | Lewis |
| 26279 | 18404083 | 02334712 | MCCLORY,CHRISTOPHER DANIEL | Male | Allred |
| 26280 | 50441211 | 01958113 | MCCLOSKEY,JACOB MICHAEL | Male | Clements |
| 26281 | 01573875 | 01641374 | MCCLOUR,JIMMY | Male | Jester III |
| 26282 | 18442643 | 02517915 | MCCLUE,JULLIEN THOMAS | Male | Johnston |
| 26283 | 12601564 | 02576796 | MCCLUNG,BILLY RAY | Male | Gurney |
| 26284 | 16211064 | 02090967 | MCCLUNG,MICHAEL PHILIP | Male | Skyview |
| 26285 | 01734207 | 00285331 | MCCLURE,CARL CLEO | Male | Pack |
| 26286 | 18118863 | 02411751 | MCCLURE,MATTHEW KYLE | Male | San Saba |
| 26287 | 05696284 | 02353589 | MCCLURE,MUNDY MAY | Female | Plane |
| 26288 | 08046167 | 02538516 | MCCLURE,QUENTIN LAMAR | Male | Willacy County |
| 26289 | 07793469 | 02151961 | MCCLURE,ROBERT KERRY III | Male | Allred |
| 26290 | 05926879 | 01420457 | MCCLURE,ROBERT TROY | Male | Estelle |
| 26291 | 04245056 | 02549605 | MCCLURE,SHARON LOU | Female | Woodman |
| 26292 | 06321905 | 01655625 | MCCLURKIN,TIMOTHY JR | Male | Hosp/Galveston |
| 26293 | 20625353 | 02573118 | MCCLUSKEY,JACOB MYLES HARRINTO | Male | Travis County |
| 26294 | 04527115 | 02550252 | MCCLUSKEY,MICHAEL PAUL | Male | Hamilton |
| 26295 | 20013155 | 02560138 | MCCLUSKEY,PAUL CHARLES | Male | Lindsey |
| 26296 | 01883022 | 01207576 | MCCOG,LLOYD WILLIAM | Male | Carole S. Young |
| 26297 | 16278811 | 02558185 | MCCOLLINS,WILLIAM CLARKE | Male | Moore B |
| 26298 | 04443294 | 00688344 | MCCOLLISTER,RANDY RAY | Male | Montford |
| 26299 | 04819982 | 02160240 | MCCOLLISTER,SHADDRICK TAWAN | Male | Clements |
| 26300 | 02874897 | 00821769 | MCCOLLOCH,LAURENCE GEFFS | Male | Pack |
| 26301 | 07895261 | 02534370 | MCCOLLOM,TAYLOR | Male | Hamilton |
| 26302 | 18159230 | 02356205 | MCCOLLUM,LEQUIZA DAUNDA | Male | Bell |
| 26303 | 02777613 | 00474730 | MCCOLLUM,MICHAEL BRIAN | Male | Estelle |
| 26304 | 06230362 | 02567405 | MCCOLLUM,SCOTT STEVEN | Male | Lindsey |
| 26305 | 05688078 | 02507698 | MCCOMACK,ZANE L | Male | Mechler |
| 26306 | 17799049 | 02561904 | MCCOMB,LINDSEY ELISSA | Female | Halbert |
| 26307 | 50231666 | 02121138 | MCCOMBS,ROBERT WAYNE JR | Male | Telford |
| 26308 | 04851471 | 02446638 | MCCONLEY,RYAN THOMAS | Male | Travis County |
| 26309 | 08489873 | 02562868 | MCCONNELL,COURTNEY LYNN | Female | Plane |
| 26310 | 50616981 | 02543928 | MCCONNELL,JOSEPH SHEROME | Male | Havins |
| 26311 | 50498484 | 02552101 | MCCONNELL,KATIE PATRICIA | Female | Plane |
| 26312 | 07058216 | 02516387 | MCCONNELL,MARTREAL | Male | Michael |
| 26313 | 08782144 | 02451139 | MCCOOKS,MARVIN CHARLES | Male | Kyle |
| 26314 | 07588978 | 02061479 | MCCOOL,JERROD WILLIAM | Male | Robertson |
| 26315 | 50026885 | 02550346 | MCCORD,TABATHA | Female | Marlin Facility |
| 26316 | 50031534 | 02566942 | MCCORKLE,AMANDA CHRISTINE | Female | Henley |
| 26317 | 06342552 | 02582921 | MCCORKLE,CLINTON DALE | Male | Middleton |
| 26318 | 18265104 | 02514751 | MCCORMICK,ALEXANDER RANDALL | Male | Cotulla |
| 26319 | 16114429 | 02293556 | MCCORMICK,DILLON | Male | Fort Stockton |
| 26320 | 02443343 | 02570667 | MCCORQUODALE,DAVID ELTON | Male | Carole S. Young |
| 26321 | 08278706 | 02387532 | MCCORR-COSSEY,DARIUS FONTELL | Male | Michael |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26322 | 06154048 | 02517870 | MCCORVY,DONALD WAYNE | Male | Hamilton |
| 26323 | 08915241 | 02247879 | MCCOWAN,CHRISTOPHER | Male | Havins |
| 26324 | 06187687 | 02571884 | MCCOWAN,GARFIELD | Male | LeBlanc |
| 26325 | 07390497 | 02491458 | MCCOWAN,MARCUS | Male | Bartlett |
| 26326 | 07678771 | 02543364 | MCCOWAN,VINCENT PRICE | Male | East Texas |
| 26327 | 02266101 | 00836757 | MCCOWEN,VONNIE GERALD | Male | Holliday |
| 26328 | 03399452 | 02459719 | MCCOWN,DWAYNE LEE | Male | Allred |
| 26329 | 10242543 | 02534880 | MCCOWN,JERRY DALE JR | Male | Diboll |
| 26330 | 08393018 | 02128167 | MCCOY,AARON UNDREAL | Male | Allred |
| 26331 | 07348517 | 02573853 | MCCOY,ANDREW R | Male | Moore B |
| 26332 | 03314783 | 02548746 | MCCOY,COLE | Male | Lindsey |
| 26333 | 04898110 | 02481296 | MCCOY,DATARIUS | Male | Hodge |
| 26334 | 08068826 | 02436446 | MCCOY,DEREK LEE | Male | Ney |
| 26335 | 18530805 | 02571249 | MCCOY,EMBASSY DENIJAH | Female | Plane |
| 26336 | 03559335 | 02527285 | MCCOY,ISAAC III | Male | Ney |
| 26337 | 16108193 | 02514847 | MCCOY,JAMYRIAN | Male | San Saba |
| 26338 | 18439292 | 02572061 | MCCOY,KARLSTON JULES | Male | Lindsey |
| 26339 | 03508444 | 02486213 | MCCOY,KELVIN PAUL | Male | Clements |
| 26340 | 07134628 | 02580248 | MCCOY,KENNY | Male | Garza West |
| 26341 | 06539893 | 02322987 | MCCOY,KRISTOPHER SCOTT | Male | LeBlanc |
| 26342 | 18963801 | 02573603 | MCCOY,KYLA BRIONNE | Female | O'Daniel |
| 26343 | 06776961 | 02569732 | MCCOY,MATTHEW LAWRENCE | Male | Lindsey |
| 26344 | 08156559 | 02216317 | MCCOY,MICHAEL | Male | Allred |
| 26345 | 05393981 | 01023774 | MCCOY,MICHAEL EUGENE | Male | Estes |
| 26346 | 06921113 | 02482602 | MCCOY,NATHAN | Male | Allred |
| 26347 | 05803563 | 00852958 | MCCOY,PRINCE | Male | Estelle |
| 26348 | 05297064 | 02556543 | MCCOY,SHEDRICK EARL | Male | Travis County |
| 26349 | 50182659 | 02574166 | MCCOY,STEPHEN DAVID | Male | Travis County |
| 26350 | 06114888 | 01270787 | MCCOY,TIFFANY ROCHELLE | Female | Crain |
| 26351 | 02925468 | 00915604 | MCCOY,TOMMY LOUIS | Male | Smith |
| 26352 | 20352473 | 02548118 | MCCOY,TYLER JAMES ELLIS | Male | Kyle |
| 26353 | 05786465 | 02579121 | MCCOY,VINCENT CHARLES | Male | Gurney |
| 26354 | 04136209 | 02353137 | MCCOY,WILLIAM FRANK JR | Male | Cotulla |
| 26355 | 08252938 | 02579609 | MCCOY-CARTER,CHAUNCEY DANDRE | Male | Middleton |
| 26356 | 07119728 | 01599070 | MCCRARY,DOYLE LEE | Male | Lewis |
| 26357 | 18865658 | 02498803 | MCCRARY,EARL NOLAN | Male | Mechler |
| 26358 | 08289336 | 01999707 | MCCRARY,LARRY | Male | Bartlett |
| 26359 | 50224682 | 02549882 | MCCRARY,MARY JEANETTE | Female | Carole S. Young |
| 26360 | 05559422 | 02535104 | MCCRARY,ODIS DEWAYNE | Male | San Saba |
| 26361 | 01945903 | 01557593 | MCCRARY,RICHARD LEE | Male | Pack |
| 26362 | 17408202 | 02577918 | MCCRAW,MAX AUBREY | Male | Moore B |
| 26363 | 05897810 | 02422546 | MCCRAW,MICHAEL SAMSON | Male | Stiles |
| 26364 | 08963751 | 02402866 | MCCRAY,CORY THOMAS | Male | Lewis |
| 26365 | 20052976 | 02576778 | MCCRAY,DEVONTAY M | Male | Travis County |
| 26366 | 05077198 | 02579201 | MCCRAY,JACQUES | Male | East Texas |
| 26367 | 16853347 | 02434784 | MCCRAY,KEENON NATHANIEL | Male | Smith |
| 26368 | 17960948 | 02322967 | MCCRAY,ODARRIEN DWAYNE | Male | Hodge |
| 26369 | 05222701 | 02424597 | MCCRAY,PHILANA CHANTA | Female | Plane |
| 26370 | 50316961 | 02449803 | MCCRAY,RODRICK | Male | Michael |
| 26371 | 05078519 | 02556704 | MCCREARY,SHAWNE PHILLIP | Male | Willacy County |
| 26372 | 05061340 | 02554643 | MCCREE,FELIX LANDRACUS | Male | East Texas |
| 26373 | 02671999 | 00520917 | MCCREE,WILLIS EARL | Male | Duncan |
| 26374 | 50489288 | 02553974 | MCCRELESS,KLAITEN HOUSTON | Male | Willacy County |
| 26375 | 01474144 | 00627165 | MCCRORY,JOHN WILLIAM | Male | Pack |
| 26376 | 03361079 | 02436420 | MCCUIN,CALVIN LEE | Male | Pack |
| 26377 | 50733834 | 02475497 | MCCUIN,CHRISTOPHER | Male | Ney |
| 26378 | 04332547 | 02510556 | MCCUIN,RODNEY C | Male | Holliday |
| 26379 | 07520668 | 02402401 | MCCULLARS,LARRY DEAN | Male | Allred |
| 26380 | 18257055 | 02518006 | MCCULLER,WENDELL COLE | Male | Sayle |
| 26381 | 17912399 | 02436374 | MCCULLERS,DILLAN MARION | Male | Fort Stockton |
| 26382 | 05110056 | 01762747 | MCCULLOCH,WESLEY EUGENE | Male | Ney |
| 26383 | 50374066 | 02580478 | MCCULLOUGH,DANIEL | Male | East Texas |
| 26384 | 06641930 | 02022052 | MCCULLOUGH,JARED DANIEL | Male | Clements |
| 26385 | 06833336 | 02281867 | MCCULLOUGH,LATOYA UNETTI | Female | Halbert |
| 26386 | 20289756 | 02576805 | MCCULLOUGH,MISTY DAWN | Female | East Texas |
| 26387 | 18576672 | 02542817 | MCCULLOUGH,NYLES ZION | Male | Bradshaw |
| 26388 | 06147671 | 02572036 | MCCULLOUGH,RONNIE | Male | Sanchez |
| 26389 | 02722921 | 00437503 | MCCULLOUGH,SAMUEL | Male | Gurney |
| 26390 | 50300628 | 02038203 | MCCULLOUGH,SAVION JAZARIA | Male | Lewis |
| 26391 | 06997345 | 02553107 | MCCULLOUGH,TERRANCE | Male | Travis County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26392 | 08555893 | 02561000 | MCCULLOUGH,TIMOTHY ISAIAH | Male | Lindsey |
| 26393 | 08894432 | 02196771 | MCCULLOUGH,TYRELL DESHON | Male | Allred |
| 26394 | 06936841 | 02396364 | MCCUMBER,JEFFREY MERRITT JR | Male | Hodge |
| 26395 | 50491785 | 02388499 | MCCURDY,CAILYN JACARA | Female | Coleman |
| 26396 | 50554625 | 02420562 | MCCURDY,NATHANIEL DAVID | Male | Estelle |
| 26397 | 04119050 | 02378138 | MCCUSKER,KEVIN PATRICK | Male | Cotulla |
| 26398 | 05934730 | 02559310 | MCCUTCHEON,DONNIE | Male | Johnston |
| 26399 | 05654657 | 01181758 | MCCUTCHEON,LAWRENCE | Male | Allred |
| 26400 | 17979818 | 02432689 | MCDADE,BOBBY | Male | Lewis |
| 26401 | 04051152 | 02373438 | MCDADE,JOHN | Male | LeBlanc |
| 26402 | 08651191 | 02230657 | MCDADE,NATHAN WARREN | Male | Fort Stockton |
| 26403 | 06841036 | 02571304 | MCDADE,WENDY GALE | Female | Henley |
| 26404 | 08706921 | 02373046 | MCDANIEL,CAMERON | Male | Michael |
| 26405 | 05814814 | 02408796 | MCDANIEL,CHARAIL DOMINIQUE | Male | Allred |
| 26406 | 04291152 | 00587909 | MCDANIEL,CLARENCE DEWAYNE | Male | Lewis |
| 26407 | 04905912 | 02457350 | MCDANIEL,CLAUDIA ALEXIS | Female | O'Daniel |
| 26408 | 07874840 | 02420922 | MCDANIEL,CRAIG ALLEN | Male | LeBlanc |
| 26409 | 05700706 | 02249073 | MCDANIEL,DANOEL JERIVAN | Male | Allred |
| 26410 | 06456734 | 00939550 | MCDANIEL,DAVID MICHAEL | Male | Lewis |
| 26411 | 04893718 | 02497575 | MCDANIEL,DENNIS MICHIEL | Male | Diboll |
| 26412 | 06004110 | 01976120 | MCDANIEL,ELGHIN R | Male | Havins |
| 26413 | 08507737 | 02579129 | MCDANIEL,ISEAN KHLEEL | Male | Gurney |
| 26414 | 16389663 | 02306622 | MCDANIEL,JAVION LAMONS | Male | Connally |
| 26415 | 18938447 | 02539345 | MCDANIEL,JERED LEE | Male | Hamilton |
| 26416 | 06398231 | 02570893 | MCDANIEL,JOSEPH AARON | Male | Kyle |
| 26417 | 18019297 | 02537509 | MCDANIEL,JOSEPH EDWARD | Male | Hamilton |
| 26418 | 05076390 | 02518447 | MCDANIEL,KENNETH LYNTON | Male | East Texas |
| 26419 | 07457322 | 02334328 | MCDANIEL,LAMAR RASHAD | Male | Sayle |
| 26420 | 08848960 | 02462275 | MCDANIEL,ROBERT SCOTT | Male | Johnston |
| 26421 | 07485657 | 02305975 | MCDANIEL,RYAN ALEX | Male | Bridgeport |
| 26422 | 50142499 | 02552502 | MCDANIEL,SEAN BRENTON | Male | Skyview |
| 26423 | 04586924 | 02286230 | MCDANIEL,SHERMAN BASIL | Male | Lewis |
| 26424 | 50174632 | 02234239 | MCDANIEL,WINSTON LUKE | Male | Clements |
| 26425 | 50627428 | 02107633 | MCDANIELS,DAPHNE ELIZABETH | Female | Murray |
| 26426 | 07384288 | 02574546 | MCDAVID,ALEXANDER ALTON | Male | Gurney |
| 26427 | 07018509 | 02531783 | MCDAVID,CHRISTOPHER | Male | Travis County |
| 26428 | 05767508 | 02463932 | MCDAVID,KRISTIAN AARON | Male | Gist |
| 26429 | 08132628 | 02528618 | MCDERMOTT,KIMBERLY SUSAN | Female | Woodman |
| 26430 | 16916567 | 02400354 | MCDEVITT,MICHAEL LEE | Male | Havins |
| 26431 | 07351325 | 02355797 | MCDIFFETT,JENNIFER ELENA ROSE | Female | Marlin Facility |
| 26432 | 20065908 | 02442885 | MCDILL,TERRY | Male | LeBlanc |
| 26433 | 03077341 | 02353086 | MCDONALD,AJ | Male | Ney |
| 26434 | 17925091 | 02435067 | MCDONALD,ANDRE SEAN | Male | Garza West |
| 26435 | 07751449 | 02498449 | MCDONALD,AUSTIN | Male | Hutchins |
| 26436 | 50763590 | 02561544 | MCDONALD,BOBBY | Male | East Texas |
| 26437 | 06596414 | 02573682 | MCDONALD,BRANDON | Male | Sayle |
| 26438 | 07189059 | 02552631 | MCDONALD,CHRISTOPHER KEITH | Male | Ney |
| 26439 | 50341308 | 02559518 | MCDONALD,CHRISTOPHER WILLIE | Male | Bell |
| 26440 | 01936487 | 00768453 | MCDONALD,DANNY BRUCE | Male | Allred |
| 26441 | 08541194 | 02573854 | MCDONALD,DEMEIL RAYMON | Male | Bradshaw |
| 26442 | 06096044 | 02021461 | MCDONALD,DONALD SANFORD II | Male | Connally |
| 26443 | 06442766 | 02452938 | MCDONALD,FREDERICK LAMMARR | Male | Estelle |
| 26444 | 04816125 | 02468924 | MCDONALD,HOLLY | Female | Coleman Work Facility |
| 26445 | 05725021 | 02479128 | MCDONALD,JEFFREY | Male | Hamilton |
| 26446 | 03831538 | 02265463 | MCDONALD,JODI RAE | Female | Henley |
| 26447 | 50440712 | 01949036 | MCDONALD,JOSHUA LUKE | Male | Lewis |
| 26448 | 05968219 | 02496366 | MCDONALD,JUSTIN BARRY | Male | Middleton |
| 26449 | 07445645 | 02510710 | MCDONALD,JUSTIN WILLIAM | Male | Bartlett |
| 26450 | 17231894 | 02549155 | MCDONALD,KANDY LEIGH | Female | Coleman |
| 26451 | 08023044 | 02565607 | MCDONALD,KENNETH MAURICE | Male | Lindsey |
| 26452 | 17981900 | 02567947 | MCDONALD,LAILANI GAIL | Female | Plane |
| 26453 | 07484745 | 01566258 | MCDONALD,LAWRENCE LEE | Male | Bell |
| 26454 | 02852602 | 02579567 | MCDONALD,LEE OSCAR | Male | Duncan |
| 26455 | 19164589 | 02457794 | MCDONALD,MADISON | Female | O'Daniel |
| 26456 | 02693136 | 01396701 | MCDONALD,ODIS DALE | Male | Clements |
| 26457 | 02902880 | 02552160 | MCDONALD,RANDY JOEL | Male | Lindsey |
| 26458 | 05852002 | 02387953 | MCDONALD,RICHARD LAWRENCE | Male | Hodge |
| 26459 | 02839302 | 02206741 | MCDONALD,RONNIE LYNN | Male | Formby |
| 26460 | 08514638 | 02513522 | MCDONALD,RYAN DUKE | Male | Clements |
| 26461 | 08815576 | 02541813 | MCDONALD,SAMANTHA ANN | Female | Marlin Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26462 | 07288850 | 02573502 | MCDONALD,SEAN | Male | East Texas |
| 26463 | 06582735 | 02565709 | MCDONALD,STEPHEN | Male | Allred |
| 26464 | 06053351 | 01497519 | MCDONALD,TERRY DANIEL | Male | Michael |
| 26465 | 06715497 | 02246102 | MCDONALD,TODRIC DEON | Male | Allred |
| 26466 | 06875094 | 02468608 | MCDONALD,VERNON LEON | Male | Willacy County |
| 26467 | 02135579 | 02046782 | MCDONALD,WALTER EARL | Male | Estes |
| 26468 | 03923778 | 02350095 | MCDONALD,ZAFRES LAMONN | Male | Allred |
| 26469 | 17681622 | 02560059 | MCDONOUGH,COLTON JAMES | Male | LeBlanc |
| 26470 | 50808093 | 02164201 | MCDONOUGH,JEFFREY MICHAEL | Male | Estelle |
| 26471 | 05745658 | 02535475 | MCDOUGAL,DON STEVEN | Male | Pack |
| 26472 | 07272902 | 02478332 | MCDOUGAL,CHRISTEN BITNER | Female | Plane |
| 26473 | 18472714 | 02572266 | MCDOUGALL,MARK AIDEN | Male | East Texas |
| 26474 | 08135643 | 02571257 | MCDOWELL,BRIAN LASALLE | Male | Glossbrenner |
| 26475 | 04661947 | 02047368 | MCDOWELL,CLARENCE LEON | Male | Willacy County |
| 26476 | 17335147 | 02490968 | MCDOWELL,DEMARCUS O'NEIL | Male | Bridgeport |
| 26477 | 04275725 | 02563195 | MCDOWELL,DERRICK | Male | Middleton |
| 26478 | 02847788 | 02565655 | MCDOWELL,EDDIE WAYNE | Male | Telford |
| 26479 | 50623155 | 02572335 | MCDOWELL,LESTER DE ANDRE | Male | East Texas |
| 26480 | 18439037 | 02483172 | MCDOWELL,STEVEN PAUL | Male | Estes |
| 26481 | 17175930 | 02355630 | MCDUFF,DAVEION | Male | Montford |
| 26482 | 06960406 | 02530785 | MCDUFFIE,KIMBERLY | Female | Halbert |
| 26483 | 08923096 | 02261765 | MCDUFFY,TERRENCE | Male | Hughes |
| 26484 | 04804423 | 02520152 | MCELDERRY,LYLE ARTHUR | Male | Diboll |
| 26485 | 16752893 | 02545189 | MCELROY,DREADARIUS DEMONTAE | Male | Smith |
| 26486 | 16383289 | 02571963 | MCELROY,JAMAL MALIK | Male | East Texas |
| 26487 | 05955655 | 02544925 | MCELROY,JAMES | Male | San Saba |
| 26488 | 05084442 | 02043343 | MCELROY,JOSEPH | Male | Hughes |
| 26489 | 50692244 | 02574733 | MCELROY,KATELYN MARIE | Female | Plane |
| 26490 | 19007256 | 02578889 | MCELROY,PERRY LEMONE | Male | Chasefield Wilderness |
| 26491 | 01890638 | 02125319 | MCELROY,TERRY LEE | Male | Lewis |
| 26492 | 13298723 | 02548713 | MCELVEEN,CHARLES EDWARD | Male | Hodge |
| 26493 | 05090851 | 02319278 | MCELWAIN,JOSEPH ROBERT | Male | Bradshaw |
| 26494 | 01605198 | 00232368 | MCELWEE,ARTHUR JR | Male | Pack |
| 26495 | 20542773 | 02574112 | MCELWEE,DAIJA MARCHE | Female | Plane |
| 26496 | 17276737 | 02464407 | MCELYEA,JOHN D JR | Male | Telford |
| 26497 | 12104826 | 02569061 | MCENTIRE,BRANDI EASLEY | Female | Plane |
| 26498 | 01816472 | 02540584 | MCENTIRE,HOWARD RAY | Male | Holliday |
| 26499 | 05260108 | 00663493 | MCEVERS,WILLIAM R III | Male | Lewis |
| 26500 | 18586089 | 02463945 | MCFADDEN,DEMARIO M | Male | Travis County |
| 26501 | 03457877 | 02521407 | MCFADDEN,JAMES EDWARD JR | Male | Gurney |
| 26502 | 19988275 | 02466140 | MCFADDEN,JEROME | Male | Bridgeport |
| 26503 | 06203042 | 02553903 | MCFADDEN,JUNIOR M | Male | Lindsey |
| 26504 | 06584605 | 02464455 | MCFADDEN,ZACK JOSEPH | Male | Kyle |
| 26505 | 07330168 | 02381134 | MCFADDON,RENARD | Male | Travis County |
| 26506 | 06024926 | 02546282 | MCFAIL,ADRIA DENISE | Female | Halbert |
| 26507 | 50169726 | 02557793 | MCFAIL,DEMAURIER DEMOND | Male | Willacy County |
| 26508 | 04537752 | 00797156 | MCFAIL,KEVIN DWAYNE | Male | Clements |
| 26509 | 05451223 | 01788375 | MCFALL,DUSTIN PAUL | Male | Robertson |
| 26510 | 07235216 | 01880091 | MCFARLAND,ANTHONY | Male | Bartlett |
| 26511 | 18673624 | 02491587 | MCFARLAND,GAVIN | Male | Clements |
| 26512 | 02901248 | 00999046 | MCFARLAND,GEORGE EDWARD | Male | Polunsky |
| 26513 | 04065545 | 02172994 | MCFARLAND,JEFFREY ANDREW | Male | Cotulla |
| 26514 | 05089062 | 02578397 | MCFARLAND,JERIME SCOTT | Male | East Texas |
| 26515 | 18668755 | 02554068 | MCFARLAND,JIMMY KYLAN | Male | Fort Stockton |
| 26516 | 07962811 | 02576791 | MCFARLAND,JUSTIN COLBY | Male | Gurney |
| 26517 | 08251975 | 02573677 | MCFARLAND,LAQUISHA CHANTE | Female | Plane |
| 26518 | 19603819 | 02571681 | MCFARLAND,MARTAVIOUS | Male | Formby |
| 26519 | 05255805 | 01044511 | MCFARLAND,MICHAEL | Male | Allred |
| 26520 | 06587283 | 01319467 | MCFARLAND,TESSIE | Female | O'Daniel |
| 26521 | 05702031 | 02515364 | MCFARLAND,TYRONE MONYALE | Male | Smith |
| 26522 | 08309833 | 01764858 | MCFARLAND,XAVIER | Male | Travis County |
| 26523 | 18457473 | 02379182 | MCFARLIN,ADAM DAKOTA | Male | Clements |
| 26524 | 08549601 | 02530313 | MCFARLIN,ANNA KAY | Female | Skyview |
| 26525 | 02057625 | 02168667 | MCFARLIN,JEFFRIE WILLARD | Male | LeBlanc |
| 26526 | 06620203 | 01760699 | MCFARLIN,MICHAEL ANDREW | Male | Cotulla |
| 26527 | 06999347 | 02268482 | MCFATRIDGE,JUSTIN WADE | Male | Bell |
| 26528 | 12606651 | 02410249 | MCFERRIN,SAMANTHA ASHLEY | Female | Crain |
| 26529 | 05446309 | 02373645 | MCGARITY,LEONARD | Male | Connally |
| 26530 | 04652382 | 02541242 | MCGARITY,NANCY | Female | Plane |
| 26531 | 07365643 | 02432991 | MCGARITY,ORALIA ANN | Female | Coleman Work Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26532 | 06348617 | 02368939 | MCGARY,CHRISTOPHER CHANCE | Male | Sayle |
| 26533 | 50673454 | 02558589 | MCGARY,MACIE PAIGE | Female | Henley |
| 26534 | 06929918 | 02556289 | MCGARY,MARKUS OLAJAWON | Male | Havins |
| 26535 | 50715608 | 02563912 | MCGARY,TIERRA ANN | Female | Plane |
| 26536 | 17983358 | 02342076 | MCGAUGH,ROBERT WAYNE | Male | Holliday |
| 26537 | 07814003 | 02569539 | MCGAUGHEY,AARON SCOTT | Male | Kyle |
| 26538 | 02694946 | 02188521 | MCGAUGHEY,RONALD | Male | Lewis |
| 26539 | 19322098 | 02408609 | MCGEE,ANTONIO | Male | Travis County |
| 26540 | 16985733 | 02267742 | MCGEE,ANTONIO Q | Male | Stiles |
| 26541 | 50507298 | 02524719 | MCGEE,ASHTYN JENEE | Female | Skyview |
| 26542 | 06269718 | 02578853 | MCGEE,CHARLES RINEHART | Male | Hutchins |
| 26543 | 06629711 | 02397769 | MCGEE,DANIEL ISAAC | Male | Bell |
| 26544 | 05548127 | 02437901 | MCGEE,HENRY GALE | Male | Clements |
| 26545 | 07156421 | 02478683 | MCGEE,JAMES RUSSELL | Male | Dominguez |
| 26546 | 07260511 | 02315077 | MCGEE,JAMES WESLEY | Male | Diboll |
| 26547 | 06887212 | 01793870 | MCGEE,JETHANIEL JELLIOT | Male | Allred |
| 26548 | 03054235 | 02341833 | MCGEE,JOHN MICAL | Male | Pack |
| 26549 | 04889863 | 01902890 | MCGEE,JUSTIN | Male | Clements |
| 26550 | 08389248 | 02048426 | MCGEE,JUSTYN ANTHONY | Male | Gist |
| 26551 | 17575088 | 02579468 | MCGEE,KAYLA VERLENE | Female | Plane |
| 26552 | 08764728 | 02491219 | MCGEE,KELLY ANN | Female | Plane |
| 26553 | 16392421 | 02391453 | MCGEE,KYLER DAVION | Male | Mechler |
| 26554 | 04294337 | 02544385 | MCGEE,MICHAEL BERNARD | Male | Bell |
| 26555 | 05329972 | 02173658 | MCGEE,RICKEY LECARDO | Male | Polunsky |
| 26556 | 50131514 | 02547187 | MCGEE,SEMION MARISE | Male | LeBlanc |
| 26557 | 50343498 | 02558685 | MCGEE,SHERIKAH RENEE | Female | Carole S. Young |
| 26558 | 03935901 | 02506625 | MCGEE,STEPHEN WAYNE | Male | Clements |
| 26559 | 14380465 | 02539070 | MCGEE-WAGNER,TREY ANTHONY | Male | Scott W |
| 26560 | 07617747 | 02468946 | MCGEHEE,KIMBER RACHEAL | Female | O'Daniel |
| 26561 | 17672465 | 02538350 | MCGEHEE,TANNER JOSEPH | Male | Estes |
| 26562 | 08971805 | 02179057 | MCGHEE,DAMARCUS DESHUN | Male | Lewis |
| 26563 | 08431849 | 02174076 | MCGHEE,DAVONTAE M | Male | Scott W |
| 26564 | 06370995 | 02387042 | MCGHEE,DERRICK DEVON | Male | Havins |
| 26565 | 04799359 | 01996331 | MCGHEE,FABIAN | Male | Mechler |
| 26566 | 08000329 | 01558434 | MCGHEE,RANDY THOMAS | Male | Pack |
| 26567 | 17543010 | 02381257 | MCGHEE,RODNEY | Male | Michael |
| 26568 | 05154485 | 02508470 | MCGILBERT,MEISHAN DEPORSE | Male | Pack |
| 26569 | 08383154 | 02006019 | MCGILBRAY,DEMARCUS | Male | Estes |
| 26570 | 05139209 | 02448651 | MCGILL,CRYSTAL MICHELLE | Female | Plane |
| 26571 | 12243951 | 02180804 | MCGILL,GARY NEIL | Male | Duncan |
| 26572 | 50439315 | 02582764 | MCGILL,JAVONTE DQUAN | Male | East Texas |
| 26573 | 21334808 | 02575895 | MCGILL,JUSTIN | Male | Estes |
| 26574 | 01995361 | 02358370 | MCGILL,LEONARD EARL | Male | Pack |
| 26575 | 16498343 | 02578777 | MCGILL,RYAN EUGENE | Male | Kyle |
| 26576 | 03276480 | 01236365 | MCGILL,THOMAS CHRISTOPHER | Male | Telford |
| 26577 | 16642220 | 02539440 | MCGILVERY,AL J | Male | Middleton |
| 26578 | 50745489 | 02535641 | MCGINN,DAWLTON | Male | Hutchins |
| 26579 | 06001418 | 01592372 | MCGINN,TERRY LYNN | Male | Allred |
| 26580 | 18002918 | 02574990 | MCGINN,ZACHRAY LEE | Male | Gurney |
| 26581 | 05906608 | 02576542 | MCGINNES,KEITHON | Male | East Texas |
| 26582 | 03594617 | 01971218 | MCGINNIS,ELMARQUIS DEWAYNE | Male | Mechler |
| 26583 | 08415216 | 02474672 | MCGINNIS,JAMES | Male | Bartlett |
| 26584 | 20063624 | 02562874 | MCGINNIS,JESSICA ROSE | Female | Plane |
| 26585 | 05593808 | 02369852 | MCGINNIS,JOSHUA MARTIN | Male | Estelle |
| 26586 | 50814105 | 02558147 | MCGINNIS,KAYLA | Female | Halbert |
| 26587 | 05236880 | 02539012 | MCGINTY,JILL | Female | Murray |
| 26588 | 06593211 | 02408215 | MCGINTY,TIMOTHY JAMES JR | Male | Telford |
| 26589 | 07899517 | 02559654 | MCGLASSON,DAWN SMITH | Female | Crain |
| 26590 | 07376461 | 02514634 | MCGLORY,ARTHUR LADARRELL | Male | Duncan |
| 26591 | 08302052 | 02556129 | MCGLOTHLIN,JAMES DERRICK | Male | Michael |
| 26592 | 05164953 | 02562358 | MCGLOTHLIN,JAMES K | Male | Gist |
| 26593 | 04097181 | 01323375 | MCGLOTHLIN,RODNEY ALLEN | Male | LeBlanc |
| 26594 | 50632805 | 02311287 | MCGOWAN,ARMANI | Male | Havins |
| 26595 | 02291574 | 01753708 | MCGOWAN,CARY DEON | Male | San Saba |
| 26596 | 03226554 | 02458963 | MCGOWAN,TERRY LENN | Male | Smith |
| 26597 | 05501426 | 02551310 | MCGOWAN,ZERRANCE SERON | Male | LeBlanc |
| 26598 | 03429779 | 02451619 | MCGOWEN,JAMES VERNON | Male | LeBlanc |
| 26599 | 03114906 | 00553813 | MCGOWEN,JOHN PAUL | Male | Estelle |
| 26600 | 06093329 | 01097948 | MCGOWEN,KEVIN DON | Male | Hodge |
| 26601 | 50188830 | 01917178 | MCGOWEN,MICHAEL FRANCIS | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26602 | 50179404 | 02579540 | MCGOWTY,JOHN JOSEPH | Male | Lindsey |
| 26603 | 08072619 | 02447647 | MCGRATH,CHRISTOPHER HEATH | Male | Bridgeport |
| 26604 | 05126490 | 00664433 | MCGRATH,JOHN PHILLIP | Male | Estelle |
| 26605 | 06564296 | 01081231 | MCGRAW,DAVID E | Male | Pack |
| 26606 | 07734715 | 02362781 | MCGRAW,JESSICA M | Female | Coleman |
| 26607 | 50029350 | 02077478 | MCGRAW,MICHAEL GARNET | Male | Pack |
| 26608 | 17465735 | 02545912 | MCGRAW,MYSHAWN | Female | Plane |
| 26609 | 01383384 | 02245979 | MCGRAW,RICHARD LEE | Male | LeBlanc |
| 26610 | 03971102 | 02553181 | MCGRAW,RODNEY C | Male | East Texas |
| 26611 | 05758279 | 02223302 | MCGREE,DANDREA | Male | Johnston |
| 26612 | 50184533 | 01968882 | MCGREGOR,EMANUEL CURTIS | Male | Clements |
| 26613 | 07683595 | 02543573 | MCGREGOR,JAMARQUES | Male | Dominguez |
| 26614 | 07894621 | 02467019 | MCGREGOR,PATRICK GLENN | Male | Havins |
| 26615 | 02393952 | 00516192 | MCGREGOR,TIMOTHY | Male | Middleton |
| 26616 | 02669314 | 02420093 | MCGREW,ANDREW DENNIS | Male | Lindsey |
| 26617 | 50036635 | 01930080 | MCGRIFF,KEITH RYAN | Male | Bartlett |
| 26618 | 50819701 | 02268103 | MCGRUDER,DONOVAN DONNELL | Male | Connally |
| 26619 | 04445586 | 01954628 | MCGRUDER,IVY RAY | Male | Hodge |
| 26620 | 03201040 | 01233244 | MCGRUDER,JAMES | Male | Allred |
| 26621 | 08885789 | 01880093 | MCGRUDER,KAMRON TRANEIL | Male | Smith |
| 26622 | 05188737 | 02479559 | MCGRUDER,KENDRICK ORLANDO | Male | Travis County |
| 26623 | 08691643 | 02509514 | MCGRUE,BRITTANY DANIELLE | Female | Marlin Facility |
| 26624 | 50134836 | 02579210 | MCGUFFIN,MARK TRAVIS | Male | Middleton |
| 26625 | 18164205 | 02513107 | MCGUFFIN,TEAGAN RAY | Male | LeBlanc |
| 26626 | 06176732 | 02571852 | MCGUINNESS,MICHELLE | Female | Plane |
| 26627 | 07480823 | 02471356 | MCGUIRE,ANTHONY GEORGE | Male | East Texas |
| 26628 | 06918201 | 02532218 | MCGUIRE,CARLA ANNE | Female | Halbert |
| 26629 | 08690279 | 02004589 | MCGUIRE,CURTIS JAMES | Male | Cotulla |
| 26630 | 07813103 | 02540427 | MCGUIRE,DANIELLE DENISE | Female | Henley |
| 26631 | 08615479 | 02566221 | MCGUIRE,HAROLD | Male | Bell |
| 26632 | 16913162 | 02264800 | MCGUIRE,ISAAC DAVID | Male | Hamilton |
| 26633 | 08954274 | 02466569 | MCGUIRE,JESSICA | Female | Woodman |
| 26634 | 05333252 | 02196553 | MCGUIRE,KENYA DESHUNE | Male | Telford |
| 26635 | 08645753 | 02571028 | MCGUIRE,TIANA MARIE | Female | Woodman |
| 26636 | 50517736 | 02390128 | MCGURK,SHANNON MARIE | Female | Coleman Work Facility |
| 26637 | 50666770 | 02045985 | MCHAM,GERALD RAY | Male | Allred |
| 26638 | 06164260 | 02576219 | MCHANEY,MICHAEL LEE | Male | Duncan |
| 26639 | 50689882 | 02580812 | MCHARDY,STEPHEN CRAIG | Male | East Texas |
| 26640 | 06835049 | 02544201 | MCHARGUE,HEATHER DENISE | Female | Coleman |
| 26641 | 16403652 | 02374058 | MCHENRY,CORNELL JR | Male | Allred |
| 26642 | 05749583 | 02437940 | MCHENRY,DAMYTRIC DWIGHT | Male | Allred |
| 26643 | 04597521 | 01589879 | MCHENRY,RONALD RICHARD | Male | East Texas |
| 26644 | 05230423 | 02247953 | MCILHENNY,RYAN HALL | Male | Hughes |
| 26645 | 03310914 | 01909859 | MCILVENNIA,TONIEKA RENEA | Female | Marlin Facility |
| 26646 | 17823652 | 02574428 | MCINNIS,COLTON WADE | Male | Gist |
| 26647 | 20562184 | 02535405 | MCINTIRE,DENNIS | Male | San Saba |
| 26648 | 07371488 | 02474039 | MCINTOSH,BOBBY GENE JR | Male | Bell |
| 26649 | 17323360 | 02271705 | MCINTOSH,DADE BLAISE | Male | McConnell |
| 26650 | 04304227 | 00587315 | MCINTOSH,DANA K. | Male | Pack |
| 26651 | 50166611 | 02343216 | MCINTOSH,MERCEDES RAY | Female | Crain |
| 26652 | 17644920 | 02513217 | MCINTOSH,PHILLIP DAVID JR | Male | Estelle |
| 26653 | 19362302 | 02439828 | MCINTOSH,TARA JEAN | Female | East Texas |
| 26654 | 05564455 | 02256784 | MCINTYRE,ANTHONY EUGENE | Male | Pack |
| 26655 | 07648840 | 02426198 | MCINTYRE,BARTON | Male | Bartlett |
| 26656 | 02859491 | 01770138 | MCINTYRE,GEORGE BELL | Male | Pack |
| 26657 | 04262276 | 01712005 | MCINTYRE,LOUIS FRANCIS | Male | Jester III |
| 26658 | 07736557 | 01856110 | MCINTYRE,QUINTEN | Male | Smith |
| 26659 | 04890564 | 02574750 | MCIVER,EJ | Male | Johnston |
| 26660 | 06238975 | 00999622 | MCKANE,OTIS TYRONE | Male | Polunsky |
| 26661 | 05019462 | 02551066 | MCKAY,DAVID JAMES | Male | Lindsey |
| 26662 | 05561948 | 02527941 | MCKAY,ERIC MICHAEL | Male | Sayle |
| 26663 | 17532380 | 02536222 | MCKAY,JORDAN BLAKE | Male | LeBlanc |
| 26664 | 06609951 | 02579396 | MCKAY,PRENTICE DELON | Male | Lindsey |
| 26665 | 01434810 | 02557616 | MCKAY,RONALD FULTON | Male | Lindsey |
| 26666 | 06334177 | 02546601 | MCKEE,BRIDGETTE LYNN | Female | Plane |
| 26667 | 02923741 | 02525122 | MCKEE,DAVID LEE | Male | Scott W |
| 26668 | 50748611 | 02533101 | MCKEE,GEORGE SPENCER JR | Male | Duncan |
| 26669 | 20298379 | 02560467 | MCKEE,JEFFREY BRIAN | Male | East Texas |
| 26670 | 05585001 | 02533589 | MCKEE,KEITH | Male | LeBlanc |
| 26671 | 18409712 | 02468586 | MCKEE,ROYAL NOOKIA | Female | O'Daniel |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26672 | 50743287 | 02403143 | MCKEE,TRACY | Male | Smith |
| 26673 | 18081410 | 02553467 | MCKEEN,KYLER MICHAEL | Male | East Texas |
| 26674 | 05894174 | 02538475 | MCKEEVER,HEATHER ANN | Female | Crain |
| 26675 | 12756873 | 02334457 | MCKEITHAN,DENISE SHEELA | Female | Coleman Work Facility |
| 26676 | 06990399 | 01624293 | MCKELVEY,CLARENCE L | Male | Allred |
| 26677 | 07669715 | 02516832 | MCKELVEY,MICHAEL | Male | Lewis |
| 26678 | 08454062 | 02525006 | MCKELVIE,ANTHONY M | Male | Bell |
| 26679 | 05855157 | 01445811 | MCKENNA,KEVIN | Male | Montford |
| 26680 | 19540583 | 02478763 | MCKENNEY,GINA FAWN | Female | Murray |
| 26681 | 06533926 | 02548819 | MCKENNEY,JASON LEE | Male | Lindsey |
| 26682 | 07357463 | 02564100 | MCKENNIS,BRANDY MICHELLE | Female | Henley |
| 26683 | 02085065 | 00306604 | MCKENNON,DWIGHT WAYNE | Male | East Texas |
| 26684 | 50130355 | 02266058 | MCKENZIE,BRAD MITCHELL | Male | Kegans |
| 26685 | 19169220 | 02574595 | MCKENZIE,BRIANNA LYNN | Female | Woodman |
| 26686 | 50521757 | 02506527 | MCKENZIE,CALEB DASHAWN | Male | Allred |
| 26687 | 05574820 | 02443732 | MCKENZIE,CARLTON R | Male | Clements |
| 26688 | 50128638 | 02581911 | MCKENZIE,DAIMION JEREMIAH | Male | Gist |
| 26689 | 08470306 | 02293112 | MCKENZIE,DANIEL ROBERT III | Male | Stiles |
| 26690 | 04036766 | 02526392 | MCKENZIE,DARRIN LEE | Male | Smith |
| 26691 | 08749922 | 01948448 | MCKENZIE,DERRICK JAMAL | Male | Allred |
| 26692 | 07830938 | 02554081 | MCKENZIE,JASON DALE | Male | Havins |
| 26693 | 04590500 | 02353088 | MCKENZIE,ROBERT LAWRENCE | Male | Duncan |
| 26694 | 17262207 | 02497683 | MCKENZIE,RODERICK | Male | Pack |
| 26695 | 03357871 | 02470047 | MCKENZIE,THOMAS J JR | Male | Estelle |
| 26696 | 18985569 | 02461444 | MCKIBBONS,DEMARCO MARCZUE | Male | Telford |
| 26697 | 07836015 | 02528680 | MCKILLIP,CARL JACOB | Male | Bell |
| 26698 | 08588383 | 02562734 | MCKINLEY,ASHLEY | Female | Halbert |
| 26699 | 05802390 | 01732417 | MCKINLEY,CEDRIC BERNARD | Male | Polunsky |
| 26700 | 08184718 | 02227035 | MCKINLEY,DAVID BRUCE | Male | Allred |
| 26701 | 08464819 | 02415935 | MCKINLEY,GAVIN DOUGLAS | Male | Connally |
| 26702 | 19043057 | 02564015 | MCKINLEY,JOHN WAYNE | Male | Sayle |
| 26703 | 50681243 | 02508801 | MCKINLEY,JONAH | Male | Montford |
| 26704 | 04507676 | 01883906 | MCKINLEY,MARK LINDSEY | Male | Sayle |
| 26705 | 06649357 | 02438243 | MCKINLEY,TOMMY NEAL JR | Male | Hodge |
| 26706 | 07852984 | 02578806 | MCKINLEY,VIRGINIA SHANTA | Female | Plane |
| 26707 | 19527010 | 02532299 | MCKINLEY,YASSEN | Male | Gist |
| 26708 | 08308570 | 02544054 | MCKINNEY,AARON TAIT | Male | Dominguez |
| 26709 | 06198618 | 02451587 | MCKINNEY,AMANDA MARIE | Female | Marlin Facility |
| 26710 | 04448242 | 02439414 | MCKINNEY,AVERY TYRONE | Male | Bridgeport |
| 26711 | 05737054 | 02482269 | MCKINNEY,CLIFTON DSHUN | Male | Hughes |
| 26712 | 06067483 | 02578750 | MCKINNEY,CORRY DEONTAY | Male | Gurney |
| 26713 | 08290501 | 02474584 | MCKINNEY,ERIC DEMOND | Male | Estelle |
| 26714 | 18386776 | 02579025 | MCKINNEY,JAEDEN DEONTA | Male | Middleton |
| 26715 | 06654996 | 02287502 | MCKINNEY,JEROME LLOYD | Male | Allred |
| 26716 | 03949117 | 00490764 | MCKINNEY,JOHN WAYNE | Male | Michael |
| 26717 | 06888476 | 02520826 | MCKINNEY,LATONIA RAISSA | Female | Coleman |
| 26718 | 20102712 | 02567985 | MCKINNEY,MARGIE | Female | Woodman |
| 26719 | 05687482 | 01538000 | MCKINNEY,NATHANUEAL | Male | Allred |
| 26720 | 06545898 | 02483433 | MCKINNEY,OLAJUWON DONNELL | Male | Bartlett |
| 26721 | 08863016 | 02579446 | MCKINNEY,ROBERT TRE | Male | Gist |
| 26722 | 19006309 | 02508370 | MCKINNEY,SHANI ELIZABETH | Female | Plane |
| 26723 | 07945988 | 02479906 | MCKINNEY,SHILO ANN | Female | O'Daniel |
| 26724 | 07314089 | 02517892 | MCKINNEY,TYRESHA | Female | Plane |
| 26725 | 50501442 | 02265081 | MCKINNIES,JOSHUA JOE | Male | Kegans |
| 26726 | 50203650 | 01958114 | MCKINNON,JAMES MAX | Male | Clements |
| 26727 | 17833854 | 02545059 | MCKINNON,NICHOLAS LEON | Male | East Texas |
| 26728 | 05267484 | 02573699 | MCKINZIE,ANTHONY BERNARD | Male | Bradshaw |
| 26729 | 04577097 | 02385763 | MCKINZIE,CHRISTOPHER | Male | Clements |
| 26730 | 08996329 | 02536697 | MCKINZIE,JERRICEA | Female | Halbert |
| 26731 | 50387204 | 02493321 | MCKINZY,DEVION MARQUISE | Male | East Texas |
| 26732 | 06972619 | 02419212 | MCKNIGHT,AARON MARQUEZ | Male | Bell |
| 26733 | 05022343 | 00709389 | MCKNIGHT,ALAN TAYLOR | Male | Skyview |
| 26734 | 07540954 | 02581639 | MCKNIGHT,AMY LYN | Female | Henley |
| 26735 | 08836585 | 02462989 | MCKNIGHT,ARCHIE LEE III | Male | Moore B |
| 26736 | 03919558 | 00550212 | MCKNIGHT,BOBBY VICTOR II | Male | Skyview |
| 26737 | 50447943 | 02350338 | MCKNIGHT,BRANDON GEORGE | Male | Allred |
| 26738 | 05190298 | 02555647 | MCKNIGHT,JERRY LEE | Male | Travis County |
| 26739 | 07764230 | 01487835 | MCKNIGHT,KAHTISHA | Female | O'Daniel |
| 26740 | 05629162 | 02514120 | MCKNIGHT,KIRBY DON | Male | Hodge |
| 26741 | 19013077 | 02570741 | MCKNIGHT,LAVENCE CARTIEA | Male | Glossbrenner |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26742 | 50415806 | 02487840 | MCKNIGHT,SAMUEL JOSHUA DAVID | Male | Estes |
| 26743 | 07444231 | 01701752 | MCKNIGHT,STEVEN DEMUND | Male | Johnston |
| 26744 | 17469286 | 02562853 | MCKNIGHT-WILSON,CANAAN | Male | Holliday |
| 26745 | 18103872 | 02550733 | MCKOWN,BRYCE ANTHONY | Male | Travis County |
| 26746 | 06928198 | 02535472 | MCLAIN,GREYSON MARK | Male | East Texas |
| 26747 | 20622924 | 02512525 | MCLANE,KAYSON JOHN | Male | Allred |
| 26748 | 06629283 | 02524759 | MCLAUGHALIN,CHARLES THEOPHILUS | Male | Travis County |
| 26749 | 07274264 | 01770565 | MCLAUGHLIN,GREGORY EUGENE | Male | Estelle |
| 26750 | 07011181 | 02429952 | MCLAUGHLIN,JAMES ALBERT | Male | Garza West |
| 26751 | 02566566 | 01754840 | MCLAUGHLIN,JAMES MICHAEL | Male | Willacy County |
| 26752 | 07403604 | 02572947 | MCLAUGHLIN,MADONNA DIANE | Female | Carole S. Young |
| 26753 | 20940543 | 02504991 | MCLAUGHLIN,TRAVIS GLEN | Male | Estelle |
| 26754 | 08434603 | 02509671 | MCLEAN,GREGORY WADE SR | Male | Bridgeport |
| 26755 | 12465129 | 02558848 | MCLEAN,KEVIN JAMES | Male | LeBlanc |
| 26756 | 03904931 | 02543714 | MCLEAN,PAUL EDWARD | Male | Bell |
| 26757 | 02234645 | 02494321 | MCLEAN,RANDAL GUY | Male | Lindsey |
| 26758 | 06688816 | 02434096 | MCLEAN,RANDELL | Male | Clements |
| 26759 | 50401474 | 02388384 | MCLEAN,SEAN ANTONI | Male | Estes |
| 26760 | 07924235 | 02551013 | MCLEAN,SELENA | Female | Halbert |
| 26761 | 20352788 | 02581209 | MCLEAREN,MARCUS | Male | East Texas |
| 26762 | 08993290 | 02582249 | MCLEISH,ANDRE DEMAN | Male | Holliday |
| 26763 | 50265567 | 02527061 | MCLEMORE,EMANUEL | Male | Moore B |
| 26764 | 03035078 | 00668128 | MCLEMORE,JOHN MATHEW | Male | Hosp/Galveston |
| 26765 | 05075924 | 01730538 | MCLEMORE,MAURICE RASHAEL | Male | Clements |
| 26766 | 07131659 | 02006020 | MCLEMORE,SHADDAI | Male | Allred |
| 26767 | 50717949 | 02157854 | MCLENDON,STEPHEN | Male | Allred |
| 26768 | 10771638 | 02371209 | MCLERAN,ROY THOMAS | Male | Lewis |
| 26769 | 04348669 | 00813916 | MCMAHON,BRIAN KEITH | Male | Michael |
| 26770 | 05742457 | 02579204 | MCMAHON,ELLIOT ALDRIDGE | Male | East Texas |
| 26771 | 03692257 | 02327954 | MCMANAWAY,STEVEN LEE | Male | Stiles |
| 26772 | 08172086 | 02078189 | MCMANN,LOGAN | Male | Travis County |
| 26773 | 08853714 | 02572853 | MCMANUS,ALEXANDRIA | Female | East Texas |
| 26774 | 08709029 | 02246553 | MCMARYION,DIJJAWON | Male | Fort Stockton |
| 26775 | 07076502 | 02425955 | MCMEEKIN,MICHAEL STEVEN | Male | Gist |
| 26776 | 06976388 | 01131996 | MCMICHAEL,JAMES | Male | Pack |
| 26777 | 06029939 | 02353655 | MCMICHAEL,STEVEN VINCENT | Male | Dominguez |
| 26778 | 18002098 | 02386924 | MCMIKEL,HAILEY NICOLE | Female | O'Daniel |
| 26779 | 05342404 | 02442128 | MCMILLAM,JIMMY | Male | Smith |
| 26780 | 08520397 | 01620333 | MCMILLAN,EVAN | Male | LeBlanc |
| 26781 | 02342110 | 02399410 | MCMILLAN,MICHAEL | Male | Smith |
| 26782 | 17824445 | 02518322 | MCMILLAN,TITO MALLORD | Male | LeBlanc |
| 26783 | 08135885 | 02577630 | MCMILLIAN,SCOTT PATRICK | Male | Dominguez |
| 26784 | 08391036 | 01599789 | MCMILLION,PATRICIA DUNLAP | Female | Carole S. Young |
| 26785 | 05287137 | 01505328 | MCMILLON,ALEXANDER JERVON | Male | Bridgeport |
| 26786 | 06603130 | 02572345 | MCMINN,MELISSA ANN | Female | Henley |
| 26787 | 07109791 | 02579610 | MCMORRIS,BRADLEY LYPOND | Male | Middleton |
| 26788 | 02598703 | 01909265 | MCMORRIS,GERALD LEE | Male | Hodge |
| 26789 | 05909012 | 00827319 | MCMULLEN,BARBARA HOLLAND | Female | Carole S. Young |
| 26790 | 06841989 | 02189717 | MCMULLEN,JOE | Male | LeBlanc |
| 26791 | 04174118 | 01343042 | MCMULLIN,W C | Male | Pack |
| 26792 | 20586037 | 02577053 | MCMURRAY,JIMMIE STEWART | Female | Coleman |
| 26793 | 05835010 | 01662124 | MCMURRAY,JOHN | Male | Allred |
| 26794 | 16197841 | 02512997 | MCMURREN,RHONDA | Female | Halbert |
| 26795 | 08672245 | 02571422 | MCMURRY,CRYSTAL GAYLE | Female | Plane |
| 26796 | 06133832 | 02084724 | MCMURRY,DOUGLAS | Male | Diboll |
| 26797 | 16604105 | 02570739 | MCMURRY,TRA JARVIS JAVONTAE | Male | Travis County |
| 26798 | 06090702 | 02562869 | MCNABB,ANGELINA | Female | Plane |
| 26799 | 08258380 | 02577652 | MCNABB,KATHERINE ELIZABETH | Female | Plane |
| 26800 | 18673198 | 02370692 | MCNALLY,BRUCE KEVIN | Male | Gist |
| 26801 | 50284950 | 01955078 | MCNALLY,SHANE | Male | Hamilton |
| 26802 | 05876868 | 02317254 | MCNEAL,CEDRIC DEWAYNE | Male | Hamilton |
| 26803 | 03538322 | 02423327 | MCNEAL,JAMES MITCHELL | Male | Hodge |
| 26804 | 17601429 | 02549459 | MCNEAL,JORDAN TITUS | Male | Sayle |
| 26805 | 07935080 | 02573678 | MCNEAL,SHAKEITHA | Female | Plane |
| 26806 | 05822804 | 02501881 | MCNEAL,STEPHEN OBRIEN | Male | Bell |
| 26807 | 50751570 | 02436929 | MCNEAL,TRAVARUS DESHAWN | Male | Allred |
| 26808 | 03809531 | 00722501 | MCNEALY,ELVIS RAYMOND | Male | Ney |
| 26809 | 04431317 | 02374716 | MCNEELY,JAMES ALLEN | Male | Polunsky |
| 26810 | 05784780 | 02557381 | MCNEELY,JASON THOMAS | Male | Glossbrenner |
| 26811 | 04148182 | 02571336 | MCNEELY,SANDRA DENEEN | Female | Henley |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26812 | 17947835 | 02305176 | MCNEIL,KENNETH ALLAN | Male | Clements |
| 26813 | 06451741 | 02557445 | MCNEIL,MICHAEL ROBERT | Male | Lindsey |
| 26814 | 50680498 | 02254787 | MCNEIL,VINCENT LAMAR III | Male | Skyview |
| 26815 | 03248672 | 01211087 | MCNEILL,LAWRENCE KEITH | Male | Robertson |
| 26816 | 20737326 | 02574931 | MCNERLIN,GAGE PARKER | Male | Mechler |
| 26817 | 04726982 | 00636484 | MCNULTY,KEITH ANTHONY | Male | Bradshaw |
| 26818 | 06120729 | 02477180 | MCPARTLAND,CORY ALAN | Male | Hamilton |
| 26819 | 07542668 | 02537332 | MCPAYNE,EVAN DALE | Male | Clements |
| 26820 | 06056337 | 02357202 | MCPEAKE,JEREMY JOEL RAY | Male | Telford |
| 26821 | 50660887 | 02471450 | MCPETERS,DELISHA | Male | Allred |
| 26822 | 06157622 | 02057841 | MCPETERS,MICHAEL CHRISTOPHER | Male | Bartlett |
| 26823 | 06641641 | 02578997 | MCPHERSON,JENNIFER ANN | Female | Woodman |
| 26824 | 06426802 | 01983999 | MCPHERSON,JOE WRAY | Male | Robertson |
| 26825 | 05307954 | 02466348 | MCPHERSON,NESSICA RACHELE | Female | Crain |
| 26826 | 04001675 | 02174348 | MCPHERSON,TOM RECE | Male | Gurney |
| 26827 | 08084760 | 02568595 | MCQUEEN,ASHLEY NICOLE | Female | Marlin Facility |
| 26828 | 08922983 | 02129859 | MCQUEEN,ELIJAH MONROE | Male | Smith |
| 26829 | 18018683 | 02380826 | MCQUEEN,JACQUEZ | Male | Johnston |
| 26830 | 50683945 | 02382951 | MCQUEEN,JAMAR DE'SHAWN | Male | Allred |
| 26831 | 04781548 | 02163382 | MCQUIEN,CHRISTOPHER EDWARD | Male | Havins |
| 26832 | 06869297 | 02545429 | MCREYNOLDS,TOMMIE FRED JR | Male | East Texas |
| 26833 | 07763044 | 02102730 | MCRIGHT,WALTER TROYCE | Male | Kegans |
| 26834 | 16961039 | 02395778 | MCSHAN,KEANDRE LATORRIOUS | Male | Clements |
| 26835 | 08026313 | 02569593 | MCSHANE,JASMINE GUY | Male | Gurney |
| 26836 | 07417741 | 02461334 | MCTEAR,DEBORAH TASHAE | Female | Plane |
| 26837 | 08014072 | 02563707 | MCTIGUE,LAWRENCE TIMOTHY | Male | Bradshaw |
| 26838 | 04637217 | 02447951 | MCVADE,KENNETH WAYNE JR | Male | Jester III |
| 26839 | 17599294 | 02548741 | MCVAY,CHRISTOPHER | Male | Johnston |
| 26840 | 16640658 | 02522773 | MCVEA,AASHAUD ANTHONY | Male | Allred |
| 26841 | 06846229 | 02567238 | MCVEA,ERICA LADAY | Female | Halbert |
| 26842 | 05652619 | 02172349 | MCVICKER,JASON RAY | Male | Hamilton |
| 26843 | 08842418 | 01871226 | MCWAY,LAKEISHA JEAN | Female | Murray |
| 26844 | 12986421 | 02574311 | MCWHERTER,JUSTIN | Male | Estelle |
| 26845 | 21070229 | 02546369 | MCWHIRTER,AMBER NICHOL | Female | Halbert |
| 26846 | 19836619 | 02459274 | MCWHORTER,DWIGHT DARNELL | Male | Diboll |
| 26847 | 08197290 | 02429819 | MCWHORTER,MICHAEL WILLIAM | Male | Ney |
| 26848 | 03100100 | 00566921 | MCWILLIAM,DONALD RENARD | Male | Michael |
| 26849 | 07873650 | 02548835 | MCWILLIAMS,COREY RAY | Male | Lindsey |
| 26850 | 08427102 | 02435945 | MCWILLIAMS,HAILEY RENEE | Female | Murray |
| 26851 | 05526112 | 01703454 | MCWILLIAMS,LAMARQUES DEVON | Male | Pack |
| 26852 | 05763387 | 02533445 | MCWILLIAMS,LANCE LAYNE | Male | Skyview |
| 26853 | 06110618 | 02573439 | MEACHAM,AMANDA JOY | Female | Halbert |
| 26854 | 03518947 | 02202884 | MEACHUM,JOSEPH | Male | Hutchins |
| 26855 | 04849529 | 02285424 | MEAD,ELEAZA CALISTA | Female | Carole S. Young |
| 26856 | 00886640 | 00401670 | MEAD,JIMMY LOYD | Male | Telford |
| 26857 | 06210222 | 02535971 | MEAD,WILLIAM MORGAN III | Male | East Texas |
| 26858 | 05871298 | 02232839 | MEADE,BETHANY ALISON | Female | Halbert |
| 26859 | 19006578 | 02533425 | MEADE,ELIZABETH | Female | Henley |
| 26860 | 17297006 | 02535800 | MEADOR,BIANCA ALISON | Female | Marlin Facility |
| 26861 | 05696222 | 02558106 | MEADORS,BRANDON GENE | Male | Lindsey |
| 26862 | 06659441 | 02522229 | MEADOWS,APRIL DAWN | Female | Plane |
| 26863 | 02119410 | 00459856 | MEADOWS,FRED ALBERY JR | Male | Stiles |
| 26864 | 04174951 | 02427009 | MEADOWS,GREGORY KEITH | Male | Lewis |
| 26865 | 05635387 | 02087162 | MEADOWS,JARROD HEATH SR | Male | Bradshaw |
| 26866 | 06118631 | 01586709 | MEAGHER,JACE VINCENT | Male | Estes |
| 26867 | 06456956 | 02557058 | MEANDER,SHAUNDALE DUJUAN | Male | Mechler |
| 26868 | 08517071 | 02381558 | MEANS,BRYCE THOMAS | Male | Bell |
| 26869 | 08957229 | 02570767 | MEANS,JUSTIN DSEAN | Male | East Texas |
| 26870 | 07174879 | 02351009 | MEANS,TIMOTHY ALLEN | Male | Connally |
| 26871 | 06189683 | 02579930 | MEARS,ERIKA NICOLE | Female | Plane |
| 26872 | 16505256 | 02352886 | MEASON,THEODORE JAMES | Male | Lewis |
| 26873 | 50487963 | 02240374 | MEBRAHATOM,SEMERE | Male | Hughes |
| 26874 | 11172859 | 02580702 | MECHLER,JEFFREY AARON | Male | East Texas |
| 26875 | 04596430 | 02529106 | MEDDRESS,REUBEN CHRISTOPHER | Male | Pack |
| 26876 | 04282742 | 02576931 | MEDEL,LARRY O | Male | Garza West |
| 26877 | 08374275 | 02374426 | MEDEL,RAUL ANTONIO | Male | Robertson |
| 26878 | 06919308 | 02485699 | MEDELES,APRIL | Female | Plane |
| 26879 | 07491709 | 02319912 | MEDELES,MANUEL CHRIS | Male | Hodge |
| 26880 | 04186293 | 00861871 | MEDELES,RENE | Male | Clements |
| 26881 | 50143397 | 02449067 | MEDELIN,MARIO TRISTAN III | Male | Willacy County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26882 | 05322757 | 00774501 | MEDELLAN,RAYMOND | Male | Robertson |
| 26883 | 50719938 | 02136349 | MEDELLIN,AARON RODRIGUEZ | Male | Willacy County |
| 26884 | 05570021 | 02492514 | MEDELLIN,ANTHONY JOE | Male | Montford |
| 26885 | 16995470 | 02223664 | MEDELLIN,FRANCISCO OROZCO | Male | Bridgeport |
| 26886 | 05404776 | 00772393 | MEDELLIN,GERMAINE JANINE | Female | Crain |
| 26887 | 50604387 | 02529519 | MEDELLIN,JOHN SANTIAGO | Male | East Texas |
| 26888 | 07251429 | 02581195 | MEDELLIN,JOSE FRANCISCO JR | Male | Travis County |
| 26889 | 08884292 | 02577631 | MEDELLIN,JUSTIN RAYMOND | Male | Dominguez |
| 26890 | 07016831 | 02482089 | MEDELLIN,MARTIN JR | Male | McConnell |
| 26891 | 08184710 | 02572437 | MEDELLIN,ORLANDO H | Male | East Texas |
| 26892 | 50118114 | 02581839 | MEDELLIN,ROMAN ANTHONY | Male | East Texas |
| 26893 | 06008340 | 02559613 | MEDEROS,JO MICHAEL | Male | Travis County |
| 26894 | 07597234 | 01941109 | MEDFORD,CHARLES CLYDE JR | Male | Allred |
| 26895 | 08684917 | 02569873 | MEDFORD,LASONYA RALYNN | Female | Crain |
| 26896 | 50228254 | 02517503 | MEDFORD,XAVIER DAYON | Male | Allred |
| 26897 | 50542043 | 02355906 | MEDICINE-ELK,RACHEL WILENE | Female | East Texas |
| 26898 | 05647804 | 01800369 | MEDINA,ALEJANDRO CANTU | Male | Hamilton |
| 26899 | 50022307 | 02379576 | MEDINA,AMY LYNNE | Female | Marlin Facility |
| 26900 | 16676195 | 02339923 | MEDINA,ANDRE | Male | Smith |
| 26901 | 08725089 | 02343739 | MEDINA,ANDREW | Male | Robertson |
| 26902 | 05183355 | 00999204 | MEDINA,ANTHONY SHAWN | Male | Polunsky |
| 26903 | 07576916 | 02566621 | MEDINA,ANTONIO | Male | East Texas |
| 26904 | 06343111 | 02389497 | MEDINA,APOLINAR | Male | Cotulla |
| 26905 | 13846579 | 02529132 | MEDINA,ARAM MEDRANO | Male | Travis County |
| 26906 | 08884880 | 02382368 | MEDINA,ARNOLDO JR | Male | Estes |
| 26907 | 07024929 | 02272408 | MEDINA,BRITTANY | Female | Skyview |
| 26908 | 50123243 | 02537363 | MEDINA,CHRISTOPHER PAUL | Male | Holliday |
| 26909 | 06028248 | 02399139 | MEDINA,DANIEL | Male | Kegans |
| 26910 | 06092413 | 02555170 | MEDINA,DANIEL | Male | Travis County |
| 26911 | 06798090 | 02345677 | MEDINA,DANIEL | Male | Connally |
| 26912 | 08100840 | 02543172 | MEDINA,DANIEL JOE | Male | Allred |
| 26913 | 07074435 | 02387512 | MEDINA,EDDIE | Male | Bartlett |
| 26914 | 18690387 | 02579026 | MEDINA,ENRIQUE | Male | Lindsey |
| 26915 | 06419366 | 02563929 | MEDINA,FABIOLA G | Female | Marlin Facility |
| 26916 | 19351841 | 02483864 | MEDINA,FRANK | Male | Moore B |
| 26917 | 50314560 | 02555588 | MEDINA,GABRIELLA | Female | Halbert |
| 26918 | 04886641 | 02576850 | MEDINA,GUADALUPE | Male | Glossbrenner |
| 26919 | 05730637 | 01730817 | MEDINA,HUGO | Male | Glossbrenner |
| 26920 | 06500933 | 02355045 | MEDINA,HUMBERTO ALONZO | Male | Gurney |
| 26921 | 05807730 | 02461049 | MEDINA,ISAAC ISAIAA | Male | Willacy County |
| 26922 | 08851491 | 02487215 | MEDINA,ISAAC RENE | Male | Cotulla |
| 26923 | 07478591 | 02434161 | MEDINA,JACOB ANTHONY | Male | Willacy County |
| 26924 | 08352526 | 02228218 | MEDINA,JAIME ALBERTO | Male | Allred |
| 26925 | 06377830 | 02425789 | MEDINA,JASON A | Male | West Texas |
| 26926 | 02434876 | 02542315 | MEDINA,JESSE J | Male | Bradshaw |
| 26927 | 07236530 | 02529407 | MEDINA,JOE MICHAEL | Male | Johnston |
| 26928 | 06328785 | 02539128 | MEDINA,JOHN ISAAC | Male | Hamilton |
| 26929 | 07935316 | 02176406 | MEDINA,JONATHAN | Male | Polunsky |
| 26930 | 05665746 | 02154537 | MEDINA,JOSEPH | Male | Willacy County |
| 26931 | 02356920 | 00686268 | MEDINA,JOSEPH MORENO JR | Male | Smith |
| 26932 | 06225652 | 01954212 | MEDINA,JUAN | Male | Kegans |
| 26933 | 07909550 | 02551067 | MEDINA,JULIAN HERNANDEZ | Male | Fort Stockton |
| 26934 | 13333461 | 02577269 | MEDINA,KADY | Female | Woodman |
| 26935 | 07868388 | 02446310 | MEDINA,MANUEL ANTONIO MARTINEZ | Male | Ney |
| 26936 | 50041927 | 02473073 | MEDINA,MARK ANTHONY | Male | Sayle |
| 26937 | 05883610 | 02401996 | MEDINA,MAURICIO ISAIAS | Male | Connally |
| 26938 | 06229164 | 02516967 | MEDINA,MIGUEL P | Male | Hosp/Galveston |
| 26939 | 06419198 | 02291476 | MEDINA,MONICA | Female | Henley |
| 26940 | 50476749 | 02562204 | MEDINA,OMAR | Male | Travis County |
| 26941 | 50196202 | 02446210 | MEDINA,OSCAR | Male | Travis County |
| 26942 | 05611058 | 02568075 | MEDINA,PAUL | Male | LeBlanc |
| 26943 | 08346691 | 01750007 | MEDINA,RITO JR | Male | Hodge |
| 26944 | 17313155 | 02436086 | MEDINA,RUBEN NICHOLAS | Male | Willacy County |
| 26945 | 04878188 | 02352123 | MEDINA,VICTOR VALDEZ JR | Male | Estelle |
| 26946 | 50601695 | 02468261 | MEDINA-GUTIERREZ,LUIS ANGEL | Male | Chasefield Wilderness |
| 26947 | 19554927 | 02525646 | MEDINA-MONTGOMERY,JULIAN | Male | Johnston |
| 26948 | 03733859 | 00824224 | MEDLEY,CLIFFORD SCOTT | Male | Connally |
| 26949 | 03398242 | 00919654 | MEDLEY,JAMES MILTON | Male | Telford |
| 26950 | 08851203 | 02399675 | MEDLOCK,AARON TRENARD | Male | Lewis |
| 26951 | 04647998 | 02560044 | MEDLOCK,ANDRE LAMONT | Male | Estes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 26952 | 03893782 | 01798079 | MEDLOCK,TERRY WONICEL | Male | Diboll |
| 26953 | 04582954 | 01363915 | MEDOWS,JASON | Male | Sanchez |
| 26954 | 18683942 | 02578865 | MEDRANO,AMAYA | Female | Plane |
| 26955 | 50373201 | 02398410 | MEDRANO,ANDRES | Male | Estelle |
| 26956 | 08991196 | 01894196 | MEDRANO,ARTURO SOLORZANO | Male | Pack |
| 26957 | 08335880 | 02571068 | MEDRANO,EDGAR DE JESUS | Male | Dominguez |
| 26958 | 07655413 | 02396267 | MEDRANO,ERIC | Male | Michael |
| 26959 | 08149975 | 02104027 | MEDRANO,EVER JOSE | Male | Moore B |
| 26960 | 07844860 | 02530941 | MEDRANO,JAIRO | Male | Hamilton |
| 26961 | 05701799 | 00926201 | MEDRANO,JESSIE JR | Male | Lewis |
| 26962 | 18150215 | 02383777 | MEDRANO,JOSE | Male | Duncan |
| 26963 | 03334759 | 02481343 | MEDRANO,JOSEPH | Male | Lewis |
| 26964 | 18207655 | 02448986 | MEDRANO,JUAN JOSE | Male | Lewis |
| 26965 | 50485844 | 02203514 | MEDRANO,JULIAN | Male | Allred |
| 26966 | 50362848 | 02426916 | MEDRANO,JULIUS KANE | Male | Smith |
| 26967 | 07348677 | 02440202 | MEDRANO,JUSTIN | Male | Garza West |
| 26968 | 07250640 | 02567426 | MEDRANO,RITA SALINE | Female | Halbert |
| 26969 | 05973954 | 00999501 | MEDRANO,RODOLFO ALVAREZ | Male | Polunsky |
| 26970 | 50647067 | 02566029 | MEDRANO,ROMAN NOLBERTO | Male | Lindsey |
| 26971 | 07716893 | 02461247 | MEDRANO,RUBEN MARTIN | Male | Kegans |
| 26972 | 07252808 | 02457917 | MEDRANO,STEPHEN MANUEL | Male | Moore B |
| 26973 | 08389487 | 02548033 | MEDRANO,VANESSA | Female | Plane |
| 26974 | 05463574 | 02521474 | MEDRANO-VALENCIA,JOSE | Male | Estes |
| 26975 | 02902823 | 00652652 | MEDSKER,RAY ALLEN | Male | Pack |
| 26976 | 02256219 | 02550369 | MEE,RANDALL WAYNE | Male | Pack |
| 26977 | 08658616 | 02579384 | MEEHAN,KORREY RYAN | Male | Middleton |
| 26978 | 04138951 | 02470717 | MEEHAN,MARCUS WADE | Male | Hamilton |
| 26979 | 05248238 | 02507331 | MEEKER,DARRELL | Male | Cotulla |
| 26980 | 05905733 | 02557500 | MEEKER,JOHN LINDSEY | Male | Hutchins |
| 26981 | 07086055 | 02555957 | MEEKER,RICHARD | Male | Johnston |
| 26982 | 09376644 | 02475031 | MEEKS,CHARLES | Male | Byrd |
| 26983 | 16890856 | 02358394 | MEEKS,CORTAVIOUS JAVONTEZ | Male | Hodge |
| 26984 | 07502887 | 01961041 | MEEKS,DWAIN EDGAR | Male | Willacy County |
| 26985 | 03559071 | 00543366 | MEEKS,JAMES ARTHUR | Male | Pack |
| 26986 | 06631191 | 02578771 | MEEKS,JENNIFER NICOLE | Female | Woodman |
| 26987 | 06020247 | 02483315 | MEEKS,JEREMY SHAYNNE | Male | Bradshaw |
| 26988 | 07807806 | 02205465 | MEEKS,MALCOLM LEE | Male | Clements |
| 26989 | 06486252 | 02562283 | MEEKS,TROY DOUGLAS | Male | Telford |
| 26990 | 07715249 | 02547238 | MEER,MONICA LYNN | Female | Marlin Facility |
| 26991 | 05156921 | 02547421 | MEESE,STEVEN LEE | Male | Hamilton |
| 26992 | 03418697 | 00388059 | MEGAR,ROBERT PATRICK | Male | Pack |
| 26993 | 03337161 | 02484535 | MEGLIORINO,DINO | Male | Lindsey |
| 26994 | 05687642 | 02571253 | MEGRESS,TAKESHA LAMELL | Female | Plane |
| 26995 | 05219855 | 02400184 | MEHLHOFF,MARCOS STEVEN | Male | Cotulla |
| 26996 | 02232866 | 01918579 | MEIBURG,RANDY PAUL | Male | Pack |
| 26997 | 03212658 | 02459447 | MEIER,IRENE MEJIA | Female | Carole S. Young |
| 26998 | 08153318 | 02477682 | MEIER,KNAVARONE GAGE | Male | Willacy County |
| 26999 | 02876875 | 02498004 | MEINEKE,PAUL ALLEN | Male | McConnell |
| 27000 | 06728870 | 02446623 | MEINS,CORY | Male | Smith |
| 27001 | 05566069 | 02405859 | MEISCH,CLAYTON ALAN | Male | Lindsey |
| 27002 | 03902705 | 02512255 | MEISNER,TOMMY LABRIE | Male | Willacy County |
| 27003 | 06218048 | 02502122 | MEISSNER,ANGELA LORIN | Female | Marlin Facility |
| 27004 | 06480123 | 01872870 | MEJIA CACERES,MARCOS ANTONIO | Male | Jester III |
| 27005 | 21161698 | 02566223 | MEJIA GONZALEZ,JOSE SALVADOR | Male | Bridgeport |
| 27006 | 05576621 | 02394134 | MEJIA,ALBERT | Male | McConnell |
| 27007 | 17714839 | 02542571 | MEJIA,ALEXANDER | Male | Sanchez |
| 27008 | 21254499 | 02581449 | MEJIA,BRIAN | Male | Middleton |
| 27009 | 18772301 | 02562855 | MEJIA,BRYAN ALBERTO | Male | Travis County |
| 27010 | 02247933 | 01635657 | MEJIA,DINO | Male | Lewis |
| 27011 | 07173543 | 01431680 | MEJIA,DONALD ERIC | Male | Robertson |
| 27012 | 50763898 | 02536066 | MEJIA,ESCARLETH | Female | Plane |
| 27013 | 17199831 | 02489062 | MEJIA,JOSHUA ADAM | Male | Garza East |
| 27014 | 50346214 | 02569478 | MEJIA,JUAN | Male | East Texas |
| 27015 | 16487005 | 02573786 | MEJIA,JUAN CARLOS | Male | Dominguez |
| 27016 | 20184279 | 02541202 | MEJIA,LUIS FERNANDO | Male | Cotulla |
| 27017 | 50570538 | 02370748 | MEJIA,LUIS RODOLFO | Male | Allred |
| 27018 | 18850844 | 02558216 | MEJIA,MARK ANTHONY | Male | Havins |
| 27019 | 50432807 | 02572477 | MEJIA,MARLIN | Male | Garza West |
| 27020 | 03548150 | 02582092 | MEJIA,MICHAEL | Male | Middleton |
| 27021 | 01240725 | 01975725 | MEJIA,MOSES JOE | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 27022 | 02765814 | 02371097 | MEJIA,RAUL ROGELIO | Male | Kegans |
| 27023 | 05878415 | 02512395 | MEJIA,RENE | Male | Willacy County |
| 27024 | 05717126 | 02506095 | MEJIA,REYNALDO JR | Male | Cotulla |
| 27025 | 17433689 | 02488232 | MEJIA,ROBERTO GOVEA | Male | Mechler |
| 27026 | 08701610 | 02014862 | MEJIA-ESPINOZA,LUIS MANUEL | Male | Telford |
| 27027 | 20912516 | 02518323 | MEJIAGUERRA,MANUEL DE JESUS | Male | San Saba |
| 27028 | 19278987 | 02581294 | MEJIA-MATU,ANDREW ALDUIN | Male | Garza West |
| 27029 | 08127196 | 01705838 | MEJIAS,MIGUEL GABINO | Male | Clements |
| 27030 | 16161189 | 02186424 | MEJIA-URIAS,CLAUDIA LISSETH | Female | Murray |
| 27031 | 06119408 | 02570943 | MEJIAVASQUEZ,JOAD | Male | Hodge |
| 27032 | 17142087 | 02580828 | MEJIA-ZALDIVAR,SERGIO DANIEL | Male | Glossbrenner |
| 27033 | 50247887 | 02528538 | MELANSON,JOHNATHAN TYLER | Male | Lindsey |
| 27034 | 03119191 | 01731030 | MELCHIOR,ROBIN RENEE | Female | Carole S. Young |
| 27035 | 08312628 | 02483696 | MELENDES,MARIO UBALDO  JR | Male | Hamilton |
| 27036 | 03170488 | 00911884 | MELENDEZ,ARTURO | Male | Clements |
| 27037 | 50022924 | 02549808 | MELENDEZ,ERIC PAUL | Male | Bradshaw |
| 27038 | 07284160 | 02554091 | MELENDEZ,JOHN GABRIEL | Male | Travis County |
| 27039 | 07253400 | 02268904 | MELENDEZ,MARIANO | Male | Mechler |
| 27040 | 07592119 | 02562840 | MELENDEZ,MARK ANTHONY | Male | Glossbrenner |
| 27041 | 50507340 | 02504963 | MELENDEZ,MARLO | Male | Ney |
| 27042 | 16655884 | 02573005 | MELENDEZ,MIGUEL | Male | Dominguez |
| 27043 | 05060609 | 00999192 | MELENDEZ,PABLO JR | Male | Polunsky |
| 27044 | 08554933 | 02321326 | MELENDEZ,RAYMOND MARK | Male | Cotulla |
| 27045 | 08156294 | 02500784 | MELENDEZ,SAUL VILLA | Male | Johnston |
| 27046 | 08590043 | 02571782 | MELENDEZ,STEPHANIE | Female | Murray |
| 27047 | 19203064 | 02427050 | MELENDEZHERNANDEZ,JUAN FRANCIS | Male | Bridgeport |
| 27048 | 08341142 | 02559660 | MELESIO,MARIA EDITH | Female | Halbert |
| 27049 | 50522694 | 02494944 | MELGAR TREJO,JONATHAN A | Male | LeBlanc |
| 27050 | 08261165 | 01678010 | MELGAR,DARWIN DARIO | Male | Hughes |
| 27051 | 50633141 | 02160096 | MELGAR,FERNANDO | Male | Allred |
| 27052 | 17945688 | 02575357 | MELGAR,JOSE GUADALUPE | Male | Holliday |
| 27053 | 50303510 | 02567444 | MELGAR,JULIO | Male | Estes |
| 27054 | 16913217 | 02485343 | MELGAR,MICHAEL RUELAS | Male | LeBlanc |
| 27055 | 50546427 | 02151019 | MELGAR,SANDRA JEAN | Female | Carole S. Young |
| 27056 | 18628139 | 02374027 | MELGAR-RAMOS,DAVID ESTUARDO | Male | Scott W |
| 27057 | 05283649 | 02534970 | MELGOZA,RENE | Male | Bradshaw |
| 27058 | 16036758 | 02476600 | MELING,KARISSA RENEE | Female | Plane |
| 27059 | 07664932 | 02570042 | MELLADO,ESIQUIO | Male | East Texas |
| 27060 | 04843584 | 02571484 | MELLADO,MARIO | Male | East Texas |
| 27061 | 02346017 | 01048266 | MELONSON,ARTHUR JAMES | Male | Cotulla |
| 27062 | 50176466 | 02459342 | MELSON,ALLEN MICHAEL | Male | Willacy County |
| 27063 | 03165228 | 02235665 | MELTON,GLORIA ELENA | Female | Carole S. Young |
| 27064 | 02697618 | 01984744 | MELTON,JACK WESLEY | Male | Allred |
| 27065 | 19198567 | 02569481 | MELTON,JACORIAN | Male | East Texas |
| 27066 | 19238308 | 02529466 | MELTON,JAKE | Male | San Saba |
| 27067 | 19314916 | 02411370 | MELTON,LYNN REAGAN | Male | LeBlanc |
| 27068 | 04370029 | 00589645 | MELTON,MARLISE GLADDEN | Female | Carole S. Young |
| 27069 | 02066727 | 01240326 | MELTON,RANDY RAY | Male | Stiles |
| 27070 | 19181054 | 02555572 | MELTON,RONNY JOE | Male | Stiles |
| 27071 | 04870286 | 02531991 | MELTON,ZACKARIA | Male | Ney |
| 27072 | 19069647 | 02545913 | MELTZER,ARIEL SHAELYN | Female | Plane |
| 27073 | 07030809 | 02581101 | MELUGIN,AMBER LYNN | Female | Plane |
| 27074 | 05703259 | 02228614 | MELVIN,ALLEN EDWARD | Male | Bradshaw |
| 27075 | 17484672 | 02426020 | MELVIN,DONTAE | Male | Clements |
| 27076 | 08983559 | 02573457 | MELZER,COLLIN THOMAS | Male | Glossbrenner |
| 27077 | 08806663 | 02566669 | MEMBRENO-LOPEZ,MELVIN JAVIER | Male | Bradshaw |
| 27078 | 08471918 | 02308525 | MEMON,MOHAMMAD USMAN | Male | Jester III |
| 27079 | 50720324 | 02363113 | MEMON,SHAROZE | Male | Gist |
| 27080 | 18735833 | 02408407 | MENA,JOSE ABEL | Male | Lewis |
| 27081 | 04397854 | 01617871 | MENA,SONYA MARIE | Female | Carole S. Young |
| 27082 | 50136113 | 01920110 | MENAGER,CHLOE A | Female | O'Daniel |
| 27083 | 21117938 | 02575704 | MENA-GOMEZ,JORGE ANTONIO | Male | Holliday |
| 27084 | 06342041 | 00934441 | MENARD,ALLEN JOSEPH | Male | Estelle |
| 27085 | 07780920 | 02529702 | MENARD,JONATHAN | Male | Clements |
| 27086 | 21030946 | 02577759 | MENARD,RONNIE | Male | Estelle |
| 27087 | 06618686 | 02559466 | MENCH,TIFFANY LEEANN | Female | Coleman Work Facility |
| 27088 | 16929361 | 02553404 | MENCHACA,ANDREA DENISE | Female | Henley |
| 27089 | 07691071 | 02573112 | MENCHACA,CECILY A | Female | Coleman Work Facility |
| 27090 | 08106894 | 02556282 | MENCHACA,CHRISTOPHER | Male | Garza West |
| 27091 | 06128009 | 01750577 | MENCHACA,MICHAEL JASON | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 27092 | 07214993 | 02559476 | MENCHACA,MITCHELL RENE | Male | Travis County |
| 27093 | 20440892 | 02581893 | MENCHACA,PATRICK PHILLIP | Male | Glossbrenner |
| 27094 | 50483928 | 02532741 | MENCHACA,SARAH MARIE | Female | Marlin Facility |
| 27095 | 04140345 | 02468836 | MENCHACA-HOWERY,LYNDA CHACON | Female | Marlin Facility |
| 27096 | 19971151 | 02576718 | MENDELLHALL,SETH | Male | Garza West |
| 27097 | 05074074 | 00733173 | MENDENHALL,HUMALLAH | Male | Pack |
| 27098 | 18097537 | 02468342 | MENDEZ,AARON | Male | Mechler |
| 27099 | 04127252 | 02569335 | MENDEZ,ALEJANDRO | Male | Bradshaw |
| 27100 | 05362693 | 02326074 | MENDEZ,ALEJANDRO | Male | Clements |
| 27101 | 05995591 | 02521521 | MENDEZ,ANDRES III | Male | Bradshaw |
| 27102 | 08052790 | 02578955 | MENDEZ,ANDREW RYAN III | Male | Glossbrenner |
| 27103 | 06560360 | 01438753 | MENDEZ,ANTHONY LEE | Male | Estes |
| 27104 | 18935700 | 02485704 | MENDEZ,BRITTANY | Female | Coleman |
| 27105 | 08454447 | 02575219 | MENDEZ,CARLOS ALEXANDER | Male | East Texas |
| 27106 | 50775951 | 02525020 | MENDEZ,CHARLY SANCHEZ | Male | Smith |
| 27107 | 08124323 | 02537787 | MENDEZ,CHRISTOPHER MCALAN | Male | Fort Stockton |
| 27108 | 07866165 | 01609446 | MENDEZ,CLAUDIO OSIE | Male | Skyview |
| 27109 | 16117684 | 02392412 | MENDEZ,DANIEL | Male | Scott W |
| 27110 | 50560413 | 02582281 | MENDEZ,DAVID | Male | Gurney |
| 27111 | 50557927 | 02115480 | MENDEZ,DAWSON GAIN | Male | Lewis |
| 27112 | 07375228 | 01929729 | MENDEZ,ELISEO RUIZ | Male | Montford |
| 27113 | 16853378 | 02252928 | MENDEZ,ERIC | Male | Scott W |
| 27114 | 05568421 | 02418763 | MENDEZ,ERICK MATTHEWS | Male | East Texas |
| 27115 | 07585480 | 02578502 | MENDEZ,ERNESTO CENTENO | Male | Lindsey |
| 27116 | 06997518 | 02534823 | MENDEZ,GABRIEL ALEJANDRO | Male | Willacy County |
| 27117 | 03970321 | 02238668 | MENDEZ,GILBERT | Male | Hughes |
| 27118 | 13690884 | 02516618 | MENDEZ,GILBERT JERRY | Male | Cotulla |
| 27119 | 05710497 | 02511030 | MENDEZ,GUILLERMO JR | Male | Pack |
| 27120 | 08738127 | 02354445 | MENDEZ,ISRAEL | Male | Kegans |
| 27121 | 07737636 | 02418040 | MENDEZ,JACOB COLE | Male | Moore B |
| 27122 | 04286529 | 00666734 | MENDEZ,JAVIER | Male | Fort Stockton |
| 27123 | 07186723 | 01974227 | MENDEZ,JEREMIAH JUAN | Male | Havins |
| 27124 | 50249409 | 02405396 | MENDEZ,JESSICA ESMERALDA | Female | Plane |
| 27125 | 50790381 | 02081268 | MENDEZ,JESUS CRUZ | Male | Telford |
| 27126 | 50561965 | 02527412 | MENDEZ,JOAQUIN EMEREHILDO | Male | Ney |
| 27127 | 17852140 | 02387637 | MENDEZ,JOE ANGEL | Male | East Texas |
| 27128 | 07025582 | 02567821 | MENDEZ,JOSE | Male | Glossbrenner |
| 27129 | 01831416 | 02245166 | MENDEZ,JOSE ANGEL | Male | Smith |
| 27130 | 07203871 | 02185147 | MENDEZ,JOSE JESUS | Male | Bell |
| 27131 | 02037927 | 02133546 | MENDEZ,JOSE JR | Male | Pack |
| 27132 | 17569004 | 02537364 | MENDEZ,JOSEPH REYES | Male | Mechler |
| 27133 | 07700219 | 01418798 | MENDEZ,JUAN ANTONIO | Male | Telford |
| 27134 | 04506324 | 00602765 | MENDEZ,JUAN GUILLERMO | Male | Telford |
| 27135 | 07733941 | 02582371 | MENDEZ,JUSTIN | Male | Lindsey |
| 27136 | 07091272 | 02541673 | MENDEZ,KANISHA ANTOINETTE | Female | Halbert |
| 27137 | 04862175 | 02531709 | MENDEZ,KEVIN | Male | Willacy County |
| 27138 | 04876847 | 02425398 | MENDEZ,LOUIE A | Male | Robertson |
| 27139 | 05638189 | 02504537 | MENDEZ,LUIS ALBERTO | Male | San Saba |
| 27140 | 17169848 | 02355788 | MENDEZ,LUIS GERARDO | Male | Hodge |
| 27141 | 08266839 | 02457508 | MENDEZ,LUIS GUMARO | Male | Estes |
| 27142 | 04261410 | 02500172 | MENDEZ,MANUEL LUCIO | Male | Allred |
| 27143 | 16056756 | 02480795 | MENDEZ,MARIO MORALES SR | Male | Dominguez |
| 27144 | 08106421 | 02568781 | MENDEZ,MICHAEL STEVEN | Male | Ney |
| 27145 | 08797498 | 02557040 | MENDEZ,MICHELLE MARIE | Female | Henley |
| 27146 | 50086130 | 02561682 | MENDEZ,MYCHELE MARIE | Female | Scott W |
| 27147 | 50724694 | 02532067 | MENDEZ,OSVALDO DAVID | Male | Sanchez |
| 27148 | 06418543 | 02499385 | MENDEZ,RAFAEL | Male | Stiles |
| 27149 | 07713213 | 02384629 | MENDEZ,RICKANTHONY EUGENE | Male | Bell |
| 27150 | 04475161 | 02513129 | MENDEZ,ROBERT | Male | McConnell |
| 27151 | 17223102 | 02557794 | MENDEZ,ROBERT RENE JR | Male | Dominguez |
| 27152 | 17524715 | 02409232 | MENDEZ,ROSEMBERG ALEXIS | Male | Lewis |
| 27153 | 50695457 | 02438342 | MENDEZ,ROY ROBERT | Male | Travis County |
| 27154 | 05914572 | 01282532 | MENDEZ,RUBEN | Male | Smith |
| 27155 | 07602352 | 02579528 | MENDEZ,RUBY | Female | Coleman Work Facility |
| 27156 | 07821750 | 01472066 | MENDEZ,SAUL | Male | Smith |
| 27157 | 03954620 | 02532180 | MENDEZ,THOMAS RENE | Male | Dominguez |
| 27158 | 08691418 | 02499972 | MENDEZ,TONY JR | Male | Bartlett |
| 27159 | 06798583 | 02464091 | MENDEZ,WILLIAM | Male | Travis County |
| 27160 | 21026852 | 02575335 | MENDEZ-PINEDA,LUIS EDGARDO | Male | Holliday |
| 27161 | 08041113 | 02504479 | MENDIA,RAFAEL | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 27162 | 50795208 | 02578539 | MENDIETA,DESTINY NICOLE | Female | Woodman |
| 27163 | 06059358 | 02517011 | MENDIETA,FELICIANO | Male | Bartlett |
| 27164 | 16789452 | 02455186 | MENDIETA,HOUSTON | Male | Bell |
| 27165 | 17709445 | 02470213 | MENDIETA,ROBERTO | Male | Hamilton |
| 27166 | 06779512 | 01943877 | MENDIOLA,JAVIER | Male | Kyle |
| 27167 | 05872835 | 02527251 | MENDIOLA,JUAN ALBERTO | Male | Cotulla |
| 27168 | 08490506 | 02255184 | MENDIOLA,ROBERTO ADRIAN | Male | Kegans |
| 27169 | 50669943 | 02566585 | MENDIOLA,YESSICA LEE | Female | Plane |
| 27170 | 04900846 | 02117007 | MENDONSA,ALEXANDER KALE | Male | Clements |
| 27171 | 07349561 | 02531710 | MENDOZA,ALBERTO C JR | Male | Cotulla |
| 27172 | 08421990 | 02527199 | MENDOZA,ALEX | Male | Moore B |
| 27173 | 06988692 | 02330090 | MENDOZA,ALEX G | Male | Hamilton |
| 27174 | 07769043 | 02573056 | MENDOZA,ALICIA LIZETH | Female | Plane |
| 27175 | 07077126 | 02115354 | MENDOZA,ANDREA NICOLE | Female | Halbert |
| 27176 | 05738457 | 02555171 | MENDOZA,ANTHONY | Male | East Texas |
| 27177 | 18667094 | 02579194 | MENDOZA,ANTHONY JOSEPH | Male | East Texas |
| 27178 | 50376174 | 02572181 | MENDOZA,BERENISE ARREASOLA | Female | Plane |
| 27179 | 06340448 | 02384309 | MENDOZA,BRANDY | Female | East Texas |
| 27180 | 16094812 | 02134694 | MENDOZA,CARLOS ALBERTO NAVA | Male | Wainwright |
| 27181 | 05263854 | 02516481 | MENDOZA,CARLOS ORTIZ | Male | Travis County |
| 27182 | 18591811 | 02393698 | MENDOZA,CAROLINE | Female | Murray |
| 27183 | 04430748 | 00915624 | MENDOZA,CINDY ANN | Female | Murray |
| 27184 | 06382799 | 02369120 | MENDOZA,DANIEL | Male | Estelle |
| 27185 | 50056030 | 02510487 | MENDOZA,DANIEL | Male | Montford |
| 27186 | 01619718 | 00709409 | MENDOZA,DANIEL FITCHETT | Male | Mechler |
| 27187 | 07492715 | 02561308 | MENDOZA,DEBRA ANN | Female | Crain |
| 27188 | 16989018 | 02564096 | MENDOZA,DYEGO | Male | Lindsey |
| 27189 | 03456205 | 02582538 | MENDOZA,EDWARD | Male | Hutchins |
| 27190 | 50121419 | 02007113 | MENDOZA,EDWIN IVAN | Male | Smith |
| 27191 | 20383856 | 02498253 | MENDOZA,EFRAIN | Male | Lindsey |
| 27192 | 08349654 | 02550139 | MENDOZA,ELCAZAR RODRIGUEZ | Male | Mechler |
| 27193 | 06729911 | 01158712 | MENDOZA,ERNEST | Male | Connally |
| 27194 | 20432407 | 02479060 | MENDOZA,EULALIO | Male | Skyview |
| 27195 | 05852555 | 02504059 | MENDOZA,FRANCISCO JR | Male | Hamilton |
| 27196 | 07349233 | 01860644 | MENDOZA,GABRIEL LOUIS | Male | Bell |
| 27197 | 08416998 | 02462978 | MENDOZA,GABRIELLA MICHELLE | Female | Carole S. Young |
| 27198 | 16321995 | 02331773 | MENDOZA,GASPARIN | Male | Mechler |
| 27199 | 06742341 | 02562782 | MENDOZA,GAVINO | Male | Duncan |
| 27200 | 08574210 | 02523629 | MENDOZA,GERARDO EMANUEL | Male | Lindsey |
| 27201 | 05112688 | 02579804 | MENDOZA,GERONIMO | Male | Willacy County |
| 27202 | 21657050 | 02577592 | MENDOZA,GERSON SEBASTIAN | Male | East Texas |
| 27203 | 08096980 | 02465579 | MENDOZA,GILBERT | Male | Bartlett |
| 27204 | 07772251 | 01382756 | MENDOZA,GUADALUPE | Male | Lewis |
| 27205 | 17737612 | 02580847 | MENDOZA,JACOB JOSUE | Male | Middleton |
| 27206 | 06997577 | 02327824 | MENDOZA,JASON | Male | Hamilton |
| 27207 | 08278842 | 02578639 | MENDOZA,JEREMIAH | Male | Hutchins |
| 27208 | 04716064 | 00796893 | MENDOZA,JESUS DOLORES HINOJOSA | Male | Clements |
| 27209 | 05892509 | 02185608 | MENDOZA,JESUS GUILLERMO | Male | Connally |
| 27210 | 07251957 | 02527609 | MENDOZA,JOE ANTHONY | Male | Ney |
| 27211 | 04592351 | 01282215 | MENDOZA,JOE IV | Male | Polunsky |
| 27212 | 06044874 | 02264042 | MENDOZA,JOHN | Male | Moore B |
| 27213 | 06372178 | 02580048 | MENDOZA,JOHN ANTHONY | Male | Dominguez |
| 27214 | 20672333 | 02523630 | MENDOZA,JONATHAN | Male | San Saba |
| 27215 | 08054915 | 02360003 | MENDOZA,JOSE GALINDO | Male | Bridgeport |
| 27216 | 50497040 | 02570763 | MENDOZA,JOSUE URIEL | Male | East Texas |
| 27217 | 18619745 | 02381135 | MENDOZA,JUAN | Male | LeBlanc |
| 27218 | 05078096 | 01181970 | MENDOZA,JUAN ALBERTO | Male | Clements |
| 27219 | 16743538 | 02457610 | MENDOZA,JULIAN | Male | Bartlett |
| 27220 | 07185981 | 02364623 | MENDOZA,JUSTYN PAUL | Male | Mechler |
| 27221 | 08190392 | 02579473 | MENDOZA,KIMBERLY | Female | Plane |
| 27222 | 02674507 | 01816694 | MENDOZA,LEOBARDO | Male | Ney |
| 27223 | 07261835 | 02576736 | MENDOZA,LEWIS MICHAEL | Male | Travis County |
| 27224 | 03341581 | 00495667 | MENDOZA,LIONEL | Male | Sayle |
| 27225 | 03955119 | 01721012 | MENDOZA,MARIO | Male | Telford |
| 27226 | 06528271 | 01363896 | MENDOZA,MATTHEW AARON | Male | LeBlanc |
| 27227 | 05932660 | 02352985 | MENDOZA,MERCED | Male | Bridgeport |
| 27228 | 05898290 | 01579288 | MENDOZA,MICHAEL PAUL | Male | Clements |
| 27229 | 17722436 | 02511548 | MENDOZA,MICHELLE | Female | Carole S. Young |
| 27230 | 06860973 | 02524952 | MENDOZA,OMAR RENE | Male | Travis County |
| 27231 | 06392520 | 01800654 | MENDOZA,PORFIRIO | Male | Skyview |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 27232 | 01949623 | 00756264 | MENDOZA,RAUL MOYA | Male | Scott W |
| 27233 | 07777304 | 02539185 | MENDOZA,REBECCA | Female | Plane |
| 27234 | 02778829 | 01798369 | MENDOZA,ROBERT | Male | Pack |
| 27235 | 18362493 | 02354541 | MENDOZA,ROGER XAVIER | Male | Hodge |
| 27236 | 07713638 | 02515381 | MENDOZA,SAMANTHA | Female | Plane |
| 27237 | 06492336 | 01955716 | MENDOZA,SANTOS III | Male | Diboll |
| 27238 | 08848017 | 02537697 | MENDOZA,SARAH | Female | Marlin Facility |
| 27239 | 13918736 | 02357125 | MENDOZA,SAUL | Male | Havins |
| 27240 | 19019528 | 02486467 | MENDOZA,SAUL CERVANTES | Male | Lewis |
| 27241 | 18963588 | 02552125 | MENDOZA,YESENIA LEE | Female | Woodman |
| 27242 | 16909465 | 02467746 | MENDOZA,ZOZIMO | Male | Willacy County |
| 27243 | 18712569 | 02502719 | MENDOZA-CARMONA,ULISES | Male | Cotulla |
| 27244 | 19526136 | 02564912 | MENDOZA-FIGUEROA,ROBERTO CARL | Male | Holliday |
| 27245 | 05600700 | 02519273 | MENEFEE,JARVANCE ALONZO | Male | LeBlanc |
| 27246 | 07529546 | 02545576 | MENEFEE,MATTHEW WILLIAM | Male | Hodge |
| 27247 | 50687218 | 02567894 | MENEFEE,TAYLOR EMORY | Male | Moore B |
| 27248 | 05249243 | 02579731 | MENEFEE,TYRONE FITZGERALD | Male | Lychner |
| 27249 | 50606066 | 02576477 | MENEGAY,RYAN | Male | Bridgeport |
| 27250 | 07667537 | 02429509 | MENELEY,CLIFTON ADAM | Male | Allred |
| 27251 | 05387605 | 02353295 | MENENDEZ,ROBERTO | Male | Montford |
| 27252 | 17871514 | 02424098 | MENENDEZGUERRERO,JULIO CEASAR | Male | Bridgeport |
| 27253 | 50267860 | 02153765 | MENESES,VICTOR ALFONSO | Male | LeBlanc |
| 27254 | 07551898 | 02513201 | MENEWEATHER,MARCQUEZ DONTREL | Male | Pack |
| 27255 | 08082217 | 02504212 | MENGDEN,KODY JAMES | Male | Havins |
| 27256 | 02545495 | 00716430 | MENIFEE,DARRELL DELANO | Male | Kyle |
| 27257 | 08486004 | 02300831 | MENIFEE,EDWARD | Male | Hodge |
| 27258 | 17896485 | 02294056 | MENINNO,WILLIAM | Male | Mechler |
| 27259 | 07933673 | 02539268 | MENJARES,JESUS JESSE | Male | Kyle |
| 27260 | 03771951 | 01923673 | MENJARES,MANUEL | Male | Pack |
| 27261 | 50616358 | 02418812 | MENJIVAR,LUIS | Male | Allred |
| 27262 | 07628873 | 01691798 | MENKES,MELISSA KIM | Female | Marlin Facility |
| 27263 | 12792757 | 02525292 | MENNENGA,NATHAN ANDREW | Male | Beto |
| 27264 | 06743425 | 02580087 | MENSON,CAMERON | Male | Gurney |
| 27265 | 01907700 | 02354896 | MENVILLE,PERCY RALPH | Male | Diboll |
| 27266 | 08725921 | 02555006 | MENYWEATHER,GILSON | Male | Kyle |
| 27267 | 05927020 | 02562208 | MERAZ,DAVID GUSTAVO JR | Male | Duncan |
| 27268 | 07043084 | 02557622 | MERAZ,EFRAIN ARCIDES | Male | Estelle |
| 27269 | 03646169 | 02531573 | MERAZ,RICARDO | Male | Robertson |
| 27270 | 20635812 | 02532015 | MERCADO,ALEX | Male | Bridgeport |
| 27271 | 07790916 | 02556918 | MERCADO,CARLOS | Male | Bradshaw |
| 27272 | 08990567 | 02446311 | MERCADO,ELMER EDUARDO | Male | Dominguez |
| 27273 | 06118454 | 02559360 | MERCADO,JACOB | Male | Lindsey |
| 27274 | 07580922 | 02227098 | MERCADO,MATTHEW | Male | Kyle |
| 27275 | 06887693 | 02506626 | MERCADO,MICHAEL ANTHONY | Male | Hamilton |
| 27276 | 06137931 | 02416993 | MERCADO,RALPH | Male | Travis County |
| 27277 | 17500127 | 02550299 | MERCADO,ROBERT | Male | Estes |
| 27278 | 19816810 | 02442305 | MERCADO,RUBEN | Male | Hodge |
| 27279 | 05253172 | 02468906 | MERCADO,RUBEN REYES | Male | Willacy County |
| 27280 | 50157146 | 02105536 | MERCADO-CALLAHAN,TYLER | Male | Allred |
| 27281 | 17832471 | 02288177 | MERCEDES,AMBROSIO | Male | Polunsky |
| 27282 | 06786032 | 02022035 | MERCER,DANN TRAMOND | Male | Fort Stockton |
| 27283 | 04718307 | 02471201 | MERCER,JAMES | Male | Clements |
| 27284 | 19538105 | 02571306 | MERCER,MARLEY | Female | Henley |
| 27285 | 03897608 | 01496625 | MERCER,ROY LYNN | Male | Pack |
| 27286 | 06746342 | 02571427 | MERCHANT,ANGELA SHALANESE | Female | Henley |
| 27287 | 04523924 | 02516075 | MERCHANT,RENWICK ALLAN SR | Male | Sayle |
| 27288 | 07333447 | 02469433 | MERCHANT,SHEA ALLAN | Male | Travis County |
| 27289 | 07084394 | 02568579 | MERCHEN,ALEXANDERIA A | Female | Woodman |
| 27290 | 18564054 | 02458589 | MEREDITH,ERIC SHANE | Male | Hamilton |
| 27291 | 20871328 | 02532494 | MEREDITH,HENRY | Male | Gist |
| 27292 | 05769814 | 01989224 | MEREDITH,JOHN WAYNE | Male | LeBlanc |
| 27293 | 04586247 | 02516337 | MEREDITH,KEITH WELDON | Male | Bradshaw |
| 27294 | 04433616 | 02582110 | MEREDITH,TAMARA ELAINE | Female | Woodman |
| 27295 | 07223796 | 02118312 | MERENDON,JOSUE | Male | Havins |
| 27296 | 06513738 | 02522813 | MEREZ,RICKY LEE | Male | Telford |
| 27297 | 07863835 | 02574502 | MERICLE,ANTHONY WAYNE | Male | Holliday |
| 27298 | 17343419 | 02568030 | MERICLE,BENJAMIN JOSEPH | Male | Gist |
| 27299 | 19778514 | 02577279 | MERIDA,MARIA | Female | Scott W |
| 27300 | 17345272 | 02274740 | MERIDA-GOMEZ,MARIA EUGENIA | Female | Coleman Work Facility |
| 27301 | 06395289 | 02350637 | MERIDETH,SHELLY NICOLE | Female | Woodman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 27302 | 17752613 | 02553115 | MERINO,DANIEL JOSE | Male | Havins |
| 27303 | 05024713 | 01038049 | MERINO,DERRICK JASON | Male | LeBlanc |
| 27304 | 08700536 | 02548845 | MERINOS,LEONOR SANCHEZ | Female | East Texas |
| 27305 | 19920041 | 02569471 | MERIWETHER,DEMARCIA | Female | East Texas |
| 27306 | 07795572 | 02355809 | MERKA,LISA MARIE | Female | O'Daniel |
| 27307 | 07099150 | 02566022 | MERKA,STEVEN JOSEPH | Male | Bell |
| 27308 | 17449882 | 02452357 | MERLOS,ALEXANDER JR | Male | Smith |
| 27309 | 05824713 | 01378505 | MERONY,PHILLIP CHARLES | Male | Michael |
| 27310 | 08743065 | 01793094 | MERRBAUGH,JOSEPH FRANKLIN | Male | Allred |
| 27311 | 08292469 | 02480641 | MERRELL,COLTON TAYLOR | Male | Pack |
| 27312 | 08767509 | 02456121 | MERRELL,DE ANGELA | Female | Plane |
| 27313 | 07462312 | 02574320 | MERRICK,RICHARD DENNIS JR | Male | Lindsey |
| 27314 | 03916843 | 02566796 | MERRIFIELD,TERRIE LEE | Female | Marlin Facility |
| 27315 | 07763175 | 02506403 | MERRILL,KILO MORAN JR | Male | Lindsey |
| 27316 | 21311269 | 02552759 | MERRILL,TRAVIS | Male | Allred |
| 27317 | 04055060 | 02067083 | MERRIT,JAMES LARRY | Male | Pack |
| 27318 | 08070023 | 01707758 | MERRITT,GRANT KENNETH | Male | Lewis |
| 27319 | 08480581 | 02543151 | MERRITT,JACKIE | Male | Bell |
| 27320 | 07924724 | 01426775 | MERRITT,JERMOND TERAL | Male | Telford |
| 27321 | 07572332 | 02371786 | MERRITT,JONATHAN JAMES | Male | Allred |
| 27322 | 08369131 | 01571284 | MERRITT,PATRICK GEORGE | Male | Pack |
| 27323 | 03657347 | 02533090 | MERRITT,PAUL | Male | Hosp/Galveston |
| 27324 | 50178236 | 02577724 | MERRITT,SHAWN WAYNE | Male | Glossbrenner |
| 27325 | 16618487 | 02481004 | MERRIWEATHER,CHARDAI | Female | Carole S. Young |
| 27326 | 08391068 | 01730381 | MERRYMAN,BRUCE RANDOL | Male | Pack |
| 27327 | 07583243 | 02477132 | MESA,ERIC JEAN | Male | Willacy County |
| 27328 | 05138772 | 02213841 | MESA,GUMESINDO | Male | Fort Stockton |
| 27329 | 50047865 | 02277421 | MESA,SHAWN ANTHONY | Male | Cotulla |
| 27330 | 13561350 | 02451708 | MESA,YSIDRO SEBASTIAN | Male | McConnell |
| 27331 | 03797570 | 00465026 | MESEN,CARLOS MANUEL | Male | Pack |
| 27332 | 05970695 | 01255164 | MESHACK,SHANNON | Male | Allred |
| 27333 | 12059657 | 02194644 | MESHELL,DANIEL WAYNE | Male | Lewis |
| 27334 | 02912771 | 00863538 | MESHELL,RONNIE LYNN | Male | Havins |
| 27335 | 17724783 | 02526851 | MESKER,MARY GRACE | Female | Halbert |
| 27336 | 16872437 | 02558326 | MESLER,CRYSTAL BROOKE | Female | Plane |
| 27337 | 02270731 | 02438067 | MESNEAK,BILLY GENE | Male | Lindsey |
| 27338 | 05865321 | 01947197 | MESOJEDNIK,WILLIAM JAMES | Male | Hamilton |
| 27339 | 01521749 | 02486571 | MESSER,JAMES NORMAN | Male | Diboll |
| 27340 | 17113687 | 02531669 | METCALF,AUSTIN | Male | Dominguez |
| 27341 | 05416790 | 01497804 | METCALF,CURTIS LARIS | Male | Willacy County |
| 27342 | 04449094 | 02562914 | METCALF,JOSE | Male | Glossbrenner |
| 27343 | 02172398 | 01093916 | METCALF,MARTIN MONROE MARTY | Male | Pack |
| 27344 | 08906256 | 02528801 | METCALF,SHANNA RAE | Female | Plane |
| 27345 | 05035081 | 01732171 | METER,MARK VAN | Male | Estelle |
| 27346 | 18644881 | 02389747 | METHOLA,YSIDRO JR | Male | Travis County |
| 27347 | 04465065 | 00895785 | METOYER,JOHN LOUIS | Male | Havins |
| 27348 | 06081151 | 02322919 | METTLEN,JEREMIAH MICHAEL-WAYNE | Male | Johnston |
| 27349 | 50796618 | 02409055 | METTLEN,ZACHERY LEE | Male | Hosp/Galveston |
| 27350 | 16589105 | 02480574 | METZ,RANDI ANN | Female | Woodman |
| 27351 | 08058808 | 02580088 | METZLER,TYLER | Male | Gurney |
| 27352 | 07653060 | 02525889 | MEUCHEL,ANDON NATHANIEL | Male | Hamilton |
| 27353 | 03180808 | 02581779 | MEUNIER,STEVEN BRIAN | Male | Garza West |
| 27354 | 03205433 | 02450389 | MEXICO,ANGEL | Male | Estelle |
| 27355 | 08398877 | 02579544 | MEYER,CLAYLENE RUTH | Female | Woodman |
| 27356 | 07808367 | 01926498 | MEYER,JILL NICOLE | Female | Crain |
| 27357 | 08904434 | 02573307 | MEYER,MEGHANN LYNN | Female | Plane |
| 27358 | 19644720 | 02564633 | MEYER,ROBERT MARTIN | Male | Dominguez |
| 27359 | 50471913 | 02524587 | MEYER,SAMANTHA LOUISE | Female | Marlin Facility |
| 27360 | 50466389 | 02001150 | MEYER,THEODORE GREGORY | Male | Clements |
| 27361 | 18429972 | 02436895 | MEYER-JOHNSON,DAKOTA JAMES | Male | San Saba |
| 27362 | 05647318 | 01663259 | MEYERS,DAVID MICHAEL | Male | Hughes |
| 27363 | 03241579 | 02558868 | MEYERS,DONALD LYNN | Male | Middleton |
| 27364 | 03139535 | 00668136 | MEYERS,RUSSELL WAYNE | Male | Smith |
| 27365 | 07437381 | 02580203 | MEZA,ASHLEE JENAE | Female | East Texas |
| 27366 | 08469502 | 02475106 | MEZA,CARLOS | Male | Hughes |
| 27367 | 18612578 | 02356530 | MEZA,CHRISTOPHER | Male | Allred |
| 27368 | 04117957 | 02019321 | MEZA,GUADALUPE DIAZ | Male | Stiles |
| 27369 | 08132347 | 01829161 | MEZA,ISRAEL | Male | Glossbrenner |
| 27370 | 06881174 | 02475853 | MEZA,JOHN EMMANUEL | Male | Havins |
| 27371 | 02241597 | 02297506 | MEZA,JOSE | Male | San Saba |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| 27372 | 06697852 | 02105261 | MEZA,JOSE LUIS | Male | Kegans |
| 27373 | 02286353 | 02526761 | MEZA,RAUL | Male | Pack |
| 27374 | 06230172 | 02318029 | MEZA,RUBEN | Male | Garza East |
| 27375 | 06229911 | 02570335 | MEZA,TRINIDAD A | Male | Middleton |
| 27376 | 20634997 | 02501831 | MEZA-CASTELLANOS,NELSON ISAAC | Male | Estes |
| 27377 | 18572496 | 02552684 | MGBARAHO,CHUKWUGOZIRI CHUKWUWE | Male | Luther |
| 27378 | 06006270 | 02575926 | MGUYEN,LINDA | Female | Carole S. Young |
| 27379 | 05643285 | 02547260 | MICEK,PAUL ERWIN | Male | Pack |
| 27380 | 07755510 | 02059921 | MICHAEL,JAMIE MARIE | Female | East Texas |
| 27381 | 05925788 | 02570890 | MICHAEL,JASON LEON | Male | Glossbrenner |
| 27382 | 06976327 | 02566288 | MICHAEL,STEVEN C | Male | Johnston |
| 27383 | 18092907 | 02577959 | MICHAELS,VILLERE ANDRE | Male | East Texas |
| 27384 | 20133295 | 02575398 | MICHALEC,ATHEA FRANCES | Female | Plane |
| 27385 | 18482858 | 02515018 | MICHALEC,ROBERT JOSEPH | Male | Allred |
| 27386 | 05839121 | 02500321 | MICHALSKI,BOBBY WAYNE JR | Male | Havins |
| 27387 | 07931373 | 02551021 | MICK,CODY ALLEN | Male | Gist |
| 27388 | 06219057 | 02543545 | MICK,JOHN DAVID JR | Male | East Texas |
| 27389 | 19245248 | 02506627 | MICKENS,CARLOS DWAYNE | Male | Holliday |
| 27390 | 50555735 | 02366901 | MICKENS,JARED | Male | Estes |
| 27391 | 02965601 | 00377908 | MICKENS,PAUL LEE | Male | Allred |
| 27392 | 08841134 | 02527097 | MICOLITES,MICHAL | Male | Bell |
| 27393 | 06665950 | 02556310 | MIDDAUGH,AMBER NICOLE | Female | Halbert |
| 27394 | 01729781 | 00750380 | MIDDLEBROOK,GARY CHARLES | Male | Smith |
| 27395 | 06209850 | 02479041 | MIDDLETON,COURTNEY BEIGE | Female | Murray |
| 27396 | 06396636 | 02495759 | MIDDLETON,ELIZABETH RUTH | Female | Marlin Facility |
| 27397 | 08365594 | 01957579 | MIDDLETON,RONJEE | Male | Ney |
| 27398 | 08300265 | 02582733 | MIDDLETON,ZACKARY TAYLOR | Male | Middleton |
| 27399 | 01831418 | 00738842 | MIDKIFF,ROBERT DEWAYNE | Male | Telford |
| 27400 | 50653465 | 02581467 | MIER,RAUL EDMUNDO | Male | East Texas |
| 27401 | 06663434 | 02579653 | MIERES,YASIN RAID | Male | Lychner |
| 27402 | 50214489 | 02538794 | MIERS,LESLIE DAWN | Female | Plane |
| 27403 | 04493388 | 00894373 | MIERZWIAK,CRAIG MATTHEW | Male | Hodge |
| 27404 | 03428185 | 02505695 | MIGHELL,BARTT KENDRICK | Male | Bartlett |
| 27405 | 03002547 | 01834569 | MIJAN,RAUL ALVAREZ | Male | Pack |
| 27406 | 19858099 | 02533966 | MIJANGOS MOLINA,OSCAR JAVIER | Male | Travis County |
| 27407 | 05791547 | 02579508 | MIKE,GREGORY | Male | Garza West |
| 27408 | 50187861 | 02570113 | MILAM,ABIGAIL | Female | Henley |
| 27409 | 16030780 | 02483235 | MILAM,ERICK LEE | Male | Cole |
| 27410 | 05730617 | 02415736 | MILAM,JAMES HURSTON | Male | Kyle |
| 27411 | 02042666 | 00692861 | MILAM,THURMAN LYNN | Male | Hosp/Galveston |
| 27412 | 50475591 | 02488163 | MILAM,TONYA | Female | Crain |
| 27413 | 06328497 | 02477560 | MILAN,TERRELL | Male | Beto |
| 27414 | 03415772 | 02574830 | MILANO,PATRICIA | Female | Marlin Facility |
| 27415 | 20297813 | 02567283 | MILARO,MICHAEL JOSEPH | Male | Cotulla |
| 27416 | 02301444 | 00292396 | MILES,ADRIAN ALBERT | Male | Lewis |
| 27417 | 18399165 | 02581938 | MILES,ALEXIS MICHELLE | Female | Plane |
| 27418 | 18891835 | 02578486 | MILES,ALMEDA | Female | Henley |
| 27419 | 03144306 | 00933939 | MILES,BOBBY CHARLES | Male | LeBlanc |
| 27420 | 16946262 | 02523796 | MILES,CHLOE JEAN | Female | Plane |
| 27421 | 01897337 | 00378041 | MILES,CLYDE L | Male | Bell |
| 27422 | 50695769 | 02162481 | MILES,DECOBI KAYLNN | Male | Lewis |
| 27423 | 17306399 | 02550956 | MILES,DEMITRISH | Male | LeBlanc |
| 27424 | 50360410 | 02390959 | MILES,DEVONTE | Male | Bartlett |
| 27425 | 01915499 | 00280682 | MILES,JOHN LEE | Male | Smith |
| 27426 | 07812135 | 02538423 | MILES,JOHNATHAN BERNARD JR | Male | LeBlanc |
| 27427 | 08429107 | 02022509 | MILES,KRISTOPHER ERIN | Male | Montford |
| 27428 | 02938510 | 01404838 | MILES,KURT ANDRE | Male | McConnell |
| 27429 | 05424261 | 02581295 | MILES,LUTTRELL | Male | Garza West |
| 27430 | 50293486 | 02454713 | MILES,MICHAEL | Male | Stiles |
| 27431 | 05189994 | 01701255 | MILES,MICHAEL JEROME | Male | LeBlanc |
| 27432 | 07268548 | 02542931 | MILES,MICHAEL WAYNE | Male | East Texas |
| 27433 | 04421503 | 02102410 | MILES,NORMAN EDWARD | Male | Duncan |
| 27434 | 07173989 | 02524953 | MILES,ROYCE MICHAEL WAYNE | Male | Smith |
| 27435 | 05558642 | 01479659 | MILES,STEVEN BERNARD | Male | Lewis |
| 27436 | 16761010 | 02449264 | MILES,TARIQ LAJUAN | Male | Allred |
| 27437 | 04612295 | 02522112 | MILES,TRACY BERNARD | Male | McConnell |
| 27438 | 05165019 | 02468392 | MILES,WESLEY LYNN | Male | Pack |
| 27439 | 03355196 | 00498541 | MILEY,DYRON DONNELL | Male | Moore B |
| 27440 | 04889537 | 02368541 | MILKS,JARED RYAN | Male | Michael |
| 27441 | 05855858 | 02578746 | MILLER,AARON CLARK | Male | Gist |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 27442 | 05977695 | 01615850 | MILLER,AARON RAY | Male | Michael |
| 27443 | 08547324 | 02581296 | MILLER,ABDUL LABAR | Male | Garza West |
| 27444 | 16622227 | 02324342 | MILLER,ADRIAN LADALE | Male | Montford |
| 27445 | 18864447 | 02525613 | MILLER,ALAN | Male | Formby |
| 27446 | 05551485 | 02537473 | MILLER,ALVIN JUNIOR | Male | Mechler |
| 27447 | 08094978 | 02492595 | MILLER,ANDRES ANTHONY | Male | Montford |
| 27448 | 02590474 | 01891827 | MILLER,ANTHONY JOSEPH | Male | Pack |
| 27449 | 50304474 | 02469357 | MILLER,ANTHONY JOSHUA | Male | Hamilton |
| 27450 | 16265486 | 02373889 | MILLER,ANTHONY SHON JR | Male | Michael |
| 27451 | 18190846 | 02354188 | MILLER,ANTHONY WAYNE | Male | Lindsey |
| 27452 | 04909107 | 01939516 | MILLER,ARTHUR FRANKLIN JR | Male | Pack |
| 27453 | 07985441 | 02581484 | MILLER,BENJAMIN MICHAEL | Male | Middleton |
| 27454 | 06701165 | 02580435 | MILLER,BILLY JOE II | Male | Gurney |
| 27455 | 08862656 | 02307796 | MILLER,BLAKE ISAIAH | Male | Allred |
| 27456 | 19181239 | 02578172 | MILLER,BRADLEY CHRISTOPHER | Male | East Texas |
| 27457 | 05969735 | 02422181 | MILLER,BRADLEY KEITH | Male | Estes |
| 27458 | 07961720 | 02547811 | MILLER,BRANDI DAWN | Female | Plane |
| 27459 | 05346298 | 02546924 | MILLER,BRANDON | Male | Ney |
| 27460 | 07565586 | 02225760 | MILLER,BRETT WILLIAM | Male | Hamilton |
| 27461 | 03633835 | 02429044 | MILLER,BRIAN EDWARD | Male | Willacy County |
| 27462 | 20163853 | 02578745 | MILLER,BRIAN PAUL | Male | Gist |
| 27463 | 07554480 | 02159636 | MILLER,BRITT LEE | Male | Hodge |
| 27464 | 08089485 | 02582775 | MILLER,CALVIN MARKEAL | Male | Garza West |
| 27465 | 04092711 | 02582170 | MILLER,CHARLES ALFREADO | Male | Dominguez |
| 27466 | 08758474 | 02525807 | MILLER,CHARLES ANTHONY JR | Male | Johnston |
| 27467 | 07199593 | 02322597 | MILLER,CHARLES ARTY JR | Male | Hodge |
| 27468 | 02954910 | 02247269 | MILLER,CHARLES EDWARD | Male | McConnell |
| 27469 | 05925968 | 02569976 | MILLER,CHAUNCEY D | Male | Duncan |
| 27470 | 08368366 | 02578616 | MILLER,CHEYENNE MICHELLE | Female | Woodman |
| 27471 | 21394305 | 02582899 | MILLER,CHRISTOPHER GEORGE | Male | Middleton |
| 27472 | 08598236 | 02556331 | MILLER,CHRISTOPHER HUMBERTO | Male | Lindsey |
| 27473 | 07511354 | 02377780 | MILLER,CLAYTON ALEXANDER | Male | Beto |
| 27474 | 05181437 | 00688582 | MILLER,CLYDE RAY | Male | Fort Stockton |
| 27475 | 18954533 | 02560712 | MILLER,CORTAVIS TARELL | Male | Lindsey |
| 27476 | 08253247 | 02550853 | MILLER,DANIEL JARMAAL | Male | East Texas |
| 27477 | 04024872 | 01245608 | MILLER,DANIEL SHOCKLEY | Male | Bartlett |
| 27478 | 50330074 | 02502423 | MILLER,DARION MICHELLE | Female | O'Daniel |
| 27479 | 07923434 | 01761952 | MILLER,DARRELL LYNN | Male | Hosp/Galveston |
| 27480 | 08042099 | 02524523 | MILLER,DAVID BENJAMIN | Male | Hutchins |
| 27481 | 03847562 | 02489747 | MILLER,DAVID DOUGLAS | Male | Hamilton |
| 27482 | 06099650 | 00902751 | MILLER,DAVID WAYNE | Male | Hosp/Galveston |
| 27483 | 18343187 | 02500756 | MILLER,DAVONTE TENNILLE | Male | Stiles |
| 27484 | 08179120 | 00999551 | MILLER,DEMONTRELL | Male | Polunsky |
| 27485 | 04425135 | 02427098 | MILLER,DENISE | Female | Plane |
| 27486 | 07746251 | 02386913 | MILLER,DERRICK | Male | Lewis |
| 27487 | 16033416 | 02580347 | MILLER,DONALD RAYMOND | Male | Gurney |
| 27488 | 06498132 | 02510134 | MILLER,DONOVAN MACK | Male | Connally |
| 27489 | 05365325 | 01411339 | MILLER,DWAYNE | Male | Estelle |
| 27490 | 16960516 | 02546259 | MILLER,DYLAN MICAH | Male | Johnston |
| 27491 | 04864856 | 01358971 | MILLER,ERIC | Male | Hughes |
| 27492 | 07609624 | 02419110 | MILLER,ERIC LEE JR | Male | Allred |
| 27493 | 04500368 | 02486947 | MILLER,FRANCIS RENEE | Female | East Texas |
| 27494 | 16638008 | 02579137 | MILLER,FRANK KAHLIL | Male | Gurney |
| 27495 | 50286927 | 02306034 | MILLER,GAKERRION VASHAWN | Male | Clements |
| 27496 | 02558072 | 02356741 | MILLER,GARY DON | Male | McConnell |
| 27497 | 10625771 | 02549336 | MILLER,GERALD DON | Male | Allred |
| 27498 | 09825121 | 02142243 | MILLER,GILBERT LEROY | Male | Connally |
| 27499 | 03940407 | 02576591 | MILLER,GREGORY DEAN | Male | LeBlanc |
| 27500 | 02085707 | 00884511 | MILLER,HAROLD | Male | Pack |
| 27501 | 05594016 | 02387985 | MILLER,HARVEY THOMAS | Male | Lewis |
| 27502 | 08333405 | 02371230 | MILLER,HENRY DEWAINE | Male | Willacy County |
| 27503 | 08150629 | 02427225 | MILLER,IAN LOUIS | Male | Ney |
| 27504 | 08157023 | 02523631 | MILLER,IRA WILLIAM | Male | Lindsey |
| 27505 | 04594284 | 02500991 | MILLER,JABAR OKEITH | Male | LeBlanc |
| 27506 | 07212697 | 02463199 | MILLER,JACK DOUGLOUS JR | Male | Bartlett |
| 27507 | 50337699 | 01928173 | MILLER,JAMES | Male | Allred |
| 27508 | 06549112 | 02552192 | MILLER,JAMES DANIEL | Male | East Texas |
| 27509 | 50502302 | 02422052 | MILLER,JAMES IRA | Male | San Saba |
| 27510 | 18317685 | 02522330 | MILLER,JANIYA LASHAY | Female | O'Daniel |
| 27511 | 07461634 | 02575051 | MILLER,JASON LYNN | Male | Bradshaw |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 27512 | 03862708 | 02564169 | MILLER,JEFFERY JAY | Male | Pack |
| 27513 | 07653517 | 02548538 | MILLER,JEFFERY SCOTT | Male | Telford |
| 27514 | 16779931 | 02572382 | MILLER,JEREMY GALEN II | Male | Lindsey |
| 27515 | 06717992 | 02144684 | MILLER,JEREMY NATHANIEL | Male | Estelle |
| 27516 | 05485696 | 02521200 | MILLER,JIMMY GRAY | Male | Mechler |
| 27517 | 04014107 | 01270845 | MILLER,JOHN KENTON | Male | Estes |
| 27518 | 03341705 | 02201573 | MILLER,JON CARLTON | Male | East Texas |
| 27519 | 07780404 | 02580287 | MILLER,JOSEPH DUSTIN | Male | Holliday |
| 27520 | 05444916 | 01391758 | MILLER,JOSEPH PRENTISS | Male | Hodge |
| 27521 | 05846197 | 02559615 | MILLER,JOSEPH W | Male | Holliday |
| 27522 | 04511787 | 02530497 | MILLER,JOSEPH WAYNE | Male | East Texas |
| 27523 | 06930491 | 02120015 | MILLER,JOSHUA | Male | Ney |
| 27524 | 08873990 | 02545335 | MILLER,JUSTIN WAYNE | Male | Johnston |
| 27525 | 05271894 | 02577887 | MILLER,KENNETH | Male | Middleton |
| 27526 | 08756376 | 02564581 | MILLER,KENYUN KEUNTAY | Male | Formby |
| 27527 | 50187985 | 02258705 | MILLER,KHALIL LAVANTE | Male | Estes |
| 27528 | 18677586 | 02327920 | MILLER,KYLE RAY | Male | Hamilton |
| 27529 | 07936933 | 02350775 | MILLER,LARRY DON ERBY | Male | Hughes |
| 27530 | 06899278 | 02429294 | MILLER,MAGEN RENEE | Female | Henley |
| 27531 | 50704798 | 02355003 | MILLER,MALCOLM JAMAIL | Male | Estes |
| 27532 | 50351149 | 02567861 | MILLER,MARSHALL | Male | Montford |
| 27533 | 06032372 | 02495704 | MILLER,MATTHEW DAVID | Male | Travis County |
| 27534 | 20464893 | 02565539 | MILLER,MATTHEW HARRY | Male | Sayle |
| 27535 | 07390501 | 02530304 | MILLER,MATTHEW TAYLOR | Male | Havins |
| 27536 | 06890793 | 02543113 | MILLER,MELLISSA MELODY | Female | Plane |
| 27537 | 07742724 | 01693893 | MILLER,MICHAEL | Male | Clements |
| 27538 | 18891507 | 02448813 | MILLER,MICHAEL | Male | Smith |
| 27539 | 03657846 | 02541619 | MILLER,MICHAEL BRIAN | Male | Clements |
| 27540 | 02210136 | 00331974 | MILLER,MICHAEL JACK | Male | Michael |
| 27541 | 07306259 | 01353907 | MILLER,MICHELLE ESPARZA MORALE | Female | Marlin Facility |
| 27542 | 05490036 | 02479940 | MILLER,MILES WILLIAM | Male | Lindsey |
| 27543 | 02063228 | 02531286 | MILLER,MIZELL | Male | LeBlanc |
| 27544 | 18215508 | 02572480 | MILLER,NATHANIEL LEE | Male | Dominguez |
| 27545 | 02673452 | 01907061 | MILLER,NELSON RAY | Male | Hodge |
| 27546 | 01940942 | 01186638 | MILLER,RICHARD LEO JR | Male | Duncan |
| 27547 | 07546831 | 01543851 | MILLER,RICHARD WILLIAM | Male | Sayle |
| 27548 | 03782251 | 02102477 | MILLER,RICKY DARRELL | Male | Willacy County |
| 27549 | 03670856 | 00585302 | MILLER,ROBERT LEE | Male | Montford |
| 27550 | 04189964 | 02567948 | MILLER,RODERICK DYLAN | Male | Travis County |
| 27551 | 01229573 | 01650745 | MILLER,ROGER | Male | Pack |
| 27552 | 08150531 | 02450887 | MILLER,RONALD JR | Male | Sayle |
| 27553 | 02150302 | 00276515 | MILLER,RONALD WAYNE | Male | Smith |
| 27554 | 02963894 | 02432765 | MILLER,RUSSELL | Male | Carole S. Young |
| 27555 | 08352912 | 02418748 | MILLER,SEBASTIAN SCOTT | Male | Havins |
| 27556 | 05698876 | 02564210 | MILLER,SHAWN D | Male | East Texas |
| 27557 | 05319171 | 01338558 | MILLER,SHAWN MICHAEL | Male | Polunsky |
| 27558 | 06165031 | 02475355 | MILLER,SHELDON | Male | San Saba |
| 27559 | 05428874 | 02071800 | MILLER,SOENGSUG SOELBERG | Male | Bartlett |
| 27560 | 05851243 | 02548064 | MILLER,STEVEN PAUL | Male | Estes |
| 27561 | 02407624 | 00278752 | MILLER,TERRY | Male | Stiles |
| 27562 | 21178523 | 02580473 | MILLER,TIMOTHY | Male | East Texas |
| 27563 | 50677084 | 02557823 | MILLER,TRACIE LANELL | Female | Coleman Work Facility |
| 27564 | 03881470 | 02494254 | MILLER,TRACY RENEE | Female | Halbert |
| 27565 | 03761165 | 01170471 | MILLER,TRAVIS WAYNE | Male | Clements |
| 27566 | 05385734 | 02378000 | MILLER,TYRONE ANTHONY | Male | Bartlett |
| 27567 | 06542898 | 02578798 | MILLER,VICKIE LYNN | Female | Halbert |
| 27568 | 06542723 | 01887582 | MILLER,VICKY RENEE | Female | O'Daniel |
| 27569 | 01400823 | 00702307 | MILLER,VIRGIL DAVID SR | Male | Telford |
| 27570 | 02134772 | 01546297 | MILLER,WILLIAM CYRIL | Male | Fort Stockton |
| 27571 | 06077947 | 02555466 | MILLER,WILLIAM ROBERT | Male | East Texas |
| 27572 | 04102573 | 02249855 | MILLER,WILLIAM TROY | Male | Willacy County |
| 27573 | 01514441 | 01492054 | MILLER-EL,THOMAS JOE | Male | Michael |
| 27574 | 07565240 | 02578596 | MILLER-SINGLETON,SAMUEL CHARLE | Male | Dominguez |
| 27575 | 50040444 | 02419085 | MILLES,IVAN JO | Male | Fort Stockton |
| 27576 | 07256419 | 02572610 | MILLHOUSE,JONATHAN MICHAEL | Male | Glossbrenner |
| 27577 | 06335750 | 02155211 | MILLICAN,SHANE WILSON | Male | Bradshaw |
| 27578 | 05712525 | 01165760 | MILLICAN,TERRY JACK | Male | Polunsky |
| 27579 | 03417113 | 01877628 | MILLIGAN,JEFFREY | Male | Lindsey |
| 27580 | 06351474 | 02548089 | MILLIGAN,MARCUS JAMES | Male | Travis County |
| 27581 | 19778479 | 02562680 | MILLIRON,JOSEPH BABERS | Male | East Texas |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 27582 | 05953740 | 02286485 | MILLS,CHARLSTON LEVAR | Male | Estelle |
| 27583 | 06688396 | 02544628 | MILLS,CURTIS DALE | Male | East Texas |
| 27584 | 08918953 | 02460578 | MILLS,DEANGELO DEVONTA | Male | Hodge |
| 27585 | 07597312 | 02545058 | MILLS,DEVIN | Male | East Texas |
| 27586 | 17054593 | 02574758 | MILLS,GABRIELLE ELIZABETH | Female | Henley |
| 27587 | 01543910 | 00569051 | MILLS,JAMES ADDISON | Male | Willacy County |
| 27588 | 17212014 | 02264921 | MILLS,JAMES ROBERT | Male | Scott W |
| 27589 | 20808329 | 02536821 | MILLS,JEREMIAH DANYUN | Male | East Texas |
| 27590 | 13226402 | 02551609 | MILLS,JERRY REID | Male | Michael |
| 27591 | 03567702 | 02175388 | MILLS,JIMMY OSCAR | Male | Bradshaw |
| 27592 | 02598428 | 02562987 | MILLS,KEITH LAMAR | Male | East Texas |
| 27593 | 01352295 | 00439548 | MILLS,LARRY LYNN | Male | Pack |
| 27594 | 07383851 | 02477462 | MILLS,MARCEL | Male | Havins |
| 27595 | 08035997 | 02529644 | MILLS,MARK EUGENE | Male | East Texas |
| 27596 | 06713776 | 02547750 | MILLS,OPAL | Female | Plane |
| 27597 | 17142349 | 02462782 | MILLS,PHILIP DANIEL | Male | Smith |
| 27598 | 06556725 | 02438080 | MILLS,RAYMOND RAY | Male | Lewis |
| 27599 | 04905919 | 01709993 | MILLS,RICKY LYNN | Male | Hughes |
| 27600 | 19739787 | 02580868 | MILLS,TAVARIS DEON | Male | Gurney |
| 27601 | 21274359 | 02543140 | MILLS,TAYLOR MICHELLE | Female | Plane |
| 27602 | 50780014 | 02578563 | MILLS,TIAWNA RNAYE | Female | Henley |
| 27603 | 03129791 | 01038652 | MILLS,TYRON | Male | Allred |
| 27604 | 18248632 | 02579385 | MILLSAP,CLARENCE | Male | Middleton |
| 27605 | 07571863 | 02550666 | MILLSAP,GAVIN DEWAYNE | Male | Bridgeport |
| 27606 | 02187830 | 01194929 | MILLSLAGLE,RANDALL | Male | Clements |
| 27607 | 06560885 | 01892184 | MILNE,ISAAC PAUL | Male | Telford |
| 27608 | 02509887 | 02455106 | MILNER,GEOFFREY FORREST | Male | Willacy County |
| 27609 | 04586312 | 01946872 | MILNER,GEORGE WAYNE | Male | Bartlett |
| 27610 | 05306653 | 02268022 | MILNER,NINA LEA | Female | Henley |
| 27611 | 05196855 | 00714482 | MILO,ERIC DESHAWN | Male | Stiles |
| 27612 | 07681420 | 01914670 | MILSTEAD,JOHN HAYWARD | Male | Scott W |
| 27613 | 19924556 | 02504177 | MILSTEAD,KYMBERLY | Female | Woodman |
| 27614 | 50302108 | 01981647 | MILSTEAD,MANDY JE | Female | O'Daniel |
| 27615 | 03550390 | 02223598 | MILTON,ARNOLD | Male | Bradshaw |
| 27616 | 50740888 | 02423563 | MILTON,DEVONTE | Male | Hutchins |
| 27617 | 50003798 | 01885551 | MILTON,JHAMERRICK RHAISHARD | Male | Michael |
| 27618 | 16250535 | 02528827 | MILTON,SELVEN TERRELL JR | Male | Dominguez |
| 27619 | 07948091 | 02139412 | MILTON,TRASON SHAMAR | Male | Johnston |
| 27620 | 16032471 | 02472209 | MILTON,VASI JAYVEION | Male | Fort Stockton |
| 27621 | 07802449 | 02364773 | MIMS,ANTHONY DONTRAY | Male | East Texas |
| 27622 | 04720569 | 02293214 | MIMS,CHRISTOPHER WALKER | Male | Kegans |
| 27623 | 05851724 | 02534450 | MIMS,JOHNNY LYNN | Male | Travis County |
| 27624 | 07995819 | 01644003 | MIMS,JOSHUA D | Male | Clements |
| 27625 | 18765062 | 02517960 | MIMS,KENDRICK MORQUIZZE | Male | Bell |
| 27626 | 01818329 | 02563798 | MIMS,ROBERT LEE | Male | Holliday |
| 27627 | 06182046 | 02508351 | MIMS,SHERRIE VONERICK | Female | Crain |
| 27628 | 06779982 | 02561309 | MIMS,TAMMY LYNN | Female | Coleman Work Facility |
| 27629 | 19134561 | 02527374 | MIMS,ZARIA J | Female | Plane |
| 27630 | 50150862 | 02517735 | MINANI,NDUBARAYE | Male | Allred |
| 27631 | 03970259 | 01623229 | MINCHEW,BRENT WADE SR | Male | LeBlanc |
| 27632 | 18390374 | 02572529 | MINCHEW,NANCY S | Female | Coleman |
| 27633 | 03841138 | 02513668 | MINDIETA,DELIDA | Female | Plane |
| 27634 | 07865696 | 02486250 | MINER,ANDREW LEONARD | Male | Bartlett |
| 27635 | 06286200 | 02460411 | MINER,BRANDON LAROY | Male | Beto |
| 27636 | 20614572 | 02582469 | MINER,DAWN NICOLE | Female | Plane |
| 27637 | 06290724 | 02520282 | MINES,JOHN EDWARD | Male | Johnston |
| 27638 | 07265220 | 01946536 | MINGER,FLOYD DWAYNE | Male | Hughes |
| 27639 | 06820933 | 02260153 | MINGLE,RYAN EMERSON | Male | Hamilton |
| 27640 | 07569628 | 01660921 | MINGO,TAMEA | Female | Marlin Facility |
| 27641 | 07688196 | 02304267 | MINGS,TINY LOUISE | Female | O'Daniel |
| 27642 | 06369387 | 02568338 | MINIFEE,SEDRICK DEWAYNE | Male | Moore B |
| 27643 | 04513505 | 00638154 | MINIX,PAUL V JR | Male | Michael |
| 27644 | 16283268 | 02571300 | MINJAREZ,TINA | Female | Plane |
| 27645 | 07998741 | 02427053 | MINNIEFIELD,ASHUNTE RAMON | Male | Estelle |
| 27646 | 16291212 | 02417131 | MINNIEFIELD,DEANTE JOHNSON | Male | Smith |
| 27647 | 50578315 | 02320386 | MINNIEFIELD,KAMRON ISAIAH | Male | Clements |
| 27648 | 07314366 | 02353342 | MINNIEWEATHER,MICHAEL | Male | Hamilton |
| 27649 | 08169525 | 02520504 | MINNIFEE,ANTHONY JEROME | Male | Bradshaw |
| 27650 | 06876368 | 02254947 | MINNITT,JEREMY R | Male | Johnston |
| 27651 | 05733775 | 02462694 | MINNITT,SENECA COURTLAND | Male | Estes |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 27652 | 18805912 | 02578323 | MINNOW,DAYVEUN | Male | East Texas |
| 27653 | 03195325 | 02567763 | MINOR,PRESTON KEITH | Male | Dominguez |
| 27654 | 05908780 | 02451099 | MINOR,QUENTIN JEROME | Male | Mechler |
| 27655 | 07057894 | 01644800 | MINOR,SARAGOSA III | Male | Hughes |
| 27656 | 07065396 | 02470659 | MINOTT,DARRIUS | Male | LeBlanc |
| 27657 | 06788836 | 02158251 | MINTER,ALICIA MARGARET | Female | O'Daniel |
| 27658 | 06913131 | 02322581 | MINTER,CARL THOMAS | Male | East Texas |
| 27659 | 02624646 | 02216803 | MINTER,DOCK LEE | Male | Lewis |
| 27660 | 17140769 | 02536648 | MINTER,JAIUANQUEVIUS LASHAUN | Male | Bell |
| 27661 | 50346429 | 02502043 | MINTER,JEANNE-MARIE | Female | O'Daniel |
| 27662 | 08677106 | 02507517 | MINTER,MELISSA DAVIS | Female | Marlin Facility |
| 27663 | 05221180 | 02460229 | MINTER,MICHAEL NATHAN SR | Male | Pack |
| 27664 | 06896858 | 01831535 | MINTER,STEAPHEN SHANE | Male | Havins |
| 27665 | 03332668 | 02102552 | MINTER,ZETTIE LEE JR | Male | Pack |
| 27666 | 05337697 | 00937206 | MINTON,ROBERT EARL | Male | LeBlanc |
| 27667 | 02598574 | 02317156 | MINX,MARY DARLENE | Female | Coleman Work Facility |
| 27668 | 05990518 | 01979328 | MIRABAL,RAUL | Male | Montford |
| 27669 | 21374987 | 02575466 | MIRALDAELVIR,BRAYAN | Male | Holliday |
| 27670 | 08451599 | 02371905 | MIRAMONTES,GINA | Female | Plane |
| 27671 | 19172276 | 02493427 | MIRANDA OROZCO,ALEX ENERMIAS | Male | LeBlanc |
| 27672 | 50680221 | 02429718 | MIRANDA,ALEXIS AARON | Male | Kegans |
| 27673 | 06123749 | 02280689 | MIRANDA,ANTONIO RAMON | Male | Roberson |
| 27674 | 06964425 | 02496719 | MIRANDA,ENNIS NOENY | Female | Skyview |
| 27675 | 07518318 | 02541886 | MIRANDA,ERICA | Female | Halbert |
| 27676 | 50747388 | 02456263 | MIRANDA,FABIAN MAKELL | Male | Diboll |
| 27677 | 02124110 | 00581314 | MIRANDA,FELIPE | Male | Montford |
| 27678 | 07483865 | 02088529 | MIRANDA,GILBERT | Male | Lewis |
| 27679 | 50232203 | 01943242 | MIRANDA,JON MICHAEL | Male | Bartlett |
| 27680 | 06980027 | 02552633 | MIRANDA,JUAN ARTURO | Male | Hosp/Galveston |
| 27681 | 20781823 | 02549930 | MIRANDA,JULIO CESAR | Male | Hamilton |
| 27682 | 16942400 | 02339469 | MIRANDA,KEENAN RAE | Male | Clements |
| 27683 | 06138750 | 02526905 | MIRANDA,MARISSA | Female | Halbert |
| 27684 | 50529982 | 02433737 | MIRANDA,MICHAELANTHONY BOGERHA | Male | LeBlanc |
| 27685 | 01777487 | 02513509 | MIRANDA,SANTIAGO | Male | East Texas |
| 27686 | 17791363 | 02521690 | MIRANDA,VICTOR ALBERTO | Male | Willacy County |
| 27687 | 17463669 | 02260559 | MIRANDA-AGUIRRE,MARIA | Female | Crain |
| 27688 | 17213333 | 02505365 | MIRANDA-ALVAREZ,ERIKA J | Female | Marlin Facility |
| 27689 | 50572130 | 02438929 | MIRANDAMARTINEZ,YOBANI | Male | Travis County |
| 27690 | 18454614 | 02452271 | MIRELES,ALEJANDRO | Male | Willacy County |
| 27691 | 16249396 | 02452392 | MIRELES,ARMANDO ANGEL | Male | Smith |
| 27692 | 03392136 | 01784387 | MIRELES,CARLOS | Male | Lewis |
| 27693 | 05576711 | 02166596 | MIRELES,CHRISTOPHER EMIL | Male | Holliday |
| 27694 | 20178856 | 02469868 | MIRELES,GUSTAVO | Male | Stiles |
| 27695 | 07773449 | 02579918 | MIRELES,JANIE MARIE | Female | Plane |
| 27696 | 11431157 | 02116544 | MIRELES,JAVIER | Male | Hodge |
| 27697 | 50688881 | 02459276 | MIRELES,JESUS ALONZO | Male | Bartlett |
| 27698 | 02231942 | 00657866 | MIRELES,JESUS GUADALUPE | Male | Hosp/Galveston |
| 27699 | 05780325 | 02385699 | MIRELES,JOHN | Male | LeBlanc |
| 27700 | 06592954 | 02289869 | MIRELES,JOHN ROBERT III | Male | Willacy County |
| 27701 | 07380890 | 02540267 | MIRELES,JUAN | Male | Dominguez |
| 27702 | 08856782 | 02539898 | MIRELES,MARK ANTHONY | Male | Havins |
| 27703 | 05850149 | 02439578 | MIRELES,MATTHEW REYES | Male | McConnell |
| 27704 | 04282068 | 02375671 | MIRELES,MODESTO CHUCK | Male | Estes |
| 27705 | 08350531 | 02346655 | MIRELES,RAYMOND | Male | San Saba |
| 27706 | 50629334 | 02560733 | MIRELES-HERNANDEZ,ISRAEL GAUDA | Male | Johnston |
| 27707 | 50267296 | 02135050 | MIRICK,KISTEN SHAY | Male | Middleton |
| 27708 | 05970219 | 00853461 | MISKELL,DIANA LYNN | Female | Murray |
| 27709 | 06663520 | 01509650 | MISTROT,THOMAS MARCUS | Male | Kyle |
| 27710 | 18616544 | 02470419 | MITCHAM,MARLINE | Female | O'Daniel |
| 27711 | 04715283 | 02472397 | MITCHEL,IZIE | Male | Holliday |
| 27712 | 07199560 | 02571145 | MITCHELL,AARON | Male | East Texas |
| 27713 | 07920085 | 01995916 | MITCHELL,AARON | Male | Clements |
| 27714 | 50417391 | 02577131 | MITCHELL,AARON MYCALL | Male | East Texas |
| 27715 | 50614150 | 02555477 | MITCHELL,ADAM WAYNE | Male | East Texas |
| 27716 | 20121542 | 02581103 | MITCHELL,ADRIANNA | Female | Plane |
| 27717 | 01483367 | 02477484 | MITCHELL,ALBERT JR | Male | Willacy County |
| 27718 | 04425691 | 02576865 | MITCHELL,ALTON JOSEPH | Male | Lewis |
| 27719 | 07775358 | 02550921 | MITCHELL,AMBER | Female | Henley |
| 27720 | 04122250 | 02568293 | MITCHELL,ANDRAMONA LYNETTE | Female | Woodman |
| 27721 | 04779816 | 01612342 | MITCHELL,ANDREA | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 27722 | 06834824 | 02373910 | MITCHELL,ANDREW VANCE | Male | Allred |
| 27723 | 08361929 | 02561695 | MITCHELL,ANTHONY | Male | Kyle |
| 27724 | 06354070 | 01680162 | MITCHELL,ANTOINE | Male | Allred |
| 27725 | 16574179 | 02513287 | MITCHELL,BREYLIN DOUGLAS DESHA | Male | Scott W |
| 27726 | 07204545 | 02551303 | MITCHELL,BRIJ ANTHONY | Male | Estes |
| 27727 | 07130161 | 02231698 | MITCHELL,BYRON LEE | Male | Kegans |
| 27728 | 17490909 | 02564938 | MITCHELL,CADEN ROBERT EVERIDGE | Male | Cole |
| 27729 | 04702635 | 02293009 | MITCHELL,CALVIN | Male | Willacy County |
| 27730 | 17283691 | 02488599 | MITCHELL,CATERIA SHANTARIKA | Female | Coleman Work Facility |
| 27731 | 04512837 | 02561700 | MITCHELL,CECIL RHEA III | Male | Gist |
| 27732 | 06093587 | 02411990 | MITCHELL,CHACHA | Female | Hosp/Galveston |
| 27733 | 01768319 | 02122121 | MITCHELL,CHARLES HARRY JR | Male | Pack |
| 27734 | 06316068 | 02533824 | MITCHELL,CHRIS ALAN | Male | Lindsey |
| 27735 | 08046336 | 02448328 | MITCHELL,CHRISTOPHER DEAN | Male | San Saba |
| 27736 | 08098594 | 02548637 | MITCHELL,COLETON RAY | Male | McConnell |
| 27737 | 06916215 | 02430868 | MITCHELL,CORNELIUS PAUL | Male | Clements |
| 27738 | 04496628 | 00767878 | MITCHELL,CRAIG EDWARD | Male | Pack |
| 27739 | 07852165 | 02575741 | MITCHELL,DARNELL ANTONIO JR | Male | Gist |
| 27740 | 08838396 | 02036740 | MITCHELL,DERRICK JR | Male | Bartlett |
| 27741 | 07853014 | 02552603 | MITCHELL,DEVERY JAMERE | Male | Hutchins |
| 27742 | 17761214 | 02436046 | MITCHELL,DIONICIO | Male | Estes |
| 27743 | 02940650 | 00721770 | MITCHELL,DONALD RAY | Male | Pack |
| 27744 | 05743701 | 02362848 | MITCHELL,DONELLE THERESA | Female | Murray |
| 27745 | 07341284 | 02220688 | MITCHELL,DOUGLAS MICHAEL II | Male | Bartlett |
| 27746 | 08463451 | 02562094 | MITCHELL,ELIZABETH ANN | Female | Plane |
| 27747 | 07027555 | 02579730 | MITCHELL,ERRON MAREKIOUS | Male | Gist |
| 27748 | 02233521 | 00372629 | MITCHELL,FERNANDO G | Male | Carole S. Young |
| 27749 | 02164268 | 02546389 | MITCHELL,GILBERT ROLAND | Male | Pack |
| 27750 | 18535420 | 02442007 | MITCHELL,GREGORY | Male | Michael |
| 27751 | 08188349 | 01761692 | MITCHELL,HEATHER ROCHELLE | Female | Crain |
| 27752 | 06572009 | 01574064 | MITCHELL,ISAIH JAHREE | Male | McConnell |
| 27753 | 02278077 | 00363139 | MITCHELL,IVORY | Male | Bell |
| 27754 | 06804144 | 02221230 | MITCHELL,JAMEON | Male | Allred |
| 27755 | 03649314 | 02498574 | MITCHELL,JAMES DEAN | Male | Travis County |
| 27756 | 08764585 | 01973991 | MITCHELL,JAMES RAAMSEY | Male | Smith |
| 27757 | 17354710 | 02444577 | MITCHELL,JEREMIAH LANE | Male | Polunsky |
| 27758 | 16705518 | 02555229 | MITCHELL,JEREMIAH RAINE | Male | Fort Stockton |
| 27759 | 08153329 | 02532050 | MITCHELL,JERRIK VINCENT | Male | Travis County |
| 27760 | 03256646 | 00673057 | MITCHELL,JOHN HENRY | Male | Lewis |
| 27761 | 04011905 | 02543314 | MITCHELL,JOHN JR | Male | Hutchins |
| 27762 | 07869040 | 02572224 | MITCHELL,JOHN QUINCY III | Male | Ney |
| 27763 | 08323402 | 02128886 | MITCHELL,JONATHAN MICHAEL | Male | Johnston |
| 27764 | 50255934 | 02545325 | MITCHELL,JONATHAN THOMAS | Male | Lindsey |
| 27765 | 05754968 | 02231872 | MITCHELL,JUSTIN | Male | Ney |
| 27766 | 17129577 | 02470660 | MITCHELL,KEIONTA | Male | Travis County |
| 27767 | 04432466 | 02347623 | MITCHELL,KENNETH WAYNE | Male | Johnston |
| 27768 | 19160111 | 02582647 | MITCHELL,KENT EVERARD | Male | East Texas |
| 27769 | 50524585 | 02091524 | MITCHELL,KIMBERLY | Female | O'Daniel |
| 27770 | 50363197 | 02464587 | MITCHELL,KNOAH | Male | Polunsky |
| 27771 | 17200390 | 02559339 | MITCHELL,KRISTIAN | Male | Travis County |
| 27772 | 07681736 | 02397326 | MITCHELL,KYLE DERRICK | Male | Connally |
| 27773 | 08052902 | 02355197 | MITCHELL,LADARIO DEWAYNE | Male | Willacy County |
| 27774 | 08491241 | 02375515 | MITCHELL,LAMONT LANKEEN | Male | Gist |
| 27775 | 04331375 | 00622033 | MITCHELL,LAMONTE MARCHANTE | Male | Stiles |
| 27776 | 06421191 | 02381621 | MITCHELL,LARRY GENE | Male | Bell |
| 27777 | 06078202 | 02387913 | MITCHELL,LASHENDA MICHELLE | Female | Marlin Facility |
| 27778 | 02292933 | 02121981 | MITCHELL,LEROY | Male | Bell |
| 27779 | 04309150 | 02188898 | MITCHELL,MARK | Male | Pack |
| 27780 | 50775186 | 02382516 | MITCHELL,MARKUS ANTHONY | Male | Allred |
| 27781 | 07624197 | 02524156 | MITCHELL,MARLEE RACHEAL | Female | Halbert |
| 27782 | 08209632 | 02097585 | MITCHELL,MELVIN D | Male | Allred |
| 27783 | 18332985 | 02423028 | MITCHELL,MICHAEL | Male | Allred |
| 27784 | 06532522 | 02543845 | MITCHELL,MICHAEL DEWAYNE | Male | Glossbrenner |
| 27785 | 04720994 | 01885341 | MITCHELL,MICHAEL DON | Male | Allred |
| 27786 | 20709196 | 02550625 | MITCHELL,MONICA LORRAINE | Female | Coleman Work Facility |
| 27787 | 01922663 | 01253826 | MITCHELL,MURPHY JAMES | Male | Smith |
| 27788 | 06039019 | 02582273 | MITCHELL,MYRON EUGENE JR | Male | Gurney |
| 27789 | 05075609 | 02291536 | MITCHELL,ORINTHEUS | Male | Fort Stockton |
| 27790 | 06683072 | 01894821 | MITCHELL,QUINCY | Male | Michael |
| 27791 | 06649342 | 02525638 | MITCHELL,REGINAL KEITH | Male | Moore B |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 27792 | 03728049 | 02525097 | MITCHELL,REGINALD | Male | Hamilton |
| 27793 | 06296163 | 02511527 | MITCHELL,RODERICK JERMAINE | Male | Hodge |
| 27794 | 03837989 | 02541461 | MITCHELL,RONALD ALLEN | Male | Allred |
| 27795 | 03071002 | 01288088 | MITCHELL,RONALD JR | Male | Allred |
| 27796 | 17652934 | 02534773 | MITCHELL,RONALD SHERWIN | Male | Lindsey |
| 27797 | 04409894 | 02247929 | MITCHELL,RONALD WAYNE | Male | Pack |
| 27798 | 05082109 | 02577480 | MITCHELL,ROY LEE | Male | Sayle |
| 27799 | 04475183 | 02570905 | MITCHELL,SHAN LAWAYNE | Male | Lewis |
| 27800 | 08095614 | 02350504 | MITCHELL,SHANDALEMAN | Male | Clements |
| 27801 | 05817905 | 02531526 | MITCHELL,SHANON DALE | Male | Allred |
| 27802 | 05333010 | 02571853 | MITCHELL,SHARI STARLYN | Female | Woodman |
| 27803 | 50611243 | 02576292 | MITCHELL,STEPHANIE DELYNN | Female | Coleman Work Facility |
| 27804 | 05517069 | 02057513 | MITCHELL,STEVE AUSTIN | Male | Duncan |
| 27805 | 16337453 | 02566760 | MITCHELL,TAMRA | Female | Plane |
| 27806 | 06575301 | 02398349 | MITCHELL,TERRANCE LEVAR | Male | Scott W |
| 27807 | 03152071 | 00584208 | MITCHELL,TIMOTHY BLANE | Male | Jester III |
| 27808 | 05382990 | 02454306 | MITCHELL,TONY EUGENE | Male | Hodge |
| 27809 | 07248167 | 02232360 | MITCHELL,TRAVIS EUGENE | Male | Michael |
| 27810 | 07831604 | 02493833 | MITCHELL,TYRAIN MARCUS | Male | Clements |
| 27811 | 16068089 | 02450119 | MITCHELL,XAVIER | Male | Willacy County |
| 27812 | 03954676 | 00576649 | MITCHUM,RUSSELL EDWIN | Male | Bell |
| 27813 | 07048795 | 02473284 | MITTELSTEADT,CATHY RENAE | Female | Plane |
| 27814 | 06508835 | 01211944 | MIXON,DANNY LEE | Male | Estelle |
| 27815 | 19567471 | 02515046 | MIXON,TYRONE SCOTTIE | Male | Sanchez |
| 27816 | 01683606 | 00525335 | MIXON,WILLIAM | Male | Stiles |
| 27817 | 50525723 | 02579593 | MIZE,KRISTI DEAN | Female | Plane |
| 27818 | 02945112 | 02449021 | MIZE,TONY DONICIO | Male | Robertson |
| 27819 | 06923068 | 01222546 | MIZER,HEATHER LEE | Female | Halbert |
| 27820 | 08590720 | 01955229 | MJASETH,RONALD P | Male | Scott W |
| 27821 | 17735324 | 02567735 | MOANING,MAKAYLA | Female | Henley |
| 27822 | 07843706 | 02265226 | MOBLEY,AARON CHRISTOPHER | Male | Estelle |
| 27823 | 06650750 | 02527041 | MOBLEY,ANGELA LYNN | Female | Plane |
| 27824 | 07512075 | 01698931 | MOBLEY,CHRISTOPHER LACE | Male | Bartlett |
| 27825 | 06621976 | 02466146 | MOBLEY,EDWIN BROOKS | Male | Hamilton |
| 27826 | 06525390 | 01006208 | MOBLEY,JERRY CANONE | Male | Duncan |
| 27827 | 07659145 | 01502681 | MOBLEY,MELVIN LEE III | Male | Estelle |
| 27828 | 07981767 | 02159588 | MOBLEY,ROBERT DAVID JR | Male | Clements |
| 27829 | 17991163 | 02582274 | MOBLEY,WILLIAM LEON | Male | Gurney |
| 27830 | 19092605 | 02579451 | MOCK,ANDREW | Male | Bell |
| 27831 | 07931210 | 02510085 | MOCK,JENNIFER ELISABET | Female | Coleman |
| 27832 | 07683313 | 01879170 | MOCK,JOHN THOMAS | Male | Kyle |
| 27833 | 04793142 | 02376498 | MOCKABEE,CLAYTON RAY | Male | Cotulla |
| 27834 | 19607295 | 02564329 | MOCTEZUMA,RONALDO | Male | Glossbrenner |
| 27835 | 08586396 | 01929374 | MODARRESI,NARJES | Female | Carole S. Young |
| 27836 | 16208478 | 02552061 | MODESTO,EFRAIN | Male | San Saba |
| 27837 | 02499693 | 02411165 | MODESTO,ISIDRO GALLEGOS | Male | San Saba |
| 27838 | 06737202 | 02498519 | MODISETTE,CODY LEE | Male | Gurney |
| 27839 | 20135055 | 02560313 | MODISETTE,KIMBERLY ANN | Female | Halbert |
| 27840 | 05873016 | 02520534 | MODKINS,NATALIE JASMIN | Female | Plane |
| 27841 | 06083397 | 02499163 | MOEHLE,CALVIN DAVID II | Male | Estes |
| 27842 | 07469485 | 02133986 | MOEHLE,JONATHAN CHRISTOPHER | Male | Bradshaw |
| 27843 | 03688149 | 02354769 | MOEHRIG,ROGER B | Male | Smith |
| 27844 | 08949886 | 02333446 | MOELLER,RONALD BRUCE | Male | East Texas |
| 27845 | 50667664 | 02111551 | MOEN,PEARL | Female | Murray |
| 27846 | 14385089 | 02577612 | MOENCH,SHAWN MARIE | Female | Woodman |
| 27847 | 16091091 | 02095468 | MOENKHAUS,ARMANDO JEREMY | Male | Bartlett |
| 27848 | 08085556 | 02558156 | MOFFATT,JACLYN KAY | Female | Plane |
| 27849 | 08999153 | 02568931 | MOFFETT,AKIM OMAJUAWON | Male | East Texas |
| 27850 | 13357503 | 02533150 | MOFFETT,CAMERON C | Male | Lewis |
| 27851 | 08751782 | 02005246 | MOFFETT,DEANDRA D | Male | Allred |
| 27852 | 07731405 | 01464337 | MOFFETT,DERRICK JOSEPH | Male | Clements |
| 27853 | 19721942 | 02481624 | MOFFETT,GRADY MAURICE | Male | Allred |
| 27854 | 06475484 | 02552466 | MOFFETT,TAMARA LEE | Female | Halbert |
| 27855 | 50023680 | 02459852 | MOFFITT,JEREMY CHRISTIAN | Male | Lewis |
| 27856 | 08369145 | 01572077 | MOHAMAD,NAJIA OMAR | Female | Murray |
| 27857 | 50001125 | 02029890 | MOHAMED,AHMED ABDALLA | Male | Allred |
| 27858 | 19089390 | 02371726 | MOHAMED,BRANDON LEE | Male | Skyview |
| 27859 | 50800291 | 02081059 | MOHAMMAD,MUKHTIAR | Male | Lindsey |
| 27860 | 19494801 | 02508348 | MOJICA ANGUIANO,LUZ | Female | Coleman Work Facility |
| 27861 | 08219370 | 02458290 | MOJICA,ALAN RAZIEL | Male | Kegans |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 27862 | 06746998 | 02447401 | MOJICA,CEASAR | Male | Smith |
| 27863 | 07343129 | 01505219 | MOJICA,CESAR CARMONA SR | Male | Robertson |
| 27864 | 07566551 | 02393523 | MOJICA,MARCUS | Male | Cotulla |
| 27865 | 50378095 | 02577014 | MOJICA,SHAWN AREN | Male | Middleton |
| 27866 | 07166482 | 01973342 | MOLANO,ANGEL | Male | Hodge |
| 27867 | 04007136 | 02374564 | MOLDEN,ANTONIO LASHUN | Male | LeBlanc |
| 27868 | 05868976 | 02561460 | MOLDER,STERLING GLEN | Male | Sayle |
| 27869 | 06814430 | 01486881 | MOLE,STEPHEN | Male | Bell |
| 27870 | 06892931 | 01744898 | MOLER,JERWOODY | Male | Connally |
| 27871 | 00771601 | 01491019 | MOLETT,JOHN HENRY | Male | Scott W |
| 27872 | 16386180 | 02553975 | MOLINA,ADRIAN ISAIAH | Male | Willacy County |
| 27873 | 08892368 | 02454199 | MOLINA,ALEXANDER | Male | Hosp/Galveston |
| 27874 | 19405802 | 02572010 | MOLINA,ANDREW JOSEPH | Male | Bradshaw |
| 27875 | 16811563 | 02385960 | MOLINA,ANGEL ANTONIO | Male | Smith |
| 27876 | 06229490 | 02128410 | MOLINA,ANTHONY | Male | Bartlett |
| 27877 | 03665117 | 00605613 | MOLINA,ANTONIO JR. | Male | Connally |
| 27878 | 05852429 | 02580135 | MOLINA,BENJAMIN | Male | Holliday |
| 27879 | 05573577 | 01970280 | MOLINA,CARLOS | Male | Bartlett |
| 27880 | 06619840 | 01526741 | MOLINA,CARLOS | Male | Allred |
| 27881 | 06720818 | 02540529 | MOLINA,CARLOS | Male | Dominguez |
| 27882 | 08320995 | 02568260 | MOLINA,CHRISTOPHER ANDREW | Male | Bridgeport |
| 27883 | 08511275 | 02547958 | MOLINA,CYNTHIA MELISSA | Female | Henley |
| 27884 | 06317893 | 02581459 | MOLINA,DANNY THOMAS | Male | Middleton |
| 27885 | 16433128 | 02403437 | MOLINA,DEANGELO | Male | LeBlanc |
| 27886 | 04171217 | 02457967 | MOLINA,DIAGO VIDAL | Male | Kyle |
| 27887 | 18112896 | 02451985 | MOLINA,DONAVIN ANTHONY | Male | Allred |
| 27888 | 17778828 | 02570537 | MOLINA,EDGAR JESUS JR | Male | Middleton |
| 27889 | 08882865 | 02532379 | MOLINA,EDNA NEYSNELLY | Female | Plane |
| 27890 | 08535528 | 01801073 | MOLINA,EFREN | Male | Allred |
| 27891 | 05426181 | 02477502 | MOLINA,FRANCISCO REYES | Male | Cotulla |
| 27892 | 16097587 | 02568976 | MOLINA,HENRY | Male | East Texas |
| 27893 | 07109238 | 02579185 | MOLINA,JOSE HEREDIA | Male | Middleton |
| 27894 | 08930794 | 02582085 | MOLINA,KERRY | Male | Middleton |
| 27895 | 17849566 | 02373821 | MOLINA,LEONARDO | Male | Polunsky |
| 27896 | 02210832 | 02489365 | MOLINA,MACARIO | Male | San Saba |
| 27897 | 07469432 | 02577295 | MOLINA,MARGARITA MARIE | Female | East Texas |
| 27898 | 16061840 | 02481038 | MOLINA,ROBERTO | Male | Bartlett |
| 27899 | 03802685 | 02551192 | MOLINA,RONNIE | Male | Travis County |
| 27900 | 06661001 | 02560076 | MOLINA,RUDY JR | Male | Garza West |
| 27901 | 08304644 | 02578101 | MOLINA,SERGIO LUIS | Male | Hodge |
| 27902 | 16738087 | 02457237 | MOLINA,ULYSSES GAMALIEL | Male | Allred |
| 27903 | 06241064 | 02194033 | MOLINA,WILBER ULISES | Male | Allred |
| 27904 | 20224400 | 02560247 | MOLINAMOLINA,DANI | Male | Moore B |
| 27905 | 05329355 | 02435398 | MOLINAR,ARTURO RAFAEL | Male | Smith |
| 27906 | 05277747 | 02409154 | MOLINAR,CHRISTOPHER LOPEZ | Male | Bell |
| 27907 | 03593504 | 02356377 | MOLINAR,FRANK JOE | Male | Estes |
| 27908 | 20362246 | 02543427 | MOLINAR,SANESA AZARIA | Female | Henley |
| 27909 | 02822450 | 02261976 | MOLINAR,VICTOR | Male | Clements |
| 27910 | 50126029 | 02443480 | MOLINARO,SETH LOUIS | Male | Stiles |
| 27911 | 19125672 | 02369365 | MOLINA-SALINAS,GAMALIEL | Male | Smith |
| 27912 | 07876224 | 02539817 | MOLL,ELIZABETH ANN | Female | Crain |
| 27913 | 04232220 | 02437064 | MOLLIERE,PAUL BRYAN | Male | Michael |
| 27914 | 16017120 | 02381733 | MOLLOHAN,ANETTA CAROL | Female | O'Daniel |
| 27915 | 08770867 | 02153119 | MOMON,CATORY KHETHIWE | Male | Smith |
| 27916 | 14534131 | 02571854 | MOMON,MARQUITA | Female | Plane |
| 27917 | 05420149 | 02504043 | MONACO,CHRISTOPHER JOSEPH | Male | Sayle |
| 27918 | 02636605 | 02558742 | MONAHAN,JAMES | Male | Holliday |
| 27919 | 08924750 | 02327445 | MONAHAN,TREVOR LEVI | Male | Sayle |
| 27920 | 04811093 | 01498228 | MONCADA,HILARIO | Male | Fort Stockton |
| 27921 | 06616910 | 02432759 | MONCADA,MISTY RAMONA | Female | Marlin Facility |
| 27922 | 08041465 | 02528940 | MONCADA,VALENTINE PACHECO | Male | San Saba |
| 27923 | 08775319 | 02580976 | MONCEAUX,BRANTON AMOS | Male | Gist |
| 27924 | 05139879 | 02481293 | MONCIBAIZ,FELIX JR | Male | Kegans |
| 27925 | 07608272 | 02437785 | MONDA,ANTHONY SCOTT | Male | Cotulla |
| 27926 | 03732268 | 01475162 | MONDARY,CHARLES MICHAEL | Male | Pack |
| 27927 | 05946316 | 02077850 | MONDARY,JOHN WAYNE | Male | East Texas |
| 27928 | 07967201 | 02568261 | MONDRAGON,CHRISTIAN | Male | Bridgeport |
| 27929 | 08433921 | 02580307 | MONDRAGON,DAVID | Male | Hutchins |
| 27930 | 50612937 | 02578232 | MONDRAGON,DAVID | Male | Hodge |
| 27931 | 20427386 | 02472223 | MONDRAGON,JESUS | Male | Sanchez |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 27932 | 20699390 | 02514159 | MONDRAGON,JOURDAN | Male | Hamilton |
| 27933 | 18287634 | 02552721 | MONDRAGON,JUAN | Male | Hutchins |
| 27934 | 20629203 | 02490471 | MONDRAGON,JUAN DANIEL | Male | Lindsey |
| 27935 | 06064885 | 02517961 | MONDRAGON,SALVADOR BRUNO JR | Male | Stiles |
| 27936 | 19549116 | 02498702 | MONDRAGON-FIGUEROA,ALEJANDRO | Male | Estes |
| 27937 | 18732051 | 02408573 | MONDS,JULIAN JAQUAN | Male | Willacy County |
| 27938 | 17288419 | 02459209 | MONDY,KEINOEN SHAMUR | Male | Smith |
| 27939 | 05676965 | 01727681 | MONETTE,JAMES BOBBY RAY JR | Male | Fort Stockton |
| 27940 | 01440323 | 00907324 | MONEY,JOHN HENRY | Male | Stiles |
| 27941 | 08948398 | 02573260 | MONEY,MELISSA KAY | Female | Plane |
| 27942 | 50548930 | 02539867 | MONJARDIN,CINDY | Female | Halbert |
| 27943 | 07420778 | 01749660 | MONJARES,ANTONIO | Male | Connally |
| 27944 | 05772694 | 02572173 | MONJE,ISRAEL | Male | Sanchez |
| 27945 | 50299676 | 02478481 | MONK,BRANDON LEE | Male | Scott W |
| 27946 | 19509674 | 02441313 | MONK,EVERICK L | Male | Allred |
| 27947 | 13089565 | 02267481 | MONK,JARED LYNN | Male | LeBlanc |
| 27948 | 03123709 | 01666534 | MONREAL,ANTONIO | Male | Duncan |
| 27949 | 05489386 | 02502461 | MONREAL,JAVIER RAFAEL | Male | Hamilton |
| 27950 | 05499130 | 01381251 | MONREAL,JOSE SHOFA JR | Male | Stiles |
| 27951 | 08616037 | 02500505 | MONREAL,MARK ANTHONY | Male | Dominguez |
| 27952 | 08351951 | 02492718 | MONROE,ADRIAN | Male | Gist |
| 27953 | 07485305 | 02388883 | MONROE,BRANDON | Male | Allred |
| 27954 | 07442064 | 02490228 | MONROE,CHARLYE FRANCESCA | Female | Skyview |
| 27955 | 50710834 | 02084106 | MONROE,CINDY DIANE | Female | Coleman |
| 27956 | 19260570 | 02447494 | MONROE,DEONTA | Male | Cotulla |
| 27957 | 08492640 | 02565541 | MONROE,KEDRICK | Male | Sayle |
| 27958 | 06064148 | 01202023 | MONROE,LARRY DEWAYNE | Male | Allred |
| 27959 | 05037147 | 02127052 | MONROE,RONNIE JAMES | Male | Allred |
| 27960 | 07405610 | 01957665 | MONROE,TYLER | Male | Clements |
| 27961 | 07684621 | 02109403 | MONROY,GREGORIO | Male | Estes |
| 27962 | 06718963 | 02402117 | MONROY,JESSICA QUILIMACO | Female | East Texas |
| 27963 | 50056969 | 02557369 | MONRREAL,SELENA | Female | Henley |
| 27964 | 08777400 | 01780039 | MONRROY,CARLOS ALBERT | Male | Robertson |
| 27965 | 50634120 | 02581391 | MONSEGUE,BAT-ELI ALEXANDER | Female | Woodman |
| 27966 | 08667170 | 02155844 | MONSEVAIS,DEVIN RAY | Male | Hodge |
| 27967 | 07212382 | 02580224 | MONSIBAIS,RICARDO | Male | Garza West |
| 27968 | 06556235 | 02186369 | MONSIVAIS,JOSE ERNESTO | Male | Bridgeport |
| 27969 | 06206170 | 02563243 | MONSIVAIS,MIGUEL | Male | Glossbrenner |
| 27970 | 19467357 | 02505425 | MONSIVAIS,PABLO | Male | Bell |
| 27971 | 07910974 | 02524268 | MONSON,DONALD | Male | Bridgeport |
| 27972 | 18011772 | 02566775 | MONTAGUE,DEVIN | Male | Lindsey |
| 27973 | 18066552 | 02546946 | MONTALBANO,CODY KEIFER | Male | Johnston |
| 27974 | 50402623 | 02433057 | MONTALVO,AARON | Male | Lewis |
| 27975 | 04621930 | 02458712 | MONTALVO,ANTHONY | Male | Kyle |
| 27976 | 05281067 | 01795761 | MONTALVO,ARNOLD SALCIDO | Male | Lewis |
| 27977 | 06900538 | 02582631 | MONTALVO,CARLOS | Male | Holliday |
| 27978 | 05166816 | 01833077 | MONTALVO,CHRISTOPHER ANTHONY | Male | Clements |
| 27979 | 05628147 | 02439179 | MONTALVO,DANIEL | Male | Cotulla |
| 27980 | 19458527 | 02502702 | MONTALVO,ELIJAH JAMES | Male | Cotulla |
| 27981 | 05231854 | 02472411 | MONTALVO,FELIPE ANTONIO | Male | Allred |
| 27982 | 08255132 | 02389499 | MONTALVO,HECTOR | Male | Kyle |
| 27983 | 50184667 | 02154291 | MONTALVO,HECTOR JR | Male | McConnell |
| 27984 | 18127850 | 02381823 | MONTALVO,JACKELINE | Female | Murray |
| 27985 | 07727188 | 02461763 | MONTALVO,KRISTOPHER | Male | Scott W |
| 27986 | 19780761 | 02476892 | MONTALVO,MARTIN | Male | Travis County |
| 27987 | 05267384 | 02496661 | MONTALVO,OSWALDO | Male | Johnston |
| 27988 | 06048088 | 02475677 | MONTALVO-KNIGHT,JAMIE JOSEFA | Female | Coleman Work Facility |
| 27989 | 50284688 | 02419649 | MONTANEZ,GUSTIAN ANDREW | Male | Clements |
| 27990 | 17204791 | 02529038 | MONTANEZ,JOSIAH JAY | Male | Cotulla |
| 27991 | 05234440 | 02423591 | MONTANEZ,MICHAEL JOE | Male | Clements |
| 27992 | 02969027 | 01871824 | MONTANEZ,SAMUEL SOTELO | Male | Pack |
| 27993 | 08143402 | 02450824 | MONTANEZ,VICTOR BARRON | Male | Dominguez |
| 27994 | 16467067 | 02392250 | MONTANEZ-CASILLAS,JESUS MANUEL | Male | Bradshaw |
| 27995 | 05570090 | 02526755 | MONTANEZ-HERNANDEZ,JUAN FERNAN | Male | Travis County |
| 27996 | 08695335 | 02265017 | MONTANGE,JACE | Male | San Saba |
| 27997 | 08884704 | 02491129 | MONTANO,DAYSON | Male | Sayle |
| 27998 | 02045852 | 02488510 | MONTANO,HECTOR | Male | Johnston |
| 27999 | 50162396 | 01920898 | MONTANO,YOANDRY | Male | Cotulla |
| 28000 | 50612511 | 02412868 | MONTEALVO,J'VEANNA NICOLE | Female | Coleman Work Facility |
| 28001 | 02251709 | 01718962 | MONTEITH,ROY LEE | Male | Ney |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28002 | 06164969 | 02546491 | MONTELLANO,JUAN | Male | Allred |
| 28003 | 06784650 | 02269402 | MONTELONGO,DAVID ESPINOSA | Male | Hamilton |
| 28004 | 08530261 | 02513504 | MONTELONGO,ISAIAH | Male | Allred |
| 28005 | 03995358 | 02091944 | MONTELONGO,RICHARD JR | Male | Hamilton |
| 28006 | 16233721 | 02455273 | MONTELONGO,VICTORIANO SALAZAR | Male | Bridgeport |
| 28007 | 07221886 | 02582565 | MONTELONGO-CONTRERAS,RAQUEL MA | Female | Woodman |
| 28008 | 50205384 | 02367767 | MONTEMAYOR,JAYTON CORY | Male | Estes |
| 28009 | 02351081 | 02396312 | MONTEMAYOR,JUAN | Male | Lewis |
| 28010 | 05909159 | 02530125 | MONTEMAYOR,JUAN XAVIER | Male | Ney |
| 28011 | 20437793 | 02535385 | MONTEMAYOR,NATHANIEL KARMYN | Male | Hamilton |
| 28012 | 05020515 | 02543986 | MONTEMAYOR,STEVEN CONSTANCIO | Male | Clements |
| 28013 | 06484793 | 01349365 | MONTENEGRO,JORGE | Male | Hughes |
| 28014 | 17433328 | 02539780 | MONTENEGRO,KADEJIA | Female | Plane |
| 28015 | 07367627 | 02395736 | MONTERO,MARIO DURAN | Male | Bridgeport |
| 28016 | 17128438 | 02502952 | MONTERO-RODRIGUEZ,PORTINO | Male | Willacy County |
| 28017 | 16819467 | 02547855 | MONTERRUBIO,JESSICA VICTORIA | Female | Coleman Work Facility |
| 28018 | 05469692 | 02429510 | MONTES,ABEL OMAR | Male | Willacy County |
| 28019 | 08579620 | 02267920 | MONTES,CELESTE | Female | Coleman Work Facility |
| 28020 | 08540930 | 02482605 | MONTES,DANIEL | Male | San Saba |
| 28021 | 19600689 | 02496167 | MONTES,MIGUEL LARA | Male | Havins |
| 28022 | 08618762 | 02011719 | MONTES,TOMAS FABIAN | Male | Garza East |
| 28023 | 07902067 | 02358462 | MONTESDEOCA,PAUL JESUS | Male | Havins |
| 28024 | 50092067 | 01864046 | MONTES-GARCIA,EDUARDO | Male | Clements |
| 28025 | 04288909 | 01063975 | MONTEZ,ANDREW | Male | Estelle |
| 28026 | 50407837 | 02578325 | MONTEZ,CHRIS MOSES | Male | East Texas |
| 28027 | 03054574 | 01434316 | MONTEZ,DEREK WAYNE | Male | Robertson |
| 28028 | 08694873 | 02523813 | MONTEZ,JESSE MATTHEW | Male | Diboll |
| 28029 | 06787526 | 01447116 | MONTEZ,JOHN HENRY | Male | Willacy County |
| 28030 | 04850273 | 02538642 | MONTEZ,MATTHEW EZAR | Male | Havins |
| 28031 | 06568029 | 02425598 | MONTEZ,RICHARD ANTHONY | Male | McConnell |
| 28032 | 06752409 | 02502462 | MONTEZ,ROBERT C | Male | Glossbrenner |
| 28033 | 05875538 | 02545802 | MONTEZ,SERGIO LUIS | Male | East Texas |
| 28034 | 03446538 | 02338929 | MONTEZ,VINCENTE | Male | LeBlanc |
| 28035 | 07155444 | 02540428 | MONTGOMERY,BOBBIE LAMARVIN | Female | Henley |
| 28036 | 16931955 | 02374881 | MONTGOMERY,BRODIE CROWFOOT | Male | Robertson |
| 28037 | 50323920 | 02450974 | MONTGOMERY,ERIC | Male | Clements |
| 28038 | 18249315 | 02469567 | MONTGOMERY,GARY | Male | Allred |
| 28039 | 02478353 | 00662723 | MONTGOMERY,GREGORY | Male | Hosp/Galveston |
| 28040 | 18340410 | 02564261 | MONTGOMERY,HARLEY ANN | Female | Crain |
| 28041 | 07529620 | 02505056 | MONTGOMERY,KORIAN | Male | Travis County |
| 28042 | 04791598 | 01028676 | MONTGOMERY,MICHAEL LEE | Male | Estelle |
| 28043 | 03063456 | 02487050 | MONTGOMERY,NANCY CORRINNE | Female | East Texas |
| 28044 | 02135986 | 00382996 | MONTGOMERY,OZZIE ELLSWORTH | Male | Lewis |
| 28045 | 16452306 | 02522227 | MONTGOMERY,PRINCESS | Female | Plane |
| 28046 | 06794861 | 02377484 | MONTGOMERY,QUINTON A | Male | Glossbrenner |
| 28047 | 07594895 | 02579509 | MONTGOMERY,QUINTON FREDERICK | Male | Garza West |
| 28048 | 08990940 | 02571695 | MONTGOMERY,SHAUQUER FLETCHER | Male | Bridgeport |
| 28049 | 08418112 | 02546569 | MONTGOMERY,STEPHANIE | Female | Plane |
| 28050 | 04161378 | 02503402 | MONTGOMERY,STEVEN WAYNE | Male | Bradshaw |
| 28051 | 05410363 | 01986339 | MONTGOMERY,TRACEY | Male | Holliday |
| 28052 | 03528850 | 02068780 | MONTGOMERY,TYRONE | Male | Duncan |
| 28053 | 02957216 | 02271242 | MONTGOMERY,VANCE DYWANE | Male | Hosp/Galveston |
| 28054 | 50128055 | 02524622 | MONTIEL HERNANDEZ,ABEL | Male | LeBlanc |
| 28055 | 21241908 | 02538795 | MONTILLA-GALARRAGA,REINELYS D | Female | Plane |
| 28056 | 08347452 | 02564111 | MONTOYA,AMANDA JEAN | Female | Henley |
| 28057 | 06677365 | 02477426 | MONTOYA,AMANDA MARIE | Female | Crain |
| 28058 | 18029300 | 02582218 | MONTOYA,ANGEL | Female | East Texas |
| 28059 | 06721296 | 02563865 | MONTOYA,CARLOS ALBERTO | Male | Diboll |
| 28060 | 06750558 | 02271232 | MONTOYA,CONRRADO JR | Male | Bradshaw |
| 28061 | 06124603 | 02420901 | MONTOYA,DOMINIC LEE | Male | Lindsey |
| 28062 | 04871506 | 02557977 | MONTOYA,EDGAR | Male | Glossbrenner |
| 28063 | 03577592 | 02523155 | MONTOYA,EPIGMENIO BARRIOS | Male | Estelle |
| 28064 | 50657614 | 02284355 | MONTOYA,ERICK | Male | Hodge |
| 28065 | 50760648 | 02558872 | MONTOYA,EUGENIO | Male | Smith |
| 28066 | 19836313 | 02580857 | MONTOYA,FELIPE JOSE | Male | Middleton |
| 28067 | 16626426 | 02426098 | MONTOYA,HENRY | Male | Travis County |
| 28068 | 06387897 | 02260294 | MONTOYA,JESUS | Male | Duncan |
| 28069 | 03133913 | 02566490 | MONTOYA,JOSE FERNANDO | Male | Travis County |
| 28070 | 04304729 | 02554857 | MONTOYA,MANUEL MARTINEZ | Male | East Texas |
| 28071 | 08333930 | 02404212 | MONTOYA,MARK ANTOINE | Male | Hodge |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28072 | 50084892 | 02217610 | MONTOYA,MATTHEW BRANDON | Male | Jester III |
| 28073 | 50745666 | 02538796 | MONTOYA,MELISSA NICOLE | Female | Marlin Facility |
| 28074 | 06818573 | 02571069 | MONTOYA,NESTOR S | Male | Dominguez |
| 28075 | 08149419 | 01780519 | MONTOYA,PAUL | Male | Bell |
| 28076 | 02636693 | 02547679 | MONTOYA,RICARDO | Male | Lindsey |
| 28077 | 04558450 | 02208425 | MONTOYA,ROCKY EDWARD | Male | Duncan |
| 28078 | 08577700 | 02391891 | MONTREL WILLIAMS,TRAMON LEONTR | Male | Allred |
| 28079 | 50545950 | 02142267 | MONTROSS,ARTHUR ALAN | Male | Stiles |
| 28080 | 19606504 | 02576004 | MONTWEWOH,PRINCE ADOLPH | Male | Estes |
| 28081 | 05619936 | 02575299 | MONZON,JULIO JORGE | Male | Willacy County |
| 28082 | 19166401 | 02382701 | MONZON-SANCHEZ,CARLOS HUMBERTO | Male | Garza West |
| 28083 | 04877585 | 02560284 | MOODY,DANIELLE NICKOHL | Female | Carole S. Young |
| 28084 | 07894914 | 02513246 | MOODY,ELIZABETH | Female | Plane |
| 28085 | 08397833 | 02315550 | MOODY,GERALD WAYNE | Male | Mechler |
| 28086 | 06965095 | 01511888 | MOODY,KALAN PAUL | Male | Hodge |
| 28087 | 05332522 | 02473947 | MOODY,LOYCE RAY JR | Male | Robertson |
| 28088 | 06059153 | 02363981 | MOODY,MILTON | Male | Willacy County |
| 28089 | 21439369 | 02555530 | MOODY,RANDY | Male | Lindsey |
| 28090 | 01459784 | 00401360 | MOODY,RAY DOLPHUS | Male | West Texas |
| 28091 | 17500166 | 02542616 | MOODY,RONALD GREGORY JR | Male | Hutchins |
| 28092 | 08972198 | 02563830 | MOODY,WALTER LEE | Male | Travis County |
| 28093 | 06156956 | 02382626 | MOODY,WARREN BLAKE | Male | Cotulla |
| 28094 | 08655288 | 02489492 | MOOMEY,JOSHUA ALLEN | Male | Kegans |
| 28095 | 05400908 | 02150438 | MOON,JAMES HAROLD | Male | Stiles |
| 28096 | 04472387 | 02493888 | MOON,JASON DAVID | Male | Hosp/Galveston |
| 28097 | 03058901 | 02125567 | MOON,JOE DAVID | Male | Stiles |
| 28098 | 05425358 | 00735760 | MOON,MARCIE LYNN | Female | O'Daniel |
| 28099 | 05085135 | 02349391 | MOON,MAX | Male | Ney |
| 28100 | 05601018 | 02569634 | MOON,MICHAEL JOSEPH | Male | Gist |
| 28101 | 05327142 | 02471269 | MOONEY,CHRISTOPHER DAVID | Male | Hamilton |
| 28102 | 06044004 | 01322889 | MOONEY,GERRY WAYNE | Male | Pack |
| 28103 | 07128158 | 02515293 | MOONEY,JASON EUGENE | Male | Bell |
| 28104 | 06081535 | 02565921 | MOONEY,JIMMIE JR | Male | Allred |
| 28105 | 03551646 | 00000868 | MOONEY,NELSON WAYNE | Male | Scott W |
| 28106 | 06443697 | 02546790 | MOONEY,RONALD | Male | Travis County |
| 28107 | 03979474 | 02576104 | MOONEY,TOMMY | Male | Garza West |
| 28108 | 02079550 | 00384377 | MOONEY,VERNON WAYNE | Male | Pack |
| 28109 | 08749010 | 02454277 | MOONEYHAM,COLBY EVERETTE | Male | Clements |
| 28110 | 07095988 | 02580858 | MOONEYHAM,CORY DUAINE | Male | Middleton |
| 28111 | 07490699 | 02139353 | MOONEYHAM,DANIEL | Male | Montford |
| 28112 | 07613617 | 02573058 | MOORE,ALISHA NICOLE | Female | Plane |
| 28113 | 03274582 | 02490431 | MOORE,ALLEN RENE | Male | Allred |
| 28114 | 14195156 | 02270881 | MOORE,AMY MARIE | Female | Plane |
| 28115 | 05601536 | 02556794 | MOORE,ANDREA | Female | Plane |
| 28116 | 07314743 | 02519555 | MOORE,ANDREW CANAAN | Male | Smith |
| 28117 | 05426954 | 02581422 | MOORE,ANDY WEST | Male | Garza West |
| 28118 | 05080573 | 01932173 | MOORE,ANGELA EVETT | Female | O'Daniel |
| 28119 | 16597876 | 02467354 | MOORE,ANGELO | Male | Bridgeport |
| 28120 | 17194107 | 02571151 | MOORE,ANTHONY DUANE JR | Male | East Texas |
| 28121 | 06167594 | 02401167 | MOORE,ANTHONY EDWARD | Male | Estelle |
| 28122 | 03845707 | 00563744 | MOORE,ANTHONY EUGENE | Male | Skyview |
| 28123 | 06296502 | 02576310 | MOORE,ANTIA LA TRICE | Female | Plane |
| 28124 | 07831817 | 02532181 | MOORE,ANTONIO ROMERO | Male | Scott W |
| 28125 | 08108917 | 02417258 | MOORE,APRIL ANTOINETTE | Female | Plane |
| 28126 | 20485878 | 02581111 | MOORE,ASHLEY RYAN | Female | Plane |
| 28127 | 10721681 | 02283515 | MOORE,BARRY JOSEPH | Male | Pack |
| 28128 | 18734315 | 02497856 | MOORE,BENJAMIN ANJATALLE | Male | Mechler |
| 28129 | 05896476 | 02244471 | MOORE,BENJAMIN CARROLL | Male | Hutchins |
| 28130 | 06765648 | 02576587 | MOORE,BENJAMIN ROY | Male | Gist |
| 28131 | 03627190 | 01645458 | MOORE,BILLY | Male | Lewis |
| 28132 | 03076701 | 01083837 | MOORE,BOB L | Male | Stiles |
| 28133 | 04447350 | 02486400 | MOORE,BRADLEY JOHN | Male | Smith |
| 28134 | 16330842 | 02315686 | MOORE,BRANDON | Male | Bartlett |
| 28135 | 50687413 | 02265603 | MOORE,BRANDON LEE | Male | Estes |
| 28136 | 01787994 | 00290051 | MOORE,BRENDA JEAN | Female | Murray |
| 28137 | 50397509 | 02521211 | MOORE,BRETT LEE | Male | Diboll |
| 28138 | 06727172 | 02577369 | MOORE,BRIAN DEMONT | Male | Lindsey |
| 28139 | 06051395 | 02295059 | MOORE,BUTCH GLEN | Male | Sayle |
| 28140 | 02200888 | 02500763 | MOORE,BYRON | Male | Bridgeport |
| 28141 | 05591804 | 02387271 | MOORE,CAMERON MITCHELL | Male | Holliday |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28142 | 05191349 | 00696399 | MOORE,CARLTON | Male | Kegans |
| 28143 | 07885154 | 01541114 | MOORE,CASPER LEE | Male | Pack |
| 28144 | 17795027 | 02382631 | MOORE,CEDRIC JAMES JR | Male | Scott W |
| 28145 | 01368669 | 00401009 | MOORE,CHARLES | Male | Lewis |
| 28146 | 07946167 | 02450196 | MOORE,CHARLES JR | Male | Allred |
| 28147 | 02518861 | 02220182 | MOORE,CHESTER LEE | Male | Hodge |
| 28148 | 06014502 | 02573730 | MOORE,CHRISTOPHER LEE | Male | East Texas |
| 28149 | 07103728 | 01833966 | MOORE,CHRISTOPHER RYAN | Male | Clements |
| 28150 | 04870361 | 02565590 | MOORE,CHRYSTAL KIERRA | Female | Plane |
| 28151 | 04190490 | 01506916 | MOORE,CLARENCE JR | Male | Hamilton |
| 28152 | 07469247 | 01417934 | MOORE,COREY DEION | Male | East Texas |
| 28153 | 03005210 | 00609535 | MOORE,CYRUS W. | Male | Stiles |
| 28154 | 02343710 | 00665705 | MOORE,DAFFERT WAYNE | Male | Ney |
| 28155 | 18716369 | 02476463 | MOORE,DAKOTA | Male | Scott W |
| 28156 | 50620576 | 02543114 | MOORE,DAMEKA | Female | Henley |
| 28157 | 03795438 | 02165243 | MOORE,DARRYL KEITH | Male | Allred |
| 28158 | 07867114 | 02427325 | MOORE,DAVID ALLEN | Male | Kegans |
| 28159 | 01943659 | 01361524 | MOORE,DENNIS KEITH | Male | Lewis |
| 28160 | 02654978 | 01130631 | MOORE,DENNIS RAY | Male | Holliday |
| 28161 | 04890842 | 02413663 | MOORE,DERECK RYAN | Male | Allred |
| 28162 | 07504350 | 01654592 | MOORE,DEREK JASPER | Male | Clements |
| 28163 | 04657266 | 02570219 | MOORE,DEREK WAYNE | Male | East Texas |
| 28164 | 07289451 | 02387660 | MOORE,DERRELL ORSIDIO | Male | Clements |
| 28165 | 14557840 | 02198658 | MOORE,DEVANTE AHMED | Male | Allred |
| 28166 | 08894869 | 02421846 | MOORE,DEVIN DANTE | Male | Allred |
| 28167 | 02881793 | 01163936 | MOORE,DEWIGHT CHRISTOPHER | Male | Pack |
| 28168 | 06861688 | 01590406 | MOORE,DONALD LYNN | Male | Connally |
| 28169 | 08603564 | 02358054 | MOORE,DONALD WAYNE | Male | Willacy County |
| 28170 | 07769057 | 02090395 | MOORE,DONOVAN LAMONT | Male | Hamilton |
| 28171 | 17182842 | 02488233 | MOORE,DONOVAN LOUIS | Male | Bartlett |
| 28172 | 50765070 | 02357481 | MOORE,DORNNELL JR | Male | Allred |
| 28173 | 08431603 | 02575047 | MOORE,DREION STEVELLE | Male | Travis County |
| 28174 | 18653912 | 02580832 | MOORE,DTREION | Male | Kyle |
| 28175 | 04226304 | 00649392 | MOORE,DUANE | Male | Lewis |
| 28176 | 04372718 | 00933095 | MOORE,DWIGHT LEE | Male | Duncan |
| 28177 | 07543295 | 02523040 | MOORE,ELIZABETH RENEE | Female | Crain |
| 28178 | 05385262 | 01970353 | MOORE,ERIC GRIFFIN | Male | Diboll |
| 28179 | 03607707 | 00446634 | MOORE,ERNEST | Male | Allred |
| 28180 | 01937863 | 01260987 | MOORE,GENE | Male | Duncan |
| 28181 | 03742769 | 02018180 | MOORE,GEORGE | Male | Clements |
| 28182 | 05250929 | 01625466 | MOORE,GREGORY DEWAYNE | Male | Ney |
| 28183 | 17791193 | 02504580 | MOORE,HEATHER | Female | Plane |
| 28184 | 04657914 | 00767263 | MOORE,HELEN HARDIN | Female | Murray |
| 28185 | 06253817 | 00938751 | MOORE,HERMAN III | Male | Clements |
| 28186 | 08989954 | 02561145 | MOORE,JACQUAN | Male | Moore B |
| 28187 | 50595835 | 02531890 | MOORE,JACQUEE DE ERIC DELANCE | Male | Bell |
| 28188 | 04214987 | 02413791 | MOORE,JAMES CURTIS | Male | Hosp/Galveston |
| 28189 | 02329604 | 02579119 | MOORE,JAMES PAUL | Male | Gurney |
| 28190 | 08380245 | 02560093 | MOORE,JARON LEE | Male | San Saba |
| 28191 | 08638087 | 02520212 | MOORE,JARREL LEE | Male | Estelle |
| 28192 | 07300046 | 02346056 | MOORE,JARRELL LEE | Male | Bradshaw |
| 28193 | 04171725 | 02002398 | MOORE,JEFFREY RYAN | Male | Hodge |
| 28194 | 07592755 | 02497555 | MOORE,JEREMIAH EMANUEL | Male | Diboll |
| 28195 | 50601229 | 02563021 | MOORE,JESSICA NICOLE | Female | Plane |
| 28196 | 02036888 | 02490612 | MOORE,JIMMY LEE SR | Male | LeBlanc |
| 28197 | 02819594 | 01920299 | MOORE,JIMMY RAY | Male | Hamilton |
| 28198 | 02604928 | 02383006 | MOORE,JOE WILLIAM | Male | Lewis |
| 28199 | 05771566 | 02518328 | MOORE,JOE WILLIAM | Male | Lewis |
| 28200 | 18048406 | 02548073 | MOORE,JOEL BRYAN | Male | East Texas |
| 28201 | 05899249 | 02499539 | MOORE,JOHN DAVID | Male | Bradshaw |
| 28202 | 04879661 | 02427633 | MOORE,JOHN WILLIAM | Male | Lindsey |
| 28203 | 03342842 | 02421728 | MOORE,JOHNNY WAYNE | Male | Carole S. Young |
| 28204 | 11905291 | 02534425 | MOORE,JON DARON | Male | Kyle |
| 28205 | 07599970 | 02369362 | MOORE,JONATHAN COLBY | Male | Smith |
| 28206 | 19735735 | 02510636 | MOORE,JONAVAN | Male | Cotulla |
| 28207 | 50066862 | 02273203 | MOORE,JOSEPH RAYSHAD | Male | Hodge |
| 28208 | 05872109 | 02561250 | MOORE,JOSEPH WAYNE | Male | Formby |
| 28209 | 07396393 | 01686464 | MOORE,JOSEPH WESLEY | Male | Hughes |
| 28210 | 07973671 | 02382202 | MOORE,JOSHUA DEAN | Male | Clements |
| 28211 | 50600872 | 02107551 | MOORE,JOSHUA JAMES | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28212 | 06156070 | 02559812 | MOORE,JOSHUA POST | Male | Ney |
| 28213 | 19601449 | 02439661 | MOORE,JOSHUA THOMAS | Male | Bartlett |
| 28214 | 50208998 | 02538430 | MOORE,JUBALEE SEWELLS | Male | Lewis |
| 28215 | 06397158 | 02091465 | MOORE,KAHRIS | Male | Telford |
| 28216 | 50141128 | 02510663 | MOORE,KALEN ZACHARY | Male | Willacy County |
| 28217 | 04207624 | 00666901 | MOORE,KEENYA | Male | Stiles |
| 28218 | 50614411 | 02335978 | MOORE,KENTRAY | Male | Hughes |
| 28219 | 50127118 | 02537182 | MOORE,KERRY NEIL | Male | Estes |
| 28220 | 08749258 | 02288681 | MOORE,KEVIN WAYNE | Male | Willacy County |
| 28221 | 06196865 | 01626091 | MOORE,KOREY LAWILLIAM | Male | Kyle |
| 28222 | 17099212 | 02564725 | MOORE,KOTY LEE | Male | San Saba |
| 28223 | 50160073 | 02573883 | MOORE,LADARIUS | Male | Holliday |
| 28224 | 50100008 | 02565269 | MOORE,LADARREON PERSHAWN | Male | Glossbrenner |
| 28225 | 04604642 | 02387225 | MOORE,LARRY LEROY | Male | Pack |
| 28226 | 08562339 | 02039751 | MOORE,LARSON EDWIN III | Male | Lewis |
| 28227 | 08203674 | 02565169 | MOORE,LATASHA | Female | Coleman Work Facility |
| 28228 | 07522011 | 01350748 | MOORE,LATASHA MESA | Female | O'Daniel |
| 28229 | 06973019 | 02559244 | MOORE,LATONYA DAWN | Female | Plane |
| 28230 | 06651530 | 02545914 | MOORE,LATOSHA | Female | Plane |
| 28231 | 07712492 | 02430805 | MOORE,LAUREN WHITNEY | Female | Coleman |
| 28232 | 01562274 | 00588944 | MOORE,LEE | Male | Kegans |
| 28233 | 03338251 | 00826101 | MOORE,LONNIE | Male | Hodge |
| 28234 | 17063717 | 02537205 | MOORE,LONNIE BENJAMIN | Male | Smith |
| 28235 | 07120258 | 02445973 | MOORE,MARCEL LAMONZE | Male | San Saba |
| 28236 | 07375474 | 02474959 | MOORE,MARK QUINCY | Male | Hodge |
| 28237 | 06604290 | 02346266 | MOORE,MARTELL BENYARD | Male | Estes |
| 28238 | 06504865 | 02565239 | MOORE,MATTHEW | Male | Bradshaw |
| 28239 | 07135284 | 02574105 | MOORE,MATTHEW | Male | East Texas |
| 28240 | 06023696 | 02524954 | MOORE,MATTHEW AUSTIN | Male | LeBlanc |
| 28241 | 05640964 | 01667283 | MOORE,MICHAEL | Male | Ney |
| 28242 | 04049577 | 00487939 | MOORE,MICHAEL ANTHONY | Male | Smith |
| 28243 | 03632785 | 01930593 | MOORE,MICHAEL DOUGLAS | Male | Robertson |
| 28244 | 20813938 | 02551265 | MOORE,MICHAEL DUANE | Male | Cotulla |
| 28245 | 04153735 | 02368918 | MOORE,MICHAEL LEO JR | Male | Estelle |
| 28246 | 50284222 | 02002686 | MOORE,MICHAEL VINCENT | Male | Smith |
| 28247 | 07451995 | 02396000 | MOORE,NICHOLE MARIE | Female | Murray |
| 28248 | 06750105 | 02529925 | MOORE,PAUL ANTHONY | Male | Bridgeport |
| 28249 | 05729125 | 01723892 | MOORE,PAUL DWAYNE | Male | Lewis |
| 28250 | 04657396 | 01820241 | MOORE,PHILLIP JAMES | Male | Bell |
| 28251 | 17182734 | 02382162 | MOORE,QORNILIUS | Male | Allred |
| 28252 | 06547726 | 02548090 | MOORE,QUINCY | Male | Hodge |
| 28253 | 05806560 | 02398156 | MOORE,ROBERT ALAN JR | Male | Lindsey |
| 28254 | 03586392 | 01882262 | MOORE,ROBERT EARL | Male | Hughes |
| 28255 | 50088264 | 02355379 | MOORE,ROBERT JASON II | Male | Hodge |
| 28256 | 06725610 | 02531316 | MOORE,ROBERT SEAN | Male | Havins |
| 28257 | 05664311 | 02374059 | MOORE,ROBERT SENTELL | Male | Hodge |
| 28258 | 05613027 | 02486469 | MOORE,RODERICK | Male | Moore B |
| 28259 | 07485386 | 02516670 | MOORE,RODERICK | Male | Hamilton |
| 28260 | 50665986 | 02134447 | MOORE,RONALD HERBERT III | Male | Scott W |
| 28261 | 50662739 | 02487629 | MOORE,RONALD JAMES | Male | Travis County |
| 28262 | 04445381 | 02480781 | MOORE,RONDA GAIL | Female | Murray |
| 28263 | 04846836 | 02394220 | MOORE,ROSHAUN DEJUAN | Male | Moore B |
| 28264 | 19134663 | 02447893 | MOORE,RUSSELL WAYNE | Male | Stiles |
| 28265 | 08708957 | 02153727 | MOORE,RYAN RAY | Male | Smith |
| 28266 | 10308499 | 02529801 | MOORE,SAMANTHA LEE | Female | Halbert |
| 28267 | 50317131 | 02570564 | MOORE,SAVION CHRISTOPHER | Male | East Texas |
| 28268 | 18624969 | 02393609 | MOORE,SERON | Male | Allred |
| 28269 | 21218089 | 02553777 | MOORE,SHANNON FRANK | Male | Skyview |
| 28270 | 04779444 | 02497050 | MOORE,SHANTIA MARIE | Female | Plane |
| 28271 | 08134455 | 02564811 | MOORE,SHAWAN LAMON | Male | Lindsey |
| 28272 | 17745044 | 02346380 | MOORE,SOLOMON IDRIS | Male | Allred |
| 28273 | 04186363 | 02481168 | MOORE,STANLEY WADE | Male | Bell |
| 28274 | 02922920 | 02376965 | MOORE,STEFON E | Male | Stiles |
| 28275 | 07535842 | 02576654 | MOORE,STEPHANIE LEIGH | Female | Plane |
| 28276 | 06959569 | 01902953 | MOORE,STEVEN MORRELE | Male | Stiles |
| 28277 | 08274828 | 02431159 | MOORE,TAMARA MELISSA | Female | Crain |
| 28278 | 18584135 | 02555183 | MOORE,TAMORIAN TAYE | Male | LeBlanc |
| 28279 | 05735236 | 02514036 | MOORE,TANNER REED | Male | Havins |
| 28280 | 17060052 | 02555438 | MOORE,TANNER WAGNER | Male | Hodge |
| 28281 | 50439424 | 02472264 | MOORE,TED DARWIN | Male | Pack |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28282 | 05312920 | 01435836 | MOORE,TERRANCE TREVON | Male | Stiles |
| 28283 | 05760571 | 02078003 | MOORE,TERRENCE | Male | Hodge |
| 28284 | 04364325 | 02525765 | MOORE,THOMAS ANTHONY | Male | Duncan |
| 28285 | 04720328 | 02466209 | MOORE,THOMAS MARK | Male | Bartlett |
| 28286 | 08040315 | 02048121 | MOORE,TIMOTHY ANDREA | Male | Polunsky |
| 28287 | 07474657 | 02462822 | MOORE,TONY CORNNELL JR | Male | Bradshaw |
| 28288 | 08824743 | 02525773 | MOORE,TYLER JOHN | Male | Allred |
| 28289 | 04381706 | 02574727 | MOORE,WARD RUSSELL | Male | Hosp/Galveston |
| 28290 | 16045492 | 02567856 | MOORE,ZARIA MICHELLE | Female | Marlin Facility |
| 28291 | 04579421 | 00913478 | MOOREFIELD,JIMMY LEE | Male | Allred |
| 28292 | 08484000 | 02139940 | MOOREING,DACORIOUS | Male | Allred |
| 28293 | 06737082 | 02560609 | MOORER,ALEXIS | Male | Hosp/Galveston |
| 28294 | 20752660 | 02530485 | MOORHOUSE,BRANDON ARON | Male | Allred |
| 28295 | 17977355 | 02287535 | MOORMAN,DOMINICK MONK | Male | Smith |
| 28296 | 16680009 | 02381109 | MOOTON,NICHOLAS | Male | Hughes |
| 28297 | 05144625 | 02572038 | MORA,ALBERT | Male | Fort Stockton |
| 28298 | 19921157 | 02568933 | MORA,EDWARD | Male | East Texas |
| 28299 | 17888802 | 02389500 | MORA,ERIC JAY | Male | Lewis |
| 28300 | 21549450 | 02555086 | MORA,ESTACEY | Female | Coleman Work Facility |
| 28301 | 19492383 | 02514646 | MORA,FERNANDO | Male | Gist |
| 28302 | 05417147 | 02470339 | MORA,JESSE LARA | Male | Cotulla |
| 28303 | 01745545 | 02380525 | MORA,JUAN | Male | Stiles |
| 28304 | 05614086 | 02012866 | MORA,JUAN | Male | Allred |
| 28305 | 05847901 | 02437223 | MORA,LEOPOLDO PAUL | Male | Lewis |
| 28306 | 08697378 | 02537261 | MORA,LUIS JOAQUIN | Male | Glossbrenner |
| 28307 | 04116474 | 00512392 | MORA,MARIO | Male | Clements |
| 28308 | 50801352 | 02544956 | MORA,MICHAEL JOHN JR | Male | Glossbrenner |
| 28309 | 12643828 | 02478963 | MORA,NATHANIEL | Male | Duncan |
| 28310 | 02478051 | 01798370 | MORA,RAMIRO ALFREDO III | Male | Scott W |
| 28311 | 07550164 | 02580811 | MORA,SEBASTIAN DAVID | Male | East Texas |
| 28312 | 50085812 | 02547555 | MORA-CORNEJO,JESUS JAVIER | Male | Travis County |
| 28313 | 08839529 | 01973002 | MORADO,JULIAN | Male | Bartlett |
| 28314 | 06235876 | 01146212 | MORAIDA,SERGIO JR | Male | Hughes |
| 28315 | 07685541 | 02273669 | MORALES,ADAM | Male | San Saba |
| 28316 | 07695346 | 02061268 | MORALES,ADAM CHRISTOPHER | Male | Hamilton |
| 28317 | 20975223 | 02535419 | MORALES,ALBERTO | Male | Hodge |
| 28318 | 50253038 | 02520105 | MORALES,ALEX LYNN | Male | San Saba |
| 28319 | 18025352 | 02573309 | MORALES,ALYSHA MARIE | Female | Plane |
| 28320 | 07340190 | 02546460 | MORALES,AMANDA | Female | Marlin Facility |
| 28321 | 18838570 | 02475818 | MORALES,ANDREW | Male | Stiles |
| 28322 | 08859552 | 02530467 | MORALES,ANDREW RAY | Male | Hamilton |
| 28323 | 05896954 | 02459659 | MORALES,BRIAN | Male | Willacy County |
| 28324 | 08500590 | 02072593 | MORALES,BRIAN LEE | Male | McConnell |
| 28325 | 16265358 | 02462486 | MORALES,CARLOS RODRIGUEZ | Male | Willacy County |
| 28326 | 50767538 | 02447795 | MORALES,CUITLAHUAC | Male | San Saba |
| 28327 | 03005353 | 02578667 | MORALES,CYNTHIA M | Female | Henley |
| 28328 | 04911550 | 02552075 | MORALES,DANIEL ALFREDO | Male | East Texas |
| 28329 | 50353383 | 02208909 | MORALES,DAVID LEE | Male | Hamilton |
| 28330 | 50769243 | 02194420 | MORALES,DIMAS | Male | Allred |
| 28331 | 16666416 | 02458185 | MORALES,DONALD | Male | Bell |
| 28332 | 50216940 | 02547191 | MORALES,EDUARDO | Male | Smith |
| 28333 | 50767710 | 02491337 | MORALES,EUGENE | Male | Kegans |
| 28334 | 08322987 | 02164161 | MORALES,FERNIE RAY JR | Male | Allred |
| 28335 | 03649481 | 01918750 | MORALES,FRANCISCO | Male | Pack |
| 28336 | 21086392 | 02534063 | MORALES,FRANCISCO JESUS | Male | Travis County |
| 28337 | 16148994 | 02490632 | MORALES,FRANK ANTHONY | Male | Cotulla |
| 28338 | 08814874 | 02470449 | MORALES,GABRIEL JESSIE | Male | Bell |
| 28339 | 05819230 | 02522633 | MORALES,GARY B | Male | Cotulla |
| 28340 | 05938548 | 02495049 | MORALES,GEORGE DURAN | Male | Smith |
| 28341 | 08716578 | 02524908 | MORALES,GILBERTO JR | Male | Willacy County |
| 28342 | 19942038 | 02499851 | MORALES,GUILLEMO | Male | San Saba |
| 28343 | 07886374 | 02344462 | MORALES,GUILLERMO III | Male | Lewis |
| 28344 | 06013206 | 02540470 | MORALES,HUMBERTO JR | Male | Sanchez |
| 28345 | 05906756 | 02454910 | MORALES,JAMES MICHAEL | Male | Lewis |
| 28346 | 07475720 | 02553398 | MORALES,JAMIE ALLISON | Female | Halbert |
| 28347 | 20916434 | 02580225 | MORALES,JAVIER ZETINA | Male | Garza West |
| 28348 | 04843154 | 01350050 | MORALES,JESUS | Male | Ney |
| 28349 | 17202484 | 02221701 | MORALES,JESUS | Male | Pack |
| 28350 | 16369294 | 02397368 | MORALES,JOE ANGEL | Male | Estes |
| 28351 | 06283855 | 02498142 | MORALES,JOE F | Male | Cotulla |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28352 | 06772143 | 02156668 | MORALES,JOHN ANTHONY | Male | Allred |
| 28353 | 08049591 | 02576150 | MORALES,JOHN MERCEDES | Male | Glossbrenner |
| 28354 | 06328860 | 02535743 | MORALES,JOHNNY | Male | Lindsey |
| 28355 | 08118517 | 01819905 | MORALES,JOHNNY | Male | Moore B |
| 28356 | 05146439 | 02577985 | MORALES,JON MYKAL | Male | Dominguez |
| 28357 | 50425394 | 02581155 | MORALES,JONAS MICHAEL III | Male | East Texas |
| 28358 | 06100510 | 01710547 | MORALES,JORGE ARMANDO | Male | Bartlett |
| 28359 | 20045310 | 02508066 | MORALES,JOSE ANGEL JR | Male | Fort Stockton |
| 28360 | 07206314 | 02555406 | MORALES,JOSE DANIEL | Male | Garza West |
| 28361 | 03525917 | 01462496 | MORALES,JOSE ELIAS | Male | Carole S. Young |
| 28362 | 08715376 | 02267411 | MORALES,JOSE III | Male | Connally |
| 28363 | 06987516 | 02570756 | MORALES,JOSEPH FLORES | Male | Glossbrenner |
| 28364 | 08219195 | 02187657 | MORALES,JOSHUA DAVID | Male | Allred |
| 28365 | 07690180 | 02498725 | MORALES,JOSUE | Male | Travis County |
| 28366 | 18962366 | 02527254 | MORALES,JUAN | Male | Estelle |
| 28367 | 19733686 | 02515418 | MORALES,JUAN | Male | Mechler |
| 28368 | 05599282 | 02224797 | MORALES,JUAN ANTONIO JR | Male | Garza West |
| 28369 | 05677948 | 02479279 | MORALES,JULIO GONZALES | Male | Scott W |
| 28370 | 21136505 | 02537067 | MORALES,KARINA VALERIA | Female | Plane |
| 28371 | 16948205 | 02525653 | MORALES,KEVIN | Male | Bartlett |
| 28372 | 05004586 | 02462943 | MORALES,LAURA RAMON | Female | Coleman Work Facility |
| 28373 | 19750027 | 02508758 | MORALES,LEE ROY | Male | Ney |
| 28374 | 07259056 | 02441109 | MORALES,LEOPOLDO | Male | Bridgeport |
| 28375 | 06299486 | 02573208 | MORALES,LOU ANN | Female | Plane |
| 28376 | 17591094 | 02555031 | MORALES,LUCIANO | Male | Gist |
| 28377 | 17729222 | 02577566 | MORALES,LUIS ALONZO | Male | Moore B |
| 28378 | 04894026 | 02550892 | MORALES,LUIS RAMON JR | Male | Willacy County |
| 28379 | 03952942 | 02532521 | MORALES,MACARENA FAZ | Female | Crain |
| 28380 | 17610588 | 02555139 | MORALES,MARIA GUADALUPE VIRGIN | Female | Henley |
| 28381 | 50174111 | 02496367 | MORALES,MARK | Male | Havins |
| 28382 | 06009626 | 02519186 | MORALES,MARK ANTHONY | Male | Kegans |
| 28383 | 07634815 | 01762906 | MORALES,MATTHEW EURIAN | Male | Kegans |
| 28384 | 04858115 | 01868125 | MORALES,MICHAEL ANGELO | Male | Holliday |
| 28385 | 11191075 | 02520443 | MORALES,MICHAEL ANTHONY | Male | Ney |
| 28386 | 08438772 | 02518252 | MORALES,MIGUEL | Male | Bartlett |
| 28387 | 50458614 | 02476034 | MORALES,MIGUEL ANGEL | Male | Pack |
| 28388 | 04591490 | 02283268 | MORALES,MOISES | Male | Estes |
| 28389 | 08925649 | 02392622 | MORALES,NATHAN ALBERTO | Male | Pack |
| 28390 | 17854584 | 02580544 | MORALES,NATHANIEL | Male | East Texas |
| 28391 | 17663589 | 02355506 | MORALES,ORLANDO BRYAN | Male | Cotulla |
| 28392 | 08453466 | 01784371 | MORALES,PABLO X | Male | Smith |
| 28393 | 02728485 | 02530440 | MORALES,PAUL | Male | Willacy County |
| 28394 | 50284831 | 02553179 | MORALES,PEDRO DOMINGO | Male | East Texas |
| 28395 | 19913396 | 02470996 | MORALES,PEDRO MALDONADO | Male | Ney |
| 28396 | 06538870 | 02458964 | MORALES,PEDRO PEREZ | Male | Middleton |
| 28397 | 07418145 | 02582263 | MORALES,RAMON GERARDO | Male | Gurney |
| 28398 | 08374632 | 02554579 | MORALES,RICHARD ALBERT | Male | Glossbrenner |
| 28399 | 05498207 | 02567934 | MORALES,ROBERT | Male | McConnell |
| 28400 | 01753803 | 00847786 | MORALES,RODOLFO CAMPOS | Male | Jester III |
| 28401 | 50362935 | 02565741 | MORALES,RUBEN EDWARD | Male | Dominguez |
| 28402 | 03838191 | 02562372 | MORALES,SENON LOZANO JR | Male | Dominguez |
| 28403 | 07498009 | 02565890 | MORALES,STACEY EILEEN | Female | Marlin Facility |
| 28404 | 08453466 | 02570958 | MORALES,TRISTIAN PAUL | Male | Mechler |
| 28405 | 50681110 | 02536530 | MORALES,ULISES | Male | Travis County |
| 28406 | 07902142 | 02553860 | MORALES,VICTOR | Male | Glossbrenner |
| 28407 | 50061528 | 02342226 | MORALES,XAVIER JOEY | Male | Kyle |
| 28408 | 50484950 | 02377708 | MORALES,YISENYA NICOLE | Female | Plane |
| 28409 | 17061148 | 02551930 | MORALES,ZACHARY TRES | Male | Willacy County |
| 28410 | 21187713 | 02579186 | MORALES-GONZALEZ,EDDIE | Male | Middleton |
| 28411 | 21369383 | 02570066 | MORALES-MOLINA,JESUS AZAEL | Male | Fort Stockton |
| 28412 | 19074823 | 02471542 | MORALES-MORALES,MERCY GABRIELL | Female | O'Daniel |
| 28413 | 19373578 | 02538206 | MORALES-NERI,EDWIN | Male | Hamilton |
| 28414 | 08612518 | 01836069 | MORALEZ,HERMILO | Male | Hodge |
| 28415 | 08252431 | 02581160 | MORALEZ,JAMES | Male | Hutchins |
| 28416 | 19485483 | 02486470 | MORALIA,BRAYAN GOMEZ | Male | Travis County |
| 28417 | 06128442 | 02074372 | MORAN,CAREY | Male | Bradshaw |
| 28418 | 07943892 | 02333197 | MORAN,DANIEL | Male | San Saba |
| 28419 | 07662490 | 02442348 | MORAN,JOSE ANTONIO JR | Male | Sayle |
| 28420 | 50394772 | 02074600 | MORAN,NICHOLAS RUBEN | Male | Moore B |
| 28421 | 07613903 | 02373542 | MORAN,OSCAR | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28422 | 06446995 | 02575275 | MORAN,SALVADOR ANTONIO | Male | East Texas |
| 28423 | 07889904 | 02538561 | MORAN,SHANE FRANCIS | Male | Estes |
| 28424 | 21581501 | 02580802 | MORAN-MENDEZ,ROXANA | Female | Plane |
| 28425 | 03914754 | 02566205 | MORAN-RODRIGUEZ,MAXIMO | Male | Hamilton |
| 28426 | 50482681 | 02478851 | MORANTES,JUAN ANDRES | Male | Bell |
| 28427 | 08840778 | 02455190 | MORA-ROMO,ADOLFO | Male | Fort Stockton |
| 28428 | 16308996 | 02241040 | MORATALLAMARTINEZ,CARLOS ENRIQ | Male | Mechler |
| 28429 | 08454458 | 02271938 | MORATAYA,WILLIAM | Male | Robertson |
| 28430 | 19063806 | 02511590 | MORAZAN,ASLY | Female | Skyview |
| 28431 | 18574374 | 02572619 | MOREHEAD,DESIRA SHARNAE | Female | Plane |
| 28432 | 07959048 | 02119363 | MOREHOUSE,MICHAEL BROCK | Male | Willacy County |
| 28433 | 18044943 | 02571209 | MOREIRA,MICHAEL JOSEPH | Male | Johnston |
| 28434 | 02749168 | 00626567 | MORELAND,CARLOS MIGUEL | Male | Pack |
| 28435 | 02307078 | 02530632 | MORELAND,DONNIE | Male | Mechler |
| 28436 | 16189708 | 02521212 | MORELAND,HADDEN DEWAYNE | Male | Bartlett |
| 28437 | 07786900 | 02314780 | MORELES,TERESO | Male | Bridgeport |
| 28438 | 04142526 | 02511676 | MORELL,RICHARD ALAN | Male | Bridgeport |
| 28439 | 50047990 | 02561280 | MORENO,ADRIAN | Male | Sayle |
| 28440 | 19279036 | 02448948 | MORENO,AGUSTIN CARAPIA | Male | Bell |
| 28441 | 05424923 | 02252929 | MORENO,ALBERTO JR | Male | LeBlanc |
| 28442 | 08496644 | 02522367 | MORENO,ALEX | Male | East Texas |
| 28443 | 06425484 | 02346928 | MORENO,ALFRED JR | Male | Havins |
| 28444 | 07967192 | 02535270 | MORENO,AMANDA ASHLEY | Female | Santa Maria Baby Bonding |
| 28445 | 16899913 | 02541462 | MORENO,ANDREW | Male | Hamilton |
| 28446 | 07565264 | 02484923 | MORENO,ANGEL GUZMAN | Male | Willacy County |
| 28447 | 02011993 | 00919795 | MORENO,ANGEL JOE | Male | Pack |
| 28448 | 05658964 | 01534721 | MORENO,ANGEL LUIS | Male | Fort Stockton |
| 28449 | 05089594 | 02384465 | MORENO,ANTONIO JR | Male | Mechler |
| 28450 | 04105578 | 02518253 | MORENO,ANTONIO NUNEZ | Male | Estes |
| 28451 | 07319881 | 02571443 | MORENO,ARTURO | Male | Estelle |
| 28452 | 50002945 | 01816970 | MORENO,ARTURO SOTELO | Male | Michael |
| 28453 | 07091227 | 02419320 | MORENO,BALDOMERO MATTHEW | Male | Cotulla |
| 28454 | 13909755 | 02505622 | MORENO,BELINDA VILLALOBOS | Female | Coleman |
| 28455 | 04610963 | 02279891 | MORENO,BETTY GUEVARA | Female | Coleman |
| 28456 | 50328395 | 02543261 | MORENO,BRANDON | Male | East Texas |
| 28457 | 16252316 | 02519780 | MORENO,BRANDON TYLER | Male | Lindsey |
| 28458 | 20612675 | 02529873 | MORENO,CARLOS | Male | Diboll |
| 28459 | 16442195 | 02398233 | MORENO,CARMEN ABIGAIL | Female | O'Daniel |
| 28460 | 07900619 | 02546764 | MORENO,CASANDRA CARIN | Female | Plane |
| 28461 | 04893040 | 02512176 | MORENO,CHRIS EDWARD | Male | Chasefield Wilderness |
| 28462 | 07153770 | 02397205 | MORENO,CHRISTOFOLETTI | Male | Travis County |
| 28463 | 07702216 | 01473594 | MORENO,CHRISTOPHER | Male | Kyle |
| 28464 | 50427963 | 02176084 | MORENO,CHRISTOPHER WAYNE | Male | Bradshaw |
| 28465 | 50461527 | 02480933 | MORENO,CYNTHIA MARIE | Female | O'Daniel |
| 28466 | 03324163 | 00374463 | MORENO,DANIEL JR. | Male | Lewis |
| 28467 | 01490308 | 01988604 | MORENO,DAVID | Male | Duncan |
| 28468 | 20106940 | 02577063 | MORENO,DAVID JOEL | Male | East Texas |
| 28469 | 07895468 | 01846556 | MORENO,DENNIS | Male | Bartlett |
| 28470 | 16900171 | 02569655 | MORENO,DESTINY | Female | Halbert |
| 28471 | 08526891 | 02386992 | MORENO,DOMINGO | Male | Estelle |
| 28472 | 50458857 | 02461065 | MORENO,EDDIE EMANUEL | Male | Skyview |
| 28473 | 06356991 | 02582640 | MORENO,EDUARDO | Male | Holliday |
| 28474 | 05026937 | 00934081 | MORENO,ELSIE CASTILLO | Female | O'Daniel |
| 28475 | 08255516 | 02513399 | MORENO,EMILIO GILBERTO | Male | LeBlanc |
| 28476 | 17040940 | 02553057 | MORENO,ERICK | Male | Glossbrenner |
| 28477 | 05405214 | 02534451 | MORENO,ERNEST ANTHONY | Male | Jester III |
| 28478 | 06605689 | 01610310 | MORENO,ERNESTO | Male | Scott W |
| 28479 | 19923296 | 02534213 | MORENO,ERNESTO | Male | Sanchez |
| 28480 | 05777409 | 02569768 | MORENO,EVERETT | Male | Bridgeport |
| 28481 | 08058271 | 02573446 | MORENO,FABIOLA | Female | Plane |
| 28482 | 07043055 | 02577580 | MORENO,FELIX JR | Male | Gurney |
| 28483 | 07824545 | 02520007 | MORENO,FRANCISCO JAVIER | Male | Hodge |
| 28484 | 07577485 | 02528926 | MORENO,GEORGE | Male | Fort Stockton |
| 28485 | 18245503 | 02567361 | MORENO,GERARDO CARDENAS | Male | Diboll |
| 28486 | 06936262 | 02546680 | MORENO,GERARDO JAVIER | Male | Gist |
| 28487 | 07272209 | 02085795 | MORENO,GERARDO MARTIN | Male | Allred |
| 28488 | 06835518 | 02460776 | MORENO,GUSTAVO | Male | Willacy County |
| 28489 | 09912303 | 02375492 | MORENO,HENRY | Male | Lewis |
| 28490 | 08384821 | 02572775 | MORENO,ISRAEL | Male | East Texas |
| 28491 | 07072544 | 02400129 | MORENO,JACOB ANTHONY D | Male | Hosp/Galveston |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28492 | 50571687 | 02454660 | MORENO,JACOB ROBERT | Male | Smith |
| 28493 | 06987222 | 02580848 | MORENO,JAMIE LEE | Male | Middleton |
| 28494 | 03740266 | 02491954 | MORENO,JAVIER | Male | Fort Stockton |
| 28495 | 16042062 | 02581814 | MORENO,JAVIER | Male | Middleton |
| 28496 | 04559533 | 02287699 | MORENO,JESSE JOE | Male | Duncan |
| 28497 | 01771656 | 02520876 | MORENO,JESSE LEE | Male | Skyview |
| 28498 | 07504769 | 02534756 | MORENO,JESUS MANUEL | Male | Bell |
| 28499 | 06513693 | 02333700 | MORENO,JONATHAN | Male | Allred |
| 28500 | 07878303 | 02437944 | MORENO,JORDAT A | Male | Glossbrenner |
| 28501 | 06265720 | 02570734 | MORENO,JOSE ALBERTO | Male | East Texas |
| 28502 | 08431044 | 02460345 | MORENO,JOSE ANGEL | Male | Holliday |
| 28503 | 05265364 | 02190708 | MORENO,JOSE JR | Male | Smith |
| 28504 | 08053016 | 01584843 | MORENO,JOSE SIMON | Male | Robertson |
| 28505 | 03263868 | 02321020 | MORENO,JOSEPH | Male | Bartlett |
| 28506 | 08802880 | 02579040 | MORENO,JOSHUA | Male | Kyle |
| 28507 | 50739844 | 02092459 | MORENO,JOSHUA ANGEL | Male | Kyle |
| 28508 | 02646568 | 02416603 | MORENO,JUAN | Male | Connally |
| 28509 | 07811097 | 02539734 | MORENO,JUAN CARLOS | Male | Dominguez |
| 28510 | 07183678 | 02558510 | MORENO,JUAN GABRIEL | Male | Johnston |
| 28511 | 03477010 | 02554798 | MORENO,JUAN HOSEA | Male | Hutchins |
| 28512 | 50702267 | 02120409 | MORENO,JUAN PEREZ | Male | Duncan |
| 28513 | 10224789 | 02556240 | MORENO,KAREN ANNE | Female | Murray |
| 28514 | 08760159 | 02562667 | MORENO,KAYLA LEE | Female | Crain |
| 28515 | 50393195 | 02547465 | MORENO,KENNY | Female | Halbert |
| 28516 | 19067987 | 02581939 | MORENO,KRYSTLE ANN | Female | Plane |
| 28517 | 07012648 | 01936049 | MORENO,MARCO ANTONIO | Male | Lychner |
| 28518 | 05261147 | 01184619 | MORENO,MARSHALL | Male | Hosp/Galveston |
| 28519 | 07428712 | 02402567 | MORENO,MARTIN LEE ARRELLANO | Male | Bradshaw |
| 28520 | 50441410 | 02523406 | MORENO,MARY JOSEFINA | Female | East Texas |
| 28521 | 06576125 | 02458826 | MORENO,MATTHEW | Male | Telford |
| 28522 | 02692906 | 00657899 | MORENO,MICHAEL ANTHONY | Male | Michael |
| 28523 | 04445744 | 01098347 | MORENO,MICHAEL ANTHONY | Male | Montford |
| 28524 | 07228921 | 02581425 | MORENO,MICHAEL ROBERT MIDENCE | Male | Garza West |
| 28525 | 20732370 | 02582781 | MORENO,MITCHELL FELICIANO | Male | Garza West |
| 28526 | 18792929 | 02546471 | MORENO,MYLEIGH NICHOLE | Female | Henley |
| 28527 | 18164562 | 02500730 | MORENO,NATHAN CROSS | Male | Allred |
| 28528 | 50440214 | 02502858 | MORENO,OMAR JR | Male | Willacy County |
| 28529 | 18653720 | 02567593 | MORENO,PABLO | Male | Middleton |
| 28530 | 08062736 | 02172413 | MORENO,PATRICK RENE | Male | Telford |
| 28531 | 08754090 | 02568060 | MORENO,PAUL ANTHONY | Male | Lindsey |
| 28532 | 07722063 | 02567409 | MORENO,PEDRO ALAN | Male | Lindsey |
| 28533 | 50823179 | 02155323 | MORENO,PEDRO JR | Male | Allred |
| 28534 | 06994245 | 02565968 | MORENO,PETER PAUL | Male | Chasefield Wilderness |
| 28535 | 05993724 | 02570545 | MORENO,QUIRENO JOSE | Male | Bridgeport |
| 28536 | 04661955 | 01816141 | MORENO,RAMIRO | Male | Clements |
| 28537 | 04838391 | 02368143 | MORENO,RAUL | Male | Hamilton |
| 28538 | 02609676 | 00480282 | MORENO,RAUL RALPH | Male | Clements |
| 28539 | 07421762 | 02559068 | MORENO,RAVEN DRAKE | Male | Dominguez |
| 28540 | 02316127 | 02417156 | MORENO,REYES | Male | Duncan |
| 28541 | 06287761 | 02482485 | MORENO,ROGER ENRIQUE | Male | Sanchez |
| 28542 | 02061753 | 00804329 | MORENO,ROGER GUZMAN | Male | Garza West |
| 28543 | 08585531 | 02582900 | MORENO,ROMAN C | Male | Middleton |
| 28544 | 07069184 | 01774343 | MORENO,ROMAN HUMBERTO JR | Male | Johnston |
| 28545 | 04438278 | 02484342 | MORENO,RUBEN JR | Male | McConnell |
| 28546 | 04544645 | 02240964 | MORENO,RUDY | Male | Stiles |
| 28547 | 06139957 | 02574090 | MORENO,SAMUEL | Male | East Texas |
| 28548 | 20199374 | 02581903 | MORENO,SAUL ADAM SCOTT | Male | Formby |
| 28549 | 04649266 | 02370589 | MORENO,SIMON III | Male | Fort Stockton |
| 28550 | 07958429 | 02510925 | MORENO,STEVE JR | Male | Glossbrenner |
| 28551 | 05919175 | 02539404 | MORENO,TIMOTHY | Male | Estes |
| 28552 | 07515420 | 01712338 | MORENO,TIMOTHY PHILIP | Male | Connally |
| 28553 | 50397344 | 02519369 | MORENO,VELASQUEZ ANTONIO ANTON | Male | Bridgeport |
| 28554 | 05521354 | 02082779 | MORENO,VICTOR | Male | Allred |
| 28555 | 05137148 | 02423519 | MORENO,VICTOR LEE | Male | Michael |
| 28556 | 07341917 | 02390122 | MORENO,YVETTE | Female | Woodman |
| 28557 | 18100584 | 02335714 | MORENO-GIL,FREDY | Male | Lopez |
| 28558 | 03467221 | 02502368 | MORENO-RAMOS,DOROTHY JEAN | Female | Crain |
| 28559 | 20765025 | 02505960 | MORENO-ROMERO,WALTER VINICIO | Male | Bradshaw |
| 28560 | 16345908 | 02574354 | MOREY,MORGYN MARTIN-PAUL | Male | East Texas |
| 28561 | 07865722 | 02571720 | MORGAN,ADAM SLOANE | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28562 | 07313199 | 02582901 | MORGAN,AERION | Male | Middleton |
| 28563 | 03840134 | 00694741 | MORGAN,ARNOLD DARRELL JR | Male | Stiles |
| 28564 | 07645098 | 02534560 | MORGAN,ASHLEY NICOLE | Female | Plane |
| 28565 | 03551155 | 00825341 | MORGAN,BENTON ROY | Male | Connally |
| 28566 | 07616198 | 01395647 | MORGAN,BRANDON DEAN | Male | Allred |
| 28567 | 04816368 | 02502044 | MORGAN,BRIDGET ANNA | Female | Plane |
| 28568 | 50070636 | 02217534 | MORGAN,CEDRIC | Male | Bridgeport |
| 28569 | 05943688 | 02530915 | MORGAN,CHARLOTTE | Female | Crain |
| 28570 | 06873571 | 02417119 | MORGAN,CHRISTOPHER DEWAYNE | Male | Gurney |
| 28571 | 19709720 | 02582703 | MORGAN,CHRISTOPHER JAKOB | Male | Lindsey |
| 28572 | 06355172 | 02253095 | MORGAN,CLIFFORD LEWIS | Male | Johnston |
| 28573 | 07603793 | 02578188 | MORGAN,DENNIS EDWARD | Male | Garza West |
| 28574 | 05821502 | 01818217 | MORGAN,DERAY EUGENE | Male | Skyview |
| 28575 | 05017350 | 01390086 | MORGAN,DERRICK | Male | Allred |
| 28576 | 50618039 | 02566227 | MORGAN,DEXTER | Male | Havins |
| 28577 | 06269300 | 01747518 | MORGAN,DIJWUN GABRIEL | Male | Stiles |
| 28578 | 04693853 | 02398090 | MORGAN,DONNA RENAE | Female | Crain |
| 28579 | 06184415 | 02572011 | MORGAN,DUANE L | Male | East Texas |
| 28580 | 50196542 | 02447910 | MORGAN,HARLEY DALTON | Male | Havins |
| 28581 | 05149841 | 02459181 | MORGAN,HEATHER MARIE | Female | Henley |
| 28582 | 05004526 | 02308605 | MORGAN,JARVIS | Male | Robertson |
| 28583 | 18464445 | 02580912 | MORGAN,JAYDAN | Male | Lychner |
| 28584 | 06609649 | 02582615 | MORGAN,JEFFREY CHARLES | Male | Gurney |
| 28585 | 13635145 | 02558914 | MORGAN,JEFFREY HUNTER | Male | Johnston |
| 28586 | 08016076 | 02544599 | MORGAN,JEROLD WILLIAM | Male | Bartlett |
| 28587 | 07425758 | 02505964 | MORGAN,JOHN D | Male | Kyle |
| 28588 | 07451959 | 01542042 | MORGAN,JOSE LARA | Male | Scott W |
| 28589 | 08950170 | 02295373 | MORGAN,JOSEPH LEE | Male | Havins |
| 28590 | 05059879 | 02559451 | MORGAN,KRISTINA | Female | Plane |
| 28591 | 05733095 | 01916207 | MORGAN,LETISHA DESHELLE | Female | Murray |
| 28592 | 08695371 | 02517269 | MORGAN,MARCES DIONE | Male | Smith |
| 28593 | 03187986 | 02457952 | MORGAN,MARSHALL LEE | Male | Clements |
| 28594 | 20649926 | 02575246 | MORGAN,MATTHEW DAVID | Male | Hutchins |
| 28595 | 06156023 | 02538104 | MORGAN,MICHAEL EUGENE | Male | Willacy County |
| 28596 | 06230853 | 02471630 | MORGAN,NATISHA CATRICE | Female | Marlin Facility |
| 28597 | 02640964 | 02113211 | MORGAN,ODELL | Male | Diboll |
| 28598 | 50139375 | 02486073 | MORGAN,PARKER RAY | Male | Skyview |
| 28599 | 08719907 | 02539191 | MORGAN,PATIENCE | Female | Halbert |
| 28600 | 08311487 | 01704427 | MORGAN,RICHARD | Male | Bartlett |
| 28601 | 02393862 | 01756980 | MORGAN,ROBERT ALAN | Male | Bradshaw |
| 28602 | 04318071 | 02434348 | MORGAN,ROBERT JOHN | Male | Middleton |
| 28603 | 03888935 | 02422621 | MORGAN,ROBERT LEE JR | Male | LeBlanc |
| 28604 | 05757372 | 02339475 | MORGAN,RODNEY EUGENE | Male | Hamilton |
| 28605 | 04726553 | 01588017 | MORGAN,SHAWN ARA | Male | Michael |
| 28606 | 05359280 | 01222355 | MORGAN,STEVE A | Male | Estelle |
| 28607 | 05580411 | 02352913 | MORGAN,TAJUAN MONTRELL | Male | Chasefield Wilderness |
| 28608 | 06658316 | 02375954 | MORGAN,TOMMY LENN JR | Male | Fort Stockton |
| 28609 | 07503468 | 02383948 | MORGAN,TROY DOUGLAS | Male | Bridgeport |
| 28610 | 50662818 | 02566510 | MORGAN-DAWSON,JAREL LEE | Male | Glossbrenner |
| 28611 | 50143036 | 02408574 | MORGANFIELD,ALEXIS | Male | Michael |
| 28612 | 06845818 | 02428476 | MORILLON,RAMIRO | Male | Bell |
| 28613 | 07131726 | 02097920 | MORILLON,RUBEN JR | Male | Smith |
| 28614 | 08892160 | 01784391 | MORIN,ALEJANDRO | Male | Lewis |
| 28615 | 05620608 | 02468202 | MORIN,CASTULO JR | Male | Dominguez |
| 28616 | 03449365 | 02365548 | MORIN,CEPRIANO JR | Male | Connally |
| 28617 | 16096485 | 02296139 | MORIN,ISMAEL | Male | Allred |
| 28618 | 08223923 | 02581297 | MORIN,JAIME | Male | Garza West |
| 28619 | 06551745 | 02447139 | MORIN,JAIME JAVIER | Male | Willacy County |
| 28620 | 06534602 | 02494896 | MORIN,JOSE CRUZ | Male | Cotulla |
| 28621 | 04803460 | 02553206 | MORIN,LISA | Female | Marlin Facility |
| 28622 | 50579061 | 02503104 | MORIN,MALENY MONTOYA | Female | Carole S. Young |
| 28623 | 06859195 | 02443787 | MORIN,MARIO | Male | Hughes |
| 28624 | 08405047 | 02428765 | MORIN,MICHAEL GABRIEL | Male | Clements |
| 28625 | 08200525 | 02582148 | MORIN,OSCAR | Male | Lychner |
| 28626 | 04664134 | 02580089 | MORIN,ROBERTO JR | Male | Gurney |
| 28627 | 03035159 | 02531511 | MORIN,ROGELIO | Male | Hosp/Galveston |
| 28628 | 06038325 | 01987323 | MORIN,ROLANDO | Male | Connally |
| 28629 | 06314113 | 02545344 | MORIN,SCOTTY | Male | Hamilton |
| 28630 | 08535046 | 02121982 | MORIN,SHANE | Male | Havins |
| 28631 | 50087049 | 01846200 | MORIN-GONZALEZ,SANTIAGO | Male | Moore B |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28632 | 06820272 | 02439337 | MORKOVSKY,ANN MARIE | Female | Murray |
| 28633 | 02888558 | 02549512 | MORMINO,ELIZABETH ANN | Female | Crain |
| 28634 | 02748289 | 02382203 | MORMINO,MICHAEL JOSEPH | Male | Michael |
| 28635 | 08992011 | 02000629 | MORMINO,RAYMOND ROSS | Male | Montford |
| 28636 | 50727613 | 02120659 | MORNES,LEONARD | Male | Hosp/Galveston |
| 28637 | 07666785 | 02477819 | MORNING,JACKIE DEWAYNE | Male | Kegans |
| 28638 | 03860733 | 02527959 | MORNING,PATRICK CALHOUN | Male | Gist |
| 28639 | 04697088 | 02535906 | MORNING-SIMEN,NINA LAURIETTA | Female | Halbert |
| 28640 | 05543922 | 02321065 | MORONES,DANIEL | Male | Smith |
| 28641 | 50080429 | 02348412 | MORPHEW,JAMES RAY | Male | Connally |
| 28642 | 03080289 | 00902228 | MORPHIS,DAVID WAYNE | Male | Telford |
| 28643 | 03482041 | 02554875 | MORPHIS,JOANN ROSALES | Female | Plane |
| 28644 | 06368316 | 01678560 | MORQUECHO,CARLOS DELACRUZ | Male | Chasefield Wilderness |
| 28645 | 05870716 | 02477695 | MORQUECHO,RENE | Male | Ney |
| 28646 | 05354887 | 02572885 | MORRELL,MATTHEW ALLEN | Male | Havins |
| 28647 | 05540570 | 02551610 | MORRELL,ROBERT EUGENE | Male | Dominguez |
| 28648 | 06878390 | 02541225 | MORREN,DEVONNE RAE | Female | Plane |
| 28649 | 06024029 | 02534937 | MORRIS,ANDRE D | Male | Travis County |
| 28650 | 06760874 | 01580712 | MORRIS,ANDREAS TEARRI | Male | Telford |
| 28651 | 07659304 | 02485344 | MORRIS,ANTHONY DEWAYNE | Male | Hodge |
| 28652 | 05095427 | 02081081 | MORRIS,BRYAN KEITH | Male | Pack |
| 28653 | 50100327 | 02487508 | MORRIS,CARA ANN | Female | Coleman Work Facility |
| 28654 | 50755254 | 02550722 | MORRIS,CHARLIE DAKOTA WAYNE | Male | Middleton |
| 28655 | 06210975 | 02357190 | MORRIS,CHAY ZED | Male | Clements |
| 28656 | 06639615 | 02539207 | MORRIS,CHRISTIE DAWN | Female | Marlin Facility |
| 28657 | 18975478 | 02573043 | MORRIS,CHRISTOPHER ANTONIO | Male | Travis County |
| 28658 | 08763968 | 01796593 | MORRIS,CODY ROBERT | Male | Connally |
| 28659 | 06267907 | 02098085 | MORRIS,DAVID KEITH | Male | Pack |
| 28660 | 05749362 | 02461662 | MORRIS,DAVID LEE | Female | Crain |
| 28661 | 05674497 | 02082536 | MORRIS,DERRICK | Male | Stiles |
| 28662 | 50779052 | 02558588 | MORRIS,DESTINY DAWN | Female | Plane |
| 28663 | 08849557 | 02485056 | MORRIS,EVERETT CORNELIUS | Male | Allred |
| 28664 | 06598902 | 02503100 | MORRIS,FELICIA | Female | Plane |
| 28665 | 16975538 | 02245182 | MORRIS,GARRETT MICHAEL | Male | Johnston |
| 28666 | 06938000 | 02337619 | MORRIS,GRAND | Male | Bartlett |
| 28667 | 08648219 | 02580265 | MORRIS,JACOB RYAN | Male | Gurney |
| 28668 | 04170355 | 02576435 | MORRIS,JAMES RANDALL II | Male | Travis County |
| 28669 | 50488137 | 02069188 | MORRIS,JOHN LESLIE | Male | Estelle |
| 28670 | 07029446 | 02084771 | MORRIS,JOHNATHON | Male | Clements |
| 28671 | 07375540 | 02570552 | MORRIS,JONATHAN BLAKE | Male | Fort Stockton |
| 28672 | 50324988 | 02560426 | MORRIS,JOSEPH JAMES | Male | Dominguez |
| 28673 | 05491524 | 02132142 | MORRIS,KEVIN RAY SR | Male | Pack |
| 28674 | 08984173 | 02371424 | MORRIS,LAMOND ELLIOTT | Male | Havins |
| 28675 | 16680323 | 02442700 | MORRIS,LASHAWN | Male | Travis County |
| 28676 | 06613124 | 02058408 | MORRIS,LEANDRE III | Male | Lewis |
| 28677 | 06982252 | 02479523 | MORRIS,LISA | Female | East Texas |
| 28678 | 50605133 | 02582317 | MORRIS,MICHAEL CHRISTOPHER | Male | Holliday |
| 28679 | 03681582 | 01462354 | MORRIS,MICHAEL DAVID | Male | Pack |
| 28680 | 01800475 | 00464735 | MORRIS,OGENE JR. | Male | Estelle |
| 28681 | 07466934 | 02341414 | MORRIS,ORLANDO O | Male | Hodge |
| 28682 | 08146004 | 02413442 | MORRIS,RAESHALA | Female | Crain |
| 28683 | 19795587 | 02426366 | MORRIS,RICHARD | Male | Ney |
| 28684 | 07223069 | 02425599 | MORRIS,RICHARD J | Male | Cotulla |
| 28685 | 05991887 | 02421395 | MORRIS,ROBERT WESTLY II | Male | Allred |
| 28686 | 07863491 | 01935430 | MORRIS,STEPHEN LARS | Male | Hodge |
| 28687 | 18583744 | 02345237 | MORRIS,STEVEN JAMES | Male | Smith |
| 28688 | 05462808 | 00854732 | MORRIS,TODRICK | Male | Connally |
| 28689 | 07525354 | 02437620 | MORRIS,TRAVIS MATTHEW | Male | Bell |
| 28690 | 05734664 | 01189029 | MORRIS,WILLIAM ANDREW | Male | Hodge |
| 28691 | 12234555 | 02571212 | MORRISH,MICHAEL PAUL | Male | Duncan |
| 28692 | 07420397 | 02575924 | MORRISON,ANTHONY KYLE | Male | Lindsey |
| 28693 | 08215797 | 02556961 | MORRISON,ANTONNYER DERREL | Male | Dominguez |
| 28694 | 50621193 | 02313973 | MORRISON,ASHLEY EVA | Female | Murray |
| 28695 | 04136324 | 00504357 | MORRISON,BOBBY | Male | Stiles |
| 28696 | 05949363 | 02447911 | MORRISON,BRYAN MICHAEL | Male | San Saba |
| 28697 | 02536617 | 02528782 | MORRISON,CATHY ELOISE | Female | Crain |
| 28698 | 03754500 | 01121870 | MORRISON,COREY DAWAN | Male | McConnell |
| 28699 | 50823209 | 02370776 | MORRISON,DAVID CHASE | Male | Lindsey |
| 28700 | 17781712 | 02298101 | MORRISON,DILLIN SHRONOR | Male | LeBlanc |
| 28701 | 18935716 | 02419321 | MORRISON,GREGORY | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28702 | 19594290 | 02571322 | MORRISON,RASHAD ONEAL | Male | Hutchins |
| 28703 | 16450820 | 02568975 | MORRISON,RICHARD | Male | East Texas |
| 28704 | 50779389 | 02397633 | MORRISON,R'KEAVIOUS | Male | Holliday |
| 28705 | 03987768 | 01568298 | MORRISON,RONNIE LANG | Male | Duncan |
| 28706 | 16997975 | 02524836 | MORRISON,TRELON DESHUN | Male | Hodge |
| 28707 | 02664942 | 02567164 | MORROW,EDWARDO | Male | Michael |
| 28708 | 19663605 | 02568801 | MORROW,HALEY SAMANTHA | Female | Henley |
| 28709 | 21403210 | 02561323 | MORROW,JUDY JAE | Female | Coleman Work Facility |
| 28710 | 50311794 | 02489691 | MORROW,MAKAYLA SUE | Female | Halbert |
| 28711 | 02476308 | 01759969 | MORROW,TOMMY RAY | Male | Michael |
| 28712 | 07285965 | 02553224 | MORSE,CANDICE JANNETT | Female | Plane |
| 28713 | 06646878 | 01487570 | MORSE,MICHAEL DESHAWN | Male | Clements |
| 28714 | 50104967 | 02546535 | MORSE-ENGER,TOSHA LYNN | Female | Woodman |
| 28715 | 05285131 | 01845449 | MORSMAN,DARIAN BLAINE | Male | Sayle |
| 28716 | 13320706 | 02577601 | MORT,GRACEY MARANDA KAY | Female | Woodman |
| 28717 | 18439062 | 02429562 | MORTAN,DANNY LYNN | Male | Bridgeport |
| 28718 | 06004417 | 02433625 | MORTON,AMANDA WILEY | Female | Coleman Work Facility |
| 28719 | 02348842 | 02508122 | MORTON,BILLY RANDOLPH | Male | Allred |
| 28720 | 07430807 | 01994077 | MORTON,CLINT CODY | Male | Estes |
| 28721 | 50516126 | 02564237 | MORTON,JESSICA KAY | Female | Crain |
| 28722 | 07747787 | 02524494 | MORTON,MARVIN TYRONE | Male | Moore B |
| 28723 | 06037704 | 02570612 | MOSBY,CECILIA MICHELLE | Female | Murray |
| 28724 | 50673643 | 02577054 | MOSBY,NIKKI DEANN | Female | Crain |
| 28725 | 16112579 | 02578021 | MOSBY,SAMUAL DAJONE | Male | Gist |
| 28726 | 07255893 | 02363524 | MOSBY-CORMIER,VINCE TRAVIS | Male | Robertson |
| 28727 | 16762303 | 02467218 | MOSCOSO,WILL THOMAS | Male | Estes |
| 28728 | 05385221 | 02475141 | MOSE,LAKENDRIX RAYMON | Male | Willacy County |
| 28729 | 08885965 | 02292482 | MOSE,MARCUS | Male | Scott W |
| 28730 | 07366649 | 02531268 | MOSEBY,MELVIN | Male | Travis County |
| 28731 | 08067771 | 02561696 | MOSELEY,DUSTIN SHANE | Male | Kyle |
| 28732 | 04288802 | 01693064 | MOSELEY,GARY LANE | Male | Holliday |
| 28733 | 02357974 | 01976729 | MOSELEY,JEANA DENISE | Female | Murray |
| 28734 | 05267811 | 02464501 | MOSELEY,NANCY LEE | Female | Carole S. Young |
| 28735 | 02710141 | 02581192 | MOSELY,JIMMIE | Male | Travis County |
| 28736 | 06229009 | 02128663 | MOSELY,JOHN | Male | Sanchez |
| 28737 | 07604098 | 02512767 | MOSELY,OLIVIA MARIE | Female | Marlin Facility |
| 28738 | 05914747 | 01617276 | MOSER,CHARLES LAWRENCE | Male | Hodge |
| 28739 | 16962308 | 02536318 | MOSER,MATEO LAMYRION | Male | Allred |
| 28740 | 50174792 | 02522950 | MOSES,CHARLES AKEIM LAMAR | Male | Hodge |
| 28741 | 02088898 | 02487387 | MOSES,CLARENCE | Male | Willacy County |
| 28742 | 08882821 | 02306420 | MOSES,DEANGELO DONTE | Male | Hughes |
| 28743 | 07540662 | 02082538 | MOSES,DEMARCUS JARRELL | Male | Smith |
| 28744 | 50378650 | 02550153 | MOSES,HANNA RUTH | Female | Crain |
| 28745 | 02306509 | 02158115 | MOSHER,DARELL DWAYNE | Male | Allred |
| 28746 | 05541171 | 02538885 | MOSHER,PHILIP RICHARD | Male | Robertson |
| 28747 | 18228639 | 02429045 | MOSHOLDER,JACOB MICHAEL | Male | Gist |
| 28748 | 50636431 | 02548207 | MOSIER,CHARLES LEE JR | Male | Lindsey |
| 28749 | 16246400 | 02569276 | MOSKEL,TRENT | Male | Ney |
| 28750 | 04787511 | 02387892 | MOSLEY,ASHLEY | Female | Henley |
| 28751 | 03726067 | 02579510 | MOSLEY,CALVIN WAYNE | Male | Garza West |
| 28752 | 05608650 | 02337281 | MOSLEY,CEDRIC DEWIGHT | Male | Kyle |
| 28753 | 03962328 | 02569798 | MOSLEY,CEDRIC GEE | Male | Gist |
| 28754 | 04712035 | 02437169 | MOSLEY,CHRISTINA | Female | Plane |
| 28755 | 08081512 | 01599670 | MOSLEY,CORTEZ RAYMOND | Male | Lewis |
| 28756 | 08758190 | 00999618 | MOSLEY,DAMEON JAMARC | Male | Polunsky |
| 28757 | 07601810 | 02467255 | MOSLEY,DARRIUS DEMANS | Male | Pack |
| 28758 | 05302336 | 02559922 | MOSLEY,HAROLD D | Male | Bradshaw |
| 28759 | 06580201 | 02143040 | MOSLEY,JEREMY BLAKE | Male | Telford |
| 28760 | 07236855 | 01954147 | MOSLEY,JIMMY DESHAWN JR | Male | McConnell |
| 28761 | 04458241 | 02259190 | MOSLEY,JOHN | Male | Hosp/Galveston |
| 28762 | 16829997 | 02469360 | MOSLEY,KEIONTAY | Male | Clements |
| 28763 | 06711570 | 01913006 | MOSLEY,LEMUEL | Male | Allred |
| 28764 | 04182958 | 02444708 | MOSLEY,LONELL VONN | Male | Pack |
| 28765 | 02351610 | 00547686 | MOSLEY,MARK | Male | Carole S. Young |
| 28766 | 05489410 | 02547377 | MOSLEY,MARY ANN | Female | Coleman |
| 28767 | 07802469 | 02300834 | MOSLEY,MAURICE | Male | LeBlanc |
| 28768 | 19420356 | 02581013 | MOSLEY,NAKEALON KEUNTE | Male | Gurney |
| 28769 | 04684278 | 02017063 | MOSLEY,PHILIP H | Male | Hosp/Galveston |
| 28770 | 02445683 | 00404643 | MOSLEY,ROBERT EARL | Male | Clements |
| 28771 | 01406695 | 00298973 | MOSLEY,SAMUEL EARL | Male | Stiles |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28772 | 07821536 | 01469319 | MOSLEY,SCHWANDA M | Female | Crain |
| 28773 | 50206327 | 02582109 | MOSLEY,TATIONNA KEESHIA | Female | Carole S. Young |
| 28774 | 04884328 | 01741500 | MOSLEY,THEODORE OVERSHAWN | Male | Montford |
| 28775 | 50398237 | 02532593 | MOSLEY,TREVON NASHAUN | Male | Bradshaw |
| 28776 | 05832953 | 02530633 | MOSLEY,ZABRUNDI SANTELL | Male | Lindsey |
| 28777 | 01265144 | 02269760 | MOSQUEDA,AUGUSTINO JUAREZ | Male | Duncan |
| 28778 | 06113977 | 02425082 | MOSQUEDA,JESSE | Male | Bell |
| 28779 | 16107530 | 02429553 | MOSQUEDA,MARCOS ANTHONY | Male | Garza West |
| 28780 | 08950182 | 02494822 | MOSQUEDA,PEDRO ESTEVAN | Male | Michael |
| 28781 | 50044049 | 02490133 | MOSQUEDA,TIMOTHY CLEMENTE | Male | Kegans |
| 28782 | 50790717 | 02442813 | MOSS,BRANDA JU | Female | Marlin Facility |
| 28783 | 07672375 | 02541037 | MOSS,BRANDON ODELL | Male | East Texas |
| 28784 | 07403760 | 02309771 | MOSS,BRANDON RASHAD | Male | Robertson |
| 28785 | 04455515 | 02326628 | MOSS,CALVIN JAMES | Male | Jester III |
| 28786 | 08850760 | 02554277 | MOSS,CHANCE HOWARD | Male | Smith |
| 28787 | 08969996 | 02558187 | MOSS,CODY JAY | Male | Moore B |
| 28788 | 50386469 | 01957840 | MOSS,COREY BERNARD | Male | Bartlett |
| 28789 | 06322388 | 01396935 | MOSS,DACOREY | Male | Estes |
| 28790 | 04311041 | 02429445 | MOSS,DONALD DWAYNE | Male | Allred |
| 28791 | 20265835 | 02551643 | MOSS,JEREMY DAVID | Male | Johnston |
| 28792 | 17967235 | 02560583 | MOSS,JOHN MASON | Male | Willacy County |
| 28793 | 07402475 | 02523222 | MOSS,KEVIN OKEITH | Male | Stiles |
| 28794 | 16724430 | 02578866 | MOSS,LAGLORIA | Female | Henley |
| 28795 | 08256665 | 02147052 | MOSS,MATTHEW WESLEY | Male | Havins |
| 28796 | 04721921 | 02531512 | MOSS,NEGEL ANDRE | Male | Johnston |
| 28797 | 06155290 | 01657543 | MOSS,RYAN HUGHES | Male | Hosp/Galveston |
| 28798 | 04749273 | 00735527 | MOSS,THOMAS | Male | Lewis |
| 28799 | 17521868 | 02578755 | MOTA,CECILIO STEPHON | Male | Hodge |
| 28800 | 05827031 | 02425600 | MOTA,JAVIER | Male | East Texas |
| 28801 | 17960695 | 02353485 | MOTADELGADO,JOSE | Male | Bridgeport |
| 28802 | 04519559 | 01042776 | MOTEN,BOBBY | Male | Stiles |
| 28803 | 02447374 | 02440369 | MOTEN,DAN RAY SR | Male | Telford |
| 28804 | 06863706 | 02494143 | MOTEN,HAROLD EUGENE II | Male | Kyle |
| 28805 | 19107753 | 02575232 | MOTEN,KHALIL ARADARRIOUS | Male | East Texas |
| 28806 | 02101725 | 01767838 | MOTEN,NOY JR | Male | Byrd |
| 28807 | 04146755 | 01776166 | MOTES,PAUL BRIAN | Male | Estelle |
| 28808 | 50714745 | 02537507 | MOTON,DRAYLON KEITH II | Male | Dominguez |
| 28809 | 04035076 | 02193715 | MOTON,JERRY | Male | McConnell |
| 28810 | 50798835 | 02485007 | MOTON,TARUZ J | Male | Smith |
| 28811 | 05773946 | 02581298 | MOTOYA,DANIEL J | Male | Holliday |
| 28812 | 08576088 | 02371398 | MOTT,JONATHAN ANTONIO | Male | Kegans |
| 28813 | 02384165 | 02511847 | MOTT,LARRY | Male | Kegans |
| 28814 | 07372359 | 02456035 | MOTTER,GARY RUSSELL II | Male | Diboll |
| 28815 | 03730609 | 02120915 | MOTTOLO,FRANK ANTHONY | Male | Diboll |
| 28816 | 17912502 | 02533207 | MOTTON,SHADAVIA NYKEITHA | Female | Coleman |
| 28817 | 06494030 | 02550295 | MOTZ,CHARLES IV | Male | Diboll |
| 28818 | 08837520 | 02480914 | MOULDON,TIFFANY NICOLE | Female | Marlin Facility |
| 28819 | 06594665 | 02450522 | MOULTRIE,JAMIHA MEIKO | Female | Woodman |
| 28820 | 06814243 | 02433974 | MOULTRIE,NICHOLE | Female | Murray |
| 28821 | 07713607 | 02426446 | MOULTRY,JAMAAL | Male | Havins |
| 28822 | 18876373 | 02364626 | MOUNGER,DEMETRICK WILLIE | Male | Allred |
| 28823 | 07221159 | 01849387 | MOURETT,CODY DEAN | Male | Kegans |
| 28824 | 50239306 | 02526580 | MOUSER,COLTON DEE LEVI | Male | Bridgeport |
| 28825 | 08909555 | 02270833 | MOUTON,AARON DEWAYNE | Male | Polunsky |
| 28826 | 50250641 | 02578531 | MOUTON,BRYCE GARRON | Male | East Texas |
| 28827 | 07504998 | 02568860 | MOUTON,CHUCKY | Male | Travis County |
| 28828 | 07592137 | 01754345 | MOUTON,ERNEST JAMALE | Male | Clements |
| 28829 | 01528300 | 00599130 | MOUTON,NATHANIEL LOUIS | Male | Byrd |
| 28830 | 21069377 | 02568700 | MOUTON,TY ALEXANDER | Male | Kegans |
| 28831 | 05265511 | 02563226 | MOUZAKIS,CATHLEEN BEATRICE | Female | Woodman |
| 28832 | 50637085 | 02528151 | MOY,HALEY LOREN | Female | Plane |
| 28833 | 06331687 | 02570860 | MOYA,FELIX | Male | East Texas |
| 28834 | 07074402 | 01735928 | MOYA,FELIX | Male | Telford |
| 28835 | 19492464 | 02521089 | MOYA,JASMINE CRISTINE | Female | Plane |
| 28836 | 06667239 | 02039436 | MOYA,JUAN | Male | Fort Stockton |
| 28837 | 08995239 | 02313434 | MOYA,JUAN JOSE | Male | Skyview |
| 28838 | 03640805 | 02455679 | MOYA,JUAN MANUEL | Male | LeBlanc |
| 28839 | 18709520 | 02579644 | MOYA,LORENA | Female | Crain |
| 28840 | 07552167 | 02582288 | MOYA,MARISSA | Female | Plane |
| 28841 | 04865950 | 02299646 | MOYA-RUIZ,TIFFANY JEWEL | Female | Crain |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28842 | 03079785 | 00779506 | MOYER,KAREN JO | Female | O'Daniel |
| 28843 | 04387652 | 01129168 | MOYERS,MICHAEL DAN | Male | Pack |
| 28844 | 05995706 | 01448936 | MOZEE,PATRICK ONEAL | Male | Clements |
| 28845 | 05192463 | 01578424 | MOZINGO,JOHNNY WALTER | Male | Pack |
| 28846 | 05519674 | 02417477 | MOZON,CECOLA JEAN | Female | Crain |
| 28847 | 08824703 | 02514754 | MOZUCH,ANTHONY M | Male | Willacy County |
| 28848 | 06851918 | 02468117 | MRAZ,BRIAN | Male | Pack |
| 28849 | 19649626 | 02471077 | MRAZEK,DEZARAIE LYNN | Female | Crain |
| 28850 | 08924785 | 02574902 | MUCHIRI,JAMES MWANGI | Male | East Texas |
| 28851 | 50464803 | 02422056 | MUCINO,ARTURO | Male | Lindsey |
| 28852 | 17369677 | 02578197 | MUCKELROY,AVRON DEWARD | Male | Ney |
| 28853 | 16213927 | 02267613 | MUCKER,LEO MERLE | Male | Duncan |
| 28854 | 05145699 | 02347336 | MUCKLE,LEROY ANSELMO | Male | Smith |
| 28855 | 03538821 | 00402120 | MUDGE,JOHN BARRY | Male | Lewis |
| 28856 | 03482043 | 02547245 | MUENCHOW,GERALD WAYNE | Male | Travis County |
| 28857 | 50178542 | 02485345 | MUENZLER,CHANCE AVERY | Male | Cotulla |
| 28858 | 18987235 | 02572257 | MUGA,MOSES RADINTO | Male | Glossbrenner |
| 28859 | 16244262 | 02481671 | MUGICA,JOSHUA ALEXANDER | Male | Hamilton |
| 28860 | 17474056 | 02395253 | MUHAMMAD,AMIN AHMAD MUSTAFA | Male | Estelle |
| 28861 | 03263240 | 01808065 | MUHAMMAD,BILAL | Male | Bartlett |
| 28862 | 50774123 | 02166235 | MUHAMMAD,KHALIFAH IBN | Male | Robertson |
| 28863 | 50366159 | 02547627 | MUHAMMAD,MARCUS DRUEMAINE | Male | Scott W |
| 28864 | 08735480 | 02418470 | MUHAMMAD,MARQUIS QUINN | Male | Estelle |
| 28865 | 17867193 | 02557097 | MUHAMMAD,MATHEW EMANUEL | Male | East Texas |
| 28866 | 01424524 | 00700904 | MUHAMMAD,MONSOUR | Male | Pack |
| 28867 | 05888577 | 00999582 | MUHAMMAD,NAIM RASOOL | Male | Polunsky |
| 28868 | 07962292 | 01769287 | MUHAMMAD,NAJEE KAHLID | Male | Lewis |
| 28869 | 06478118 | 01715362 | MUHS,SHEILA GAYE | Female | O'Daniel |
| 28870 | 05290228 | 02391576 | MUIRHEID,MICHAEL DEAN | Male | Estelle |
| 28871 | 19595453 | 02570381 | MUISE,JOHN ALLEN | Male | Havins |
| 28872 | 06847014 | 02515571 | MUKHERJEE,RITA | Female | Plane |
| 28873 | 19549008 | 02577401 | MUKOMA,MUSANZYA | Male | East Texas |
| 28874 | 50317660 | 02436634 | MULDOON,BEAU EDWARD | Male | Bridgeport |
| 28875 | 08532259 | 02563703 | MULDREW,RATORIOUS RASHADD | Male | Diboll |
| 28876 | 20308421 | 02578371 | MULERO,TIECE | Female | Plane |
| 28877 | 05385791 | 02565969 | MULFORD,MICHAEL | Male | Hamilton |
| 28878 | 19173212 | 02569733 | MULHOLLAND,WAYNE WILLIAM III | Male | Lindsey |
| 28879 | 05584690 | 02578807 | MULINIK,MANDY DARLENE | Female | Plane |
| 28880 | 18685283 | 02330791 | MULKEY,ALBERT LEIN JR | Male | Pack |
| 28881 | 07202810 | 02293912 | MULKEY,FELICIA ANNE BROUSSARD | Female | Hosp/Galveston |
| 28882 | 17391286 | 02349205 | MULKEY,MICHAEL RAY | Male | Fort Stockton |
| 28883 | 07664478 | 02221890 | MULLICAN,STEPHEN CODY | Male | Hutchins |
| 28884 | 20756352 | 02511607 | MULLINAX,PARKER FORD | Male | Holliday |
| 28885 | 50520202 | 02173717 | MULLINGS,GARRETT REED | Male | San Saba |
| 28886 | 07573145 | 02370590 | MULLINS,DANNY WAYNE | Male | Estes |
| 28887 | 08273082 | 02035101 | MULLINS,DARLENE CHRISTY | Female | Murray |
| 28888 | 04831972 | 02573373 | MULLINS,JOHN PAUL | Male | Hodge |
| 28889 | 18641310 | 02549652 | MULLINS,JULIE ANN | Female | Coleman Work Facility |
| 28890 | 17802093 | 02341219 | MULLINS,KEVIN LEE | Male | Ellis |
| 28891 | 05192321 | 02123031 | MULLINS,MARCUS WADE | Male | Pack |
| 28892 | 05671326 | 00792850 | MULLINS,ROBERT CARL | Male | Lewis |
| 28893 | 06538242 | 02384158 | MULLINS,ROSEMARY | Female | Plane |
| 28894 | 50543408 | 02062267 | MULLINS,ROYAL LYNN | Male | Clements |
| 28895 | 08565368 | 02570885 | MULLINS,STEVEN RAY | Male | Lindsey |
| 28896 | 07071449 | 02553627 | MULLINS,TEDDY | Male | Glossbrenner |
| 28897 | 06847119 | 02553043 | MULLINS,TRAVIS JAMES | Male | Allred |
| 28898 | 05032804 | 02530634 | MULLINS,WALTER ODIE | Male | Smith |
| 28899 | 50477462 | 02480547 | MULLIS,DAYLEE NASHIN | Female | Carole S. Young |
| 28900 | 14000184 | 02420476 | MUMPHORD,ALVIN III | Male | Duncan |
| 28901 | 04140451 | 01409457 | MUMPHREY,JESSIE EARL JR | Male | Telford |
| 28902 | 50098649 | 02570502 | MUMPHREY,RAESHUIWN NAIJEE | Male | Montford |
| 28903 | 06552159 | 02369078 | MUNDINE,CASEY LEE | Male | East Texas |
| 28904 | 04380143 | 01131861 | MUNDINE,JEREMY HAYES | Male | LeBlanc |
| 28905 | 04293563 | 02038974 | MUNDINE,RICHARD DEWAYNE JR | Male | LeBlanc |
| 28906 | 02933991 | 02552139 | MUNDT,DAVID ROY | Male | Estelle |
| 28907 | 50600306 | 02281718 | MUNERLYN,ANTRAIL JADAVEONTE | Male | Smith |
| 28908 | 06818839 | 01121396 | MUNGARAY,LINDA LEA | Female | Murray |
| 28909 | 50350937 | 02580965 | MUNGIA,PERRY ROBERT | Male | Travis County |
| 28910 | 07266903 | 02523393 | MUNGUIA,ISAAC CHRISTOPHER | Male | Dominguez |
| 28911 | 06431488 | 02083058 | MUNGUIA,JENNIFER LEANN | Female | Halbert |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28912 | 04208671 | 01978448 | MUNGUIA,MICHAEL JOSEPH | Male | Ney |
| 28913 | 07870224 | 02412541 | MUNGUIA,RICHARD TOMAS | Male | Mechler |
| 28914 | 07356691 | 01419922 | MUNGUIA-VARGAS,ALFREDO | Male | Estes |
| 28915 | 07201376 | 02559203 | MUNIZ,ADREAN BARBARA | Female | Hosp/Galveston |
| 28916 | 08386816 | 02550165 | MUNIZ,ANDREA PAULINE NICOLE | Female | Henley |
| 28917 | 08542749 | 02445757 | MUNIZ,ANYSSA PRISCILLA | Female | Coleman Work Facility |
| 28918 | 04909363 | 02505095 | MUNIZ,BENITO JR | Male | Willacy County |
| 28919 | 05880566 | 02576584 | MUNIZ,DANNY | Male | Gist |
| 28920 | 07068204 | 01939399 | MUNIZ,JENNIFER SOTO | Female | Crain |
| 28921 | 05847926 | 02577687 | MUNIZ,JESUS RODOLFO | Male | Dominguez |
| 28922 | 05679123 | 02546815 | MUNIZ,JUDY LORRAINE | Female | Skyview |
| 28923 | 18883493 | 02362997 | MUNIZ,MARIO GABRIEL | Male | San Saba |
| 28924 | 21118440 | 02578708 | MUNIZ,MARTIN ALEJANDRO DUENAS | Male | Dominguez |
| 28925 | 50313733 | 01980740 | MUNIZ,MELINDA LYNN | Female | O'Daniel |
| 28926 | 50342279 | 02494511 | MUNIZ,MISTY RAE | Female | Coleman |
| 28927 | 06349019 | 02578528 | MUNIZ,ROBERT | Male | Mechler |
| 28928 | 06154653 | 02238673 | MUNIZ,ROBERTO SALINAS | Male | Johnston |
| 28929 | 07874455 | 01455707 | MUNIZ,RUBEN | Male | Pack |
| 28930 | 08199792 | 02556987 | MUNIZ,RUDY ADAM | Male | East Texas |
| 28931 | 05725858 | 02579711 | MUNIZ,VICKIE MARIE | Female | Woodman |
| 28932 | 19512696 | 02552937 | MUNKIRS,SCOTT EUGENE | Male | Travis County |
| 28933 | 04200700 | 00620696 | MUNN,LESTER JOE | Male | Hughes |
| 28934 | 06426239 | 02561873 | MUNN,MARTIN RAYVON | Male | Hutchins |
| 28935 | 03116826 | 02581027 | MUNN,ROBERT EARL | Male | Gurney |
| 28936 | 04218378 | 02512337 | MUNNERLYN,CHRISTOPHER ELI | Male | Travis County |
| 28937 | 04308975 | 02155154 | MUNNS,MICHAEL E | Male | Bartlett |
| 28938 | 01831583 | 02540385 | MUNOS,BALENTINE | Male | Pack |
| 28939 | 08471289 | 02317969 | MUNOZ,AARON | Male | Mechler |
| 28940 | 06209540 | 02128952 | MUNOZ,ADRIAN | Male | Lewis |
| 28941 | 50694147 | 02556090 | MUNOZ,ALISA DUREA | Female | Halbert |
| 28942 | 08361708 | 02444938 | MUNOZ,ANDRE | Male | Hodge |
| 28943 | 05299427 | 02539464 | MUNOZ,ANTHONY ANDREW | Male | Bell |
| 28944 | 07980978 | 01505312 | MUNOZ,ASCENCION J | Male | Hodge |
| 28945 | 20583301 | 02557055 | MUNOZ,BALDOMERO | Male | Mechler |
| 28946 | 08280379 | 02405800 | MUNOZ,BENNY | Male | Mechler |
| 28947 | 03696555 | 02098189 | MUNOZ,BOBBY GONZALES | Male | East Texas |
| 28948 | 05839844 | 02569158 | MUNOZ,CHON BRANDON | Male | Hutchins |
| 28949 | 08123468 | 02523491 | MUNOZ,CHRISTIAN ALEJANDRO | Male | Travis County |
| 28950 | 03663038 | 02565134 | MUNOZ,DELORES | Female | Henley |
| 28951 | 50492865 | 02572516 | MUNOZ,DOMINIQUE CRUZ | Female | Crain |
| 28952 | 08492774 | 02503637 | MUNOZ,ELIDA CRISTINA | Female | Halbert |
| 28953 | 05562174 | 01996614 | MUNOZ,ERIC JAMES | Male | Allred |
| 28954 | 07056344 | 02529239 | MUNOZ,ERNEST DANIEL | Male | Willacy County |
| 28955 | 07014795 | 02326780 | MUNOZ,EZEKIEL | Male | Hamilton |
| 28956 | 08101293 | 02539871 | MUNOZ,FELICIA JO | Female | Plane |
| 28957 | 07935696 | 02475856 | MUNOZ,FERNANDO | Male | Estes |
| 28958 | 08471656 | 02475682 | MUNOZ,FRANK CANDELARIO | Male | Allred |
| 28959 | 05266354 | 02312977 | MUNOZ,GEORGE LUIS JR | Male | Bradshaw |
| 28960 | 13291365 | 02580377 | MUNOZ,GEORGE PRADO | Male | Middleton |
| 28961 | 03014425 | 02464150 | MUNOZ,GILBERT JOSE | Male | Jester III |
| 28962 | 05419243 | 02530126 | MUNOZ,GILBERTO MEDINA | Male | Diboll |
| 28963 | 17953773 | 02514974 | MUNOZ,ISEK AARON | Male | Garza East |
| 28964 | 06620455 | 02551193 | MUNOZ,JEFFREY C | Male | Travis County |
| 28965 | 05614313 | 02172262 | MUNOZ,JESSE JR | Male | Allred |
| 28966 | 08809034 | 02217242 | MUNOZ,JESUS DAVID ROBERT | Male | Estelle |
| 28967 | 04867868 | 02579403 | MUNOZ,JOAQUIN | Male | East Texas |
| 28968 | 04670097 | 02185610 | MUNOZ,JOHN A | Male | Stiles |
| 28969 | 05759288 | 02538105 | MUNOZ,JOHNNY ABEL | Male | Jester III |
| 28970 | 50490422 | 02573310 | MUNOZ,JONELDA | Female | Plane |
| 28971 | 17899987 | 02524190 | MUNOZ,JORGE ALBERTO PENA | Male | Lindsey |
| 28972 | 06096881 | 02582512 | MUNOZ,JOSE MIGUEL ANGEL | Male | Garza West |
| 28973 | 50033170 | 02444048 | MUNOZ,JUAN | Male | Smith |
| 28974 | 05041993 | 02537094 | MUNOZ,JUAN MANUEL | Male | East Texas |
| 28975 | 18752051 | 02567725 | MUNOZ,JULIO CESAR | Male | Lindsey |
| 28976 | 08758565 | 02265018 | MUNOZ,JUSTIN | Male | Hodge |
| 28977 | 07170506 | 02525098 | MUNOZ,LEE ANGEL | Male | Formby |
| 28978 | 18216389 | 02418471 | MUNOZ,LEONARDO | Male | Smith |
| 28979 | 08219257 | 02535745 | MUNOZ,LUIS ALFONSO | Male | Kegans |
| 28980 | 04603993 | 02571444 | MUNOZ,MANUEL | Male | Duncan |
| 28981 | 50617407 | 02562679 | MUNOZ,MARIAH ALIZE | Female | Henley |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 28982 | 06428565 | 01999744 | MUNOZ,MARK ANTHONY | Male | Kyle |
| 28983 | 17581109 | 02442053 | MUNOZ,MARTIN FRANCO | Male | Willacy County |
| 28984 | 08920829 | 02383259 | MUNOZ,MASON DALE-RAY | Male | Clements |
| 28985 | 50168789 | 02528556 | MUNOZ,MICHAEL ISAIAH | Male | Estes |
| 28986 | 06215246 | 01899846 | MUNOZ,MIGUEL ANGEL | Male | Skyview |
| 28987 | 07840963 | 02517754 | MUNOZ,NANCY ANN | Female | Plane |
| 28988 | 50666032 | 02506609 | MUNOZ,NATHAN JOE | Male | Montford |
| 28989 | 06082975 | 02575666 | MUNOZ,RAUL JR | Male | Travis County |
| 28990 | 05137951 | 02578892 | MUNOZ,RAYMOND | Male | Willacy County |
| 28991 | 02587132 | 00376481 | MUNOZ,REFUGIO | Male | Lewis |
| 28992 | 05738430 | 02537041 | MUNOZ,RICARDO | Male | Connally |
| 28993 | 07333054 | 02414019 | MUNOZ,ROBERT | Male | Clements |
| 28994 | 03714600 | 01336617 | MUNOZ,ROGELIO | Male | Fort Stockton |
| 28995 | 06956960 | 02507187 | MUNOZ,RUBEN | Male | Bell |
| 28996 | 05561349 | 02580184 | MUNOZ,SEBASTIAN JR | Male | Middleton |
| 28997 | 16033695 | 02567494 | MUNOZ,SHANNAH NICOLE | Female | Plane |
| 28998 | 05584810 | 02534661 | MUNOZ,SUE ELLEN | Female | Halbert |
| 28999 | 16285652 | 02558319 | MUNOZ,TAYLOR ROCHELLE | Female | Henley |
| 29000 | 02957816 | 02455191 | MUNOZ,TONY LUJAN | Male | Connally |
| 29001 | 19907757 | 02452605 | MUNOZ,WALTER REYES | Male | Mechler |
| 29002 | 06978230 | 02294291 | MUNOZCAMACHO,JUAN | Male | Michael |
| 29003 | 50118861 | 02495191 | MUNOZ-CANAS,OSCAR | Male | Clements |
| 29004 | 16634553 | 02514451 | MUNSELLE,BRYSON LEEANERS | Male | Mechler |
| 29005 | 04894179 | 02474913 | MUNSIL,JEAN PIERRE | Male | Skyview |
| 29006 | 05298250 | 02550781 | MUNSON,BILLY WAYNE | Male | Gist |
| 29007 | 06544858 | 01609562 | MUNSON,HARRY WILLIAM | Male | San Saba |
| 29008 | 17198991 | 02399000 | MUQUEET,ZUBAIR ABDOUL | Male | Bartlett |
| 29009 | 05553036 | 02371931 | MURAIRA,ALEJANDRO | Male | Hamilton |
| 29010 | 05761567 | 02516813 | MURCHISON,DEHLIA FAYE | Female | Marlin Facility |
| 29011 | 07256345 | 02509739 | MURCHISON,LATASHA D | Female | Plane |
| 29012 | 05728253 | 02364443 | MURCHISON,MARK ANTHONY | Male | Estes |
| 29013 | 50210724 | 02073254 | MURDOCH,LANDON | Male | Hamilton |
| 29014 | 13577040 | 02277275 | MURFF,MARC ANTHONY | Male | Bartlett |
| 29015 | 50199072 | 02510979 | MURGUIA-CASTRUITA,EDWIN | Male | Willacy County |
| 29016 | 18691478 | 02501605 | MURILLO ARDON,XAVIER EDUARDO | Male | Glossbrenner |
| 29017 | 05963895 | 02436857 | MURILLO,ARTURO | Male | San Saba |
| 29018 | 08115969 | 02564779 | MURILLO,DOMINIC MIKAEL | Male | Bradshaw |
| 29019 | 06386565 | 01151114 | MURILLO,HECTOR | Male | Telford |
| 29020 | 50409100 | 02565076 | MURILLO,JAIRO SAUL | Male | East Texas |
| 29021 | 08635879 | 01945571 | MURILLO,JUAN | Male | Willacy County |
| 29022 | 19699102 | 02511938 | MURILLO,JUAN DANIEL | Male | Willacy County |
| 29023 | 20220435 | 02474638 | MURILLO,LUISA JHOANNA | Female | Murray |
| 29024 | 18503381 | 02443735 | MURILLO,MARC ANTHONY | Male | Sayle |
| 29025 | 06914342 | 02557059 | MURILLO,RICHARD LEE | Male | Havins |
| 29026 | 19641689 | 02427459 | MURILLO-ANTUNEZ,FRANCISCO | Male | Hodge |
| 29027 | 17054713 | 02442287 | MURO,JOSE MANUEL | Male | Sayle |
| 29028 | 04837325 | 02535305 | MURO,KYLE EUGENE | Male | Mechler |
| 29029 | 05668195 | 02520115 | MURO,RUBEN MENDOZA JR | Male | Smith |
| 29030 | 05570594 | 02550458 | MURO,STEVEN | Male | Ney |
| 29031 | 04163643 | 02447404 | MURPHREE,JAMES HUNTER | Male | Mechler |
| 29032 | 06052565 | 02545439 | MURPHREE,SHELLEY | Female | Crain |
| 29033 | 08061115 | 02577236 | MURPHY,AMANDA | Female | Woodman |
| 29034 | 04797491 | 02552002 | MURPHY,ANTHONY SCOTT | Male | Lindsey |
| 29035 | 06287872 | 02452788 | MURPHY,BECKY RENEE | Female | Halbert |
| 29036 | 50380630 | 02478206 | MURPHY,BRANDON | Male | Hodge |
| 29037 | 08210688 | 02486653 | MURPHY,BRUCE WAYNE | Male | Sanchez |
| 29038 | 20386736 | 02573789 | MURPHY,CODY | Male | Hodge |
| 29039 | 50662232 | 02474936 | MURPHY,DEVIN SAVION | Male | Estes |
| 29040 | 18009834 | 02301732 | MURPHY,EDWARD LAWRENCE JR | Male | Estes |
| 29041 | 19000530 | 02567281 | MURPHY,EMILY CAYLYNN KITT | Female | Crain |
| 29042 | 06578430 | 02557690 | MURPHY,ERIC LAMAR | Male | Estes |
| 29043 | 16536048 | 02374249 | MURPHY,FREDRICK | Male | Estes |
| 29044 | 02794978 | 02178459 | MURPHY,GARY JOE | Male | LeBlanc |
| 29045 | 50644962 | 02529543 | MURPHY,ISAIAH JR | Male | LeBlanc |
| 29046 | 16383305 | 02565156 | MURPHY,JAKOBE | Male | Gist |
| 29047 | 05456173 | 02403349 | MURPHY,JAMES E | Male | Johnston |
| 29048 | 20456721 | 02483111 | MURPHY,JAMES FRANKLIN JR | Male | Johnston |
| 29049 | 06195016 | 02181053 | MURPHY,JAMES MICHAEL | Male | Havins |
| 29050 | 07325032 | 02520877 | MURPHY,JIMMY FRANK | Male | Bartlett |
| 29051 | 08065793 | 01816597 | MURPHY,JOHN | Male | Connally |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 29052 | 05597363 | 00999279 | MURPHY,JULIUS JEROME | Male | Polunsky |
| 29053 | 02722756 | 02573725 | MURPHY,KENNETH EDWARD | Male | Gurney |
| 29054 | 05413105 | 02485394 | MURPHY,KEVIN DALE | Male | Estes |
| 29055 | 03997658 | 01449699 | MURPHY,KEVIN WAYNE | Male | Lewis |
| 29056 | 02093785 | 02486471 | MURPHY,MICHAEL STANLEY | Male | Lychner |
| 29057 | 16770054 | 02531288 | MURPHY,MIQUAL TYLER | Male | Estes |
| 29058 | 03307331 | 00999461 | MURPHY,PATRICK HENRY JR | Male | Polunsky |
| 29059 | 04394269 | 02280227 | MURPHY,PATRICK HILTON | Male | Willacy County |
| 29060 | 20250982 | 02509057 | MURPHY,ROBERT K | Male | LeBlanc |
| 29061 | 19526063 | 02549102 | MURPHY,SAYDI YVONNE | Female | Murray |
| 29062 | 05090895 | 02105490 | MURPHY,THOMAS MARION | Male | McConnell |
| 29063 | 03959967 | 00480146 | MURPHY,VINCENT JAMES | Male | Beto |
| 29064 | 04064155 | 02265945 | MURPHY,VIRGIL TUCKER | Male | Hamilton |
| 29065 | 02845207 | 02306828 | MURPHY,WALTER | Male | Pack |
| 29066 | 50385767 | 02099689 | MURPHY,WAYMOND | Male | Allred |
| 29067 | 07667721 | 02480273 | MURPHY,WAYNE ALLEN | Male | Travis County |
| 29068 | 16873831 | 02504597 | MURPHY,ZYSHON GERROD | Male | Hutchins |
| 29069 | 50449070 | 02445051 | MURPHY-GRENIER,JOHN EDWIN | Male | Smith |
| 29070 | 05998563 | 02089384 | MURRAY,ALLEN JOHN | Male | Allred |
| 29071 | 50084911 | 02385918 | MURRAY,ANTHONY JOHN | Male | Dominguez |
| 29072 | 04399856 | 02554443 | MURRAY,CLEOLA VANESSA | Female | Plane |
| 29073 | 06738990 | 02496209 | MURRAY,CRYSTAL DENISE | Female | Coleman |
| 29074 | 07138507 | 01468676 | MURRAY,DANIEL EDWARD | Male | Allred |
| 29075 | 06834018 | 02548326 | MURRAY,DARRYL PAUL | Male | Diboll |
| 29076 | 07402451 | 02576986 | MURRAY,DAVID DEAN | Male | Bradshaw |
| 29077 | 02944216 | 01470537 | MURRAY,HALLIE | Male | LeBlanc |
| 29078 | 07198876 | 02468393 | MURRAY,JAMES WARREN | Male | Bartlett |
| 29079 | 19648807 | 02562870 | MURRAY,JANIYA NICOLE | Female | Plane |
| 29080 | 05774419 | 02431312 | MURRAY,JONATHAN SEWARD | Male | Hamilton |
| 29081 | 05469502 | 00849184 | MURRAY,JULIUS JERMAINE | Male | Clements |
| 29082 | 20858969 | 02546331 | MURRAY,KIMBERLY | Female | Plane |
| 29083 | 07076048 | 02470761 | MURRAY,NICOLE BERNADETTE | Female | Plane |
| 29084 | 03892092 | 02550991 | MURRAY,RICHARD CORNELL | Male | Lewis |
| 29085 | 06316120 | 02284754 | MURRAY,ROBERT LEE JR | Male | Allred |
| 29086 | 07501640 | 02564321 | MURRAY,SHAVON RENAE | Female | Henley |
| 29087 | 50214178 | 02441466 | MURRAY,XAVIER JOERREL | Male | Bradshaw |
| 29088 | 02576491 | 01859704 | MURRELL,CHARLES RAY | Male | Estelle |
| 29089 | 01902338 | 00788946 | MURRELL,DANNY WAYNE | Male | Pack |
| 29090 | 01648378 | 01954144 | MURRELL,GETZELL JOHNSON | Male | Stiles |
| 29091 | 50543548 | 02568519 | MURRELL,LAUREN | Female | Marlin Facility |
| 29092 | 16059549 | 02401598 | MURRELL,THOMAS BOYD | Male | Estelle |
| 29093 | 04507465 | 02010276 | MURRY,FABIEN JOSEPH IV | Male | Pack |
| 29094 | 04324493 | 00869079 | MURRY,JOHN CHARLES | Male | Pack |
| 29095 | 03377733 | 00527622 | MURRY,TRACY DWAYNE | Male | Estes |
| 29096 | 08551060 | 01736491 | MURY,ALAN JOSEPH | Male | Bridgeport |
| 29097 | 07703807 | 02279974 | MUSAAD,CINQUE B | Male | McConnell |
| 29098 | 07065022 | 02540372 | MUSALLI,SALEM HABEEB BIN JABER | Male | Hamilton |
| 29099 | 05777148 | 02491862 | MUSCANERE,MICHAEL SANTO | Male | Middleton |
| 29100 | 19267485 | 02579258 | MUSCARA,BAYLEE DYANN JEAN | Female | Henley |
| 29101 | 03287812 | 02170020 | MUSE,CARLOS LEON | Male | Telford |
| 29102 | 50782967 | 02517601 | MUSEELLIS,JADEN DESHUAN | Male | Chasefield Wilderness |
| 29103 | 06775208 | 01834363 | MUSGROVE,CHAD MICHAEL | Male | Clements |
| 29104 | 10939252 | 02574839 | MUSGROVE,JONATHON ANDREW | Male | Diboll |
| 29105 | 08987612 | 02537169 | MUSHONGA,JAMES ANDREW FRYI | Male | Bradshaw |
| 29106 | 04585826 | 02578372 | MUSIC,TINA MARIE | Female | Plane |
| 29107 | 07677731 | 02542376 | MUSICK,RHONDA LUANN | Female | Marlin Facility |
| 29108 | 18485040 | 02581255 | MUSQUIZ,DAVID KETH JOAQUIN | Male | Holliday |
| 29109 | 19117849 | 02392558 | MUSSARED,TIMOTHY EDMOND | Male | Skyview |
| 29110 | 08854261 | 02561556 | MUSSO,KATIE | Female | Halbert |
| 29111 | 06645740 | 02488200 | MUSTERED,TERRY ALLEN JR | Male | Lychner |
| 29112 | 03431983 | 00561033 | MUSTON,AMON O'NEAL JR. | Male | Montford |
| 29113 | 16931421 | 02561763 | MUTEBUTSI,CLAUDE | Male | San Saba |
| 29114 | 05763260 | 02535579 | MUTZ,MICHAEL PHILLIP | Male | Dominguez |
| 29115 | 16849950 | 02515498 | MUZNY,DUSTIN | Male | Smith |
| 29116 | 08733412 | 02421577 | MUZQUIZ,JOHN EDWARD | Male | Bell |
| 29117 | 18645934 | 02498264 | MWAMSOYO,CUTHBERT | Male | LeBlanc |
| 29118 | 18360375 | 02532825 | MWANGI,ISAIHPETER GIKONYO | Male | LeBlanc |
| 29119 | 08404908 | 02563878 | MWINGIRA,JOSEPHINE JOHN | Female | Plane |
| 29120 | 07115809 | 02413676 | MYER,JOHN EDWIN III | Male | Fort Stockton |
| 29121 | 06868132 | 02561646 | MYER,MARK BRADELY | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 29122 | 06941302 | 02307463 | MYERS,ADAN JR | Male | Scott W |
| 29123 | 06887336 | 02373126 | MYERS,AMY LYNN | Female | Carole S. Young |
| 29124 | 05853864 | 02474975 | MYERS,AUGUSTUS | Male | Fort Stockton |
| 29125 | 19321523 | 02469321 | MYERS,AUSTAN BLAKE | Male | Hamilton |
| 29126 | 07935208 | 02281316 | MYERS,CHRISTOPHER BRYON | Male | Estes |
| 29127 | 01634014 | 01354925 | MYERS,EARL | Male | Pack |
| 29128 | 02240258 | 01795583 | MYERS,GLENN WADE JR | Male | Lewis |
| 29129 | 06838051 | 02542772 | MYERS,JASON CHRISTOPHER | Male | Allred |
| 29130 | 07788140 | 02472706 | MYERS,KALA MICHELLE | Female | Woodman |
| 29131 | 04465960 | 02568729 | MYERS,LARRY DON | Male | Lychner |
| 29132 | 07147014 | 02383313 | MYERS,MARK STEVEN JR | Male | Hamilton |
| 29133 | 06901145 | 01791152 | MYERS,MICHAEL | Male | Hodge |
| 29134 | 08265160 | 02570546 | MYERS,NATHAN SERGEI | Male | Lindsey |
| 29135 | 02315029 | 00653368 | MYERS,RALPH REINER | Male | Holliday |
| 29136 | 02535517 | 02527753 | MYERS,RAY ANTHONY | Male | LeBlanc |
| 29137 | 01979370 | 00289797 | MYERS,RICKY LEE | Male | Skyview |
| 29138 | 50619430 | 02332115 | MYERS,ROBERT | Male | Bridgeport |
| 29139 | 03403117 | 01747816 | MYERS,ROBERT WAYNE | Male | Stiles |
| 29140 | 08043506 | 02458949 | MYERS,ROMICHAEL ALLEN | Male | Bell |
| 29141 | 04888923 | 02540910 | MYERS,STEPHANIE MARIE | Female | Coleman Work Facility |
| 29142 | 05367867 | 02512438 | MYERS,STEVEN | Male | Diboll |
| 29143 | 50320074 | 02569032 | MYERS,TERRELL DEJUAN | Male | Travis County |
| 29144 | 04762600 | 01007896 | MYERS,TIMOTHY | Male | Havins |
| 29145 | 02477925 | 00287552 | MYERS,TOWNSEL | Male | Scott W |
| 29146 | 08201235 | 01515908 | MYERS,WILLIAM HEATH | Male | Bartlett |
| 29147 | 20443376 | 02581780 | MYLES,OLIVER | Male | Garza West |
| 29148 | 20656790 | 02508846 | MYLES,TOMMY LEE | Male | Willacy County |
| 29149 | 05096102 | 01702793 | MYLES,TONY ORLANDO | Male | Hughes |
| 29150 | 08856155 | 02528498 | MYLES,XAVIER RAUSHAN | Male | Bradshaw |
| 29151 | 08934118 | 02557342 | MYLES,ZEREK BTRON | Male | Mechler |
| 29152 | 18668751 | 02344784 | NABARRETTE,RENA JOE | Female | Plane |
| 29153 | 03450801 | 01638804 | NABILSI,HAITHAM KAYED | Male | Estelle |
| 29154 | 06160514 | 02213470 | NABORS,CORY LEE | Male | Cotulla |
| 29155 | 08546697 | 02553298 | NABORS,JENNIFER ROSEANN | Female | Murray |
| 29156 | 05358798 | 02564871 | NABORS,KENNETH WAYNE | Male | Bradshaw |
| 29157 | 05669218 | 02531289 | NACOSTE,DALLAS JAMES | Male | Estes |
| 29158 | 20569618 | 02519130 | NADEW,KUNDIN | Male | Estes |
| 29159 | 02461905 | 00826059 | NAEF,JOHN CHARLES | Male | Lychner |
| 29160 | 07258597 | 02568503 | NAGHI,KATRINA | Female | Plane |
| 29161 | 08262069 | 02466018 | NAH,SAMA BLECHO | Male | Hamilton |
| 29162 | 03974997 | 00824385 | NAIL,ERNEST TED | Male | Skyview |
| 29163 | 19325390 | 02550433 | NAIL,KAMRON AUSTIN | Male | San Saba |
| 29164 | 06685523 | 02578082 | NAILON,LAQUINTON DAUORAY | Male | Moore B |
| 29165 | 50256985 | 02433446 | NAILS,IVORY KEITH | Male | Montford |
| 29166 | 50498070 | 02582619 | NAJAR,MATIAS | Male | Gurney |
| 29167 | 05526418 | 02150354 | NAJERA,GREGORIO | Male | Cotulla |
| 29168 | 50491698 | 02455662 | NAJERA,ISAIAS | Male | Chasefield Wilderness |
| 29169 | 50610064 | 02342252 | NAJERA,JASMINE | Female | Marlin Facility |
| 29170 | 07515308 | 02519385 | NAJERA,JESSICA ANNE | Female | Marlin Facility |
| 29171 | 50572291 | 02407180 | NAJERA,LUIS LOPEZ | Male | Lindsey |
| 29172 | 07677404 | 02260740 | NAJERA,MARTIN DANIEL | Male | Bradshaw |
| 29173 | 03962673 | 02383016 | NAJERA,RACHEL LINETTE | Female | Coleman Work Facility |
| 29174 | 20224253 | 02444050 | NAJERA,SERGIO DAVID | Male | Diboll |
| 29175 | 05224423 | 02580810 | NALLS,CYNTHIA ELAINE | Female | East Texas |
| 29176 | 20253998 | 02572436 | NAM,DON HOON | Male | East Texas |
| 29177 | 07939420 | 02571665 | NANCE,BRYSON DALE | Male | Formby |
| 29178 | 05735414 | 02543301 | NANCE,NATALIE DIONNE | Female | Coleman |
| 29179 | 50180003 | 02576622 | NANCE,NATHANIEL THOMAS | Male | Holliday |
| 29180 | 04587128 | 00919894 | NANCE,PHILLIP DAMON | Male | Stiles |
| 29181 | 04199240 | 00544805 | NANCE,SHERRY MOORE | Female | Murray |
| 29182 | 08611590 | 02205750 | NANEZ,LEIDY R CASTILLO | Female | Murray |
| 29183 | 17417619 | 02578523 | NANEZ,MANUEL JAMEZ | Male | Fort Stockton |
| 29184 | 17138935 | 02376020 | NANEZ,VALERIE KAYLA | Female | Coleman |
| 29185 | 01528235 | 02581219 | NAPIER,SETH | Male | Gurney |
| 29186 | 03347893 | 01305415 | NAPOLEON,JOHN A | Male | Hamilton |
| 29187 | 05896181 | 01642653 | NAPOLES,MARTIN | Male | Ney |
| 29188 | 02632120 | 01080356 | NAPPER,LAWRENCE  JAMES | Male | Stiles |
| 29189 | 50816608 | 02502523 | NAPUTI,TONY AGUON | Male | Gist |
| 29190 | 20516137 | 02577567 | NARANJO,ADRIAN | Male | Bradshaw |
| 29191 | 50513109 | 02343614 | NARANJO,JOEL ISAIAH | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 29192 | 06903467 | 02553649 | NARANJO,JOSHUA JAMES | Male | Garza West |
| 29193 | 08739861 | 02558163 | NARANJO,MEGHAN NICHOLE | Female | Henley |
| 29194 | 06713642 | 02454722 | NARANJO,PAUL SPORTY | Male | Telford |
| 29195 | 02481084 | 02095992 | NARCISSE,DONALD JAMES | Male | Clements |
| 29196 | 03123065 | 02552544 | NARCISSE,FRANCINE DARLENE | Female | Plane |
| 29197 | 16772294 | 02194472 | NARD,ANASTASSIA | Female | Coleman Work Facility |
| 29198 | 07003519 | 02579906 | NARD,KIMBERLY MICHELLE | Female | East Texas |
| 29199 | 17415125 | 02220559 | NARD,RUSSELL | Male | Lewis |
| 29200 | 50520753 | 02550741 | NARDOZZI,AMBER LYNN | Female | O'Daniel |
| 29201 | 06503820 | 02101682 | NARRO,FERNANDO SAMBRANO | Male | Hughes |
| 29202 | 08610340 | 01700842 | NARRO,JOHN MANUEL | Male | Bartlett |
| 29203 | 05062673 | 02520878 | NARRO,RUBEN | Male | Diboll |
| 29204 | 07301269 | 02558121 | NARRO,TONYA | Female | Halbert |
| 29205 | 05187676 | 02372373 | NARVAEZ,FERNANDO | Male | Fort Stockton |
| 29206 | 07027674 | 02529668 | NARVAEZ,LUIS | Male | Hamilton |
| 29207 | 07729999 | 02355159 | NARVAEZ,SADIE | Female | Carole S. Young |
| 29208 | 05995598 | 02537770 | NARVAIZ,ROGER THEODORE | Male | San Saba |
| 29209 | 50567174 | 02379085 | NARY,JORDAN | Male | Allred |
| 29210 | 07595627 | 01893921 | NASH,AKEEM DESMOND | Male | Allred |
| 29211 | 02209426 | 01978947 | NASH,ALLEN ODONALD | Male | Pack |
| 29212 | 07799402 | 02577595 | NASH,ASHLEY REBECCA | Female | East Texas |
| 29213 | 04247529 | 02566925 | NASH,BRUCE ERIC | Male | Bridgeport |
| 29214 | 04857082 | 02527893 | NASH,CHRISTOPHER RAYMOND | Male | Estes |
| 29215 | 50067038 | 02559454 | NASH,CYNDA JUNE | Female | Murray |
| 29216 | 08758436 | 02571914 | NASH,DERRICK DARAY | Male | Travis County |
| 29217 | 07294584 | 02228169 | NASH,EDWARD CHARLES | Male | Hughes |
| 29218 | 08153648 | 02567269 | NASH,HAKEEM KEVON | Male | Havins |
| 29219 | 20541897 | 02490267 | NASH,JAMALRYN DSIENBRA | Male | Estes |
| 29220 | 07893280 | 02144169 | NASH,JARED MICHAEL | Male | Clements |
| 29221 | 07255538 | 02562504 | NASH,JENNIFER AVSM | Female | Halbert |
| 29222 | 50720632 | 02572256 | NASH,JESSE | Male | Glossbrenner |
| 29223 | 08513636 | 02497439 | NASH,JOSEPH RAY | Male | Bell |
| 29224 | 03630981 | 01890435 | NASH,ROBERT LEE | Male | Lindsey |
| 29225 | 02027470 | 02563866 | NASH,RONNIE LEE | Male | Estelle |
| 29226 | 06706865 | 02512594 | NASH,WILLIAM COLBY | Male | Travis County |
| 29227 | 07084844 | 02576566 | NASON,JENNIFER LEE | Female | Henley |
| 29228 | 50369087 | 02470049 | NASSER,RAJI | Male | Johnston |
| 29229 | 08881490 | 02408158 | NAST,MARCUS ALLHOFF | Male | Telford |
| 29230 | 19873553 | 02581091 | NASWORTHY,DAVID | Male | Travis County |
| 29231 | 02256176 | 02475728 | NATAL,JOHN JOSEPH | Male | Smith |
| 29232 | 06279315 | 02536956 | NATALE,DOMINICK GENNARO | Male | Duncan |
| 29233 | 07032047 | 01335659 | NATERA,MANUEL | Male | Telford |
| 29234 | 05850907 | 02581825 | NATHAN,ARTIS LEE | Male | Middleton |
| 29235 | 06420217 | 02542411 | NATHAN,STEPHANIE DIANE | Female | O'Daniel |
| 29236 | 07220917 | 02559661 | NATION,RHONDA BETH | Female | Marlin Facility |
| 29237 | 06740279 | 02577667 | NATION,RICKY | Male | Holliday |
| 29238 | 17397518 | 02581118 | NATIONAL,AUNDRANEK TAKARI | Female | Plane |
| 29239 | 06658407 | 02425506 | NATIONS,CEALY CENE | Female | Murray |
| 29240 | 02364777 | 02568840 | NATIONS,RUSSELL ELLIS | Male | Holliday |
| 29241 | 16549389 | 02577289 | NATIONS,TISHA LEE | Female | Plane |
| 29242 | 02674276 | 00616764 | NAUERT,ALTO JR | Male | Smith |
| 29243 | 50012928 | 02426538 | NAVA,ASHTON JAVIER DELGADO | Male | Johnston |
| 29244 | 17373840 | 02435160 | NAVA,EDGAR | Male | LeBlanc |
| 29245 | 02703766 | 02038167 | NAVA,GREGORIO HERNANDEZ | Male | Pack |
| 29246 | 08142251 | 02567584 | NAVA,JAVIER ISABEL | Male | Glossbrenner |
| 29247 | 17688442 | 02470530 | NAVA,JONATHAN | Male | Fort Stockton |
| 29248 | 05318022 | 02273513 | NAVA,JULIO SANCHEZ | Male | LeBlanc |
| 29249 | 06956426 | 02582065 | NAVA,LEOBARDO | Male | Sanchez |
| 29250 | 03435768 | 02311341 | NAVA,LUIS JR | Male | Stiles |
| 29251 | 08521256 | 02461419 | NAVA,RUBEN | Male | Estes |
| 29252 | 04898041 | 02551176 | NAVA,SYDNEY NICOLE | Female | Plane |
| 29253 | 08727554 | 02018619 | NAVARETTE,MARIA SOTO | Female | Crain |
| 29254 | 21501412 | 02579854 | NAVARETTE-MENDOZA,JESUS | Male | Holliday |
| 29255 | 06777717 | 02545962 | NAVARRETE,GEORGE ALEX | Male | Chasefield Wilderness |
| 29256 | 06351696 | 02497763 | NAVARRETE,JENNIFER | Female | Marlin Facility |
| 29257 | 16216244 | 02536319 | NAVARRETE,LUIS | Male | Mechler |
| 29258 | 20376076 | 02553003 | NAVARRETE,ROSARIO LUGO | Male | Fort Stockton |
| 29259 | 07423396 | 02538059 | NAVARRETE,VANESSA MORENO | Female | Coleman |
| 29260 | 06428685 | 01723559 | NAVARRETTE,EDGAR | Male | Havins |
| 29261 | 03553247 | 01765684 | NAVARRETTE,JESUS MANUEL | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 29262 | 07239352 | 01626614 | NAVARRO,ADRIAN | Male | Telford |
| 29263 | 08308437 | 02510466 | NAVARRO,ALBERT | Male | Bell |
| 29264 | 17525026 | 02282835 | NAVARRO,ANGELIKA STEPHANIE | Female | Murray |
| 29265 | 04865856 | 02476359 | NAVARRO,ANTHONY | Male | San Saba |
| 29266 | 08681158 | 02582094 | NAVARRO,BILLY | Male | Middleton |
| 29267 | 18993323 | 02511754 | NAVARRO,CARLOS ALBERTO | Male | Fort Stockton |
| 29268 | 06217176 | 02558471 | NAVARRO,CYNTHIA | Female | Plane |
| 29269 | 06650298 | 01987698 | NAVARRO,EDDIE JOE | Male | Robertson |
| 29270 | 50456675 | 02352482 | NAVARRO,EDGAR | Male | Travis County |
| 29271 | 50231750 | 02437544 | NAVARRO,EDGAR EMANUEL | Male | Johnston |
| 29272 | 04354818 | 02062895 | NAVARRO,EDWARD J | Male | Telford |
| 29273 | 08539990 | 02419652 | NAVARRO,FRANCISCO FRANKLIN | Male | Bridgeport |
| 29274 | 08041585 | 01474867 | NAVARRO,GUSTAVO | Male | Clements |
| 29275 | 06800441 | 02444237 | NAVARRO,IGNACIO JR | Male | Montford |
| 29276 | 07238375 | 02393873 | NAVARRO,ISACC | Male | Allred |
| 29277 | 07250910 | 02469504 | NAVARRO,JAMES JACOB | Male | Clements |
| 29278 | 04856933 | 02504178 | NAVARRO,JESSICA | Female | Marlin Facility |
| 29279 | 06024914 | 02246464 | NAVARRO,JIMMY URISTA | Male | Fort Stockton |
| 29280 | 08247467 | 02458253 | NAVARRO,JOSE HUMBERTO JR | Male | Willacy County |
| 29281 | 17247499 | 02447495 | NAVARRO,JOSHUA ALEXANDER | Male | Dominguez |
| 29282 | 02056526 | 01931583 | NAVARRO,JUAN FLORES | Male | Pack |
| 29283 | 08452633 | 02445621 | NAVARRO,JULIO CESAR | Male | Moore B |
| 29284 | 05870652 | 02559834 | NAVARRO,ORLANDO MIGUEL | Male | Travis County |
| 29285 | 18179758 | 02546606 | NAVARRO,PEDRO | Male | East Texas |
| 29286 | 07370551 | 02222999 | NAVARRO,PORFIRIO JR | Male | Hamilton |
| 29287 | 01664210 | 02281290 | NAVARRO,PRESTON FLORES | Male | Beto |
| 29288 | 03406049 | 01079821 | NAVARRO,RAYMOND | Male | Bradshaw |
| 29289 | 05133291 | 02307744 | NAVARRO,RICHARD | Male | Lewis |
| 29290 | 03305810 | 00661491 | NAVARRO,SAMUEL | Male | Fort Stockton |
| 29291 | 50463157 | 02502225 | NAVARRO,STEPHANIE GONZALEZ | Female | Plane |
| 29292 | 17914604 | 02508992 | NAVARRO,STEVEN FRANCIS | Male | Bell |
| 29293 | 21101232 | 02558077 | NAVARRO,VICENTE JR | Male | Glossbrenner |
| 29294 | 02796720 | 02307147 | NAVEDO,NELSON MANUEL | Male | Travis County |
| 29295 | 50184589 | 02431379 | NAYBENDA,ATANAS | Male | Lewis |
| 29296 | 18822919 | 02574411 | NAYLOR,AHMAD | Male | Kegans |
| 29297 | 03231193 | 02387433 | NAYLOR,CYNTHIA BRACKIN | Female | Marlin Facility |
| 29298 | 08845698 | 02440125 | NAYLOR,JONTAY PEREZ | Male | Allred |
| 29299 | 16959271 | 02203088 | NAZARIO-BARRERA,TOMAS | Male | Bridgeport |
| 29300 | 17949950 | 02425691 | NDANYUZWE,CHRISTIAN | Male | Telford |
| 29301 | 17739188 | 02431097 | NDAYAMBAJE,SEBUHORO | Male | Estelle |
| 29302 | 19317178 | 02437589 | NDJOCK,ALBERT OUM | Male | Willacy County |
| 29303 | 16042998 | 02446272 | NDOSSOKA,JEAN PIERRE | Male | Beto |
| 29304 | 20627637 | 02542056 | NEAGLE,BRANSON GAGE | Male | Johnston |
| 29305 | 03669871 | 01351238 | NEAL,ARNOLD EUGENE | Male | Allred |
| 29306 | 08628993 | 02568941 | NEAL,ASHLEY BREANN | Female | Plane |
| 29307 | 07030991 | 02541996 | NEAL,BERTHA LEE | Female | Crain |
| 29308 | 19260284 | 02520928 | NEAL,BRELYNN | Male | Hodge |
| 29309 | 18471311 | 02569383 | NEAL,BRITTANY NICOLE | Female | Halbert |
| 29310 | 50628968 | 02526859 | NEAL,CAMERON GAGE | Male | Hamilton |
| 29311 | 19836318 | 02549741 | NEAL,CRYSTAL RAE | Female | Carole S. Young |
| 29312 | 08050567 | 02578919 | NEAL,DANIEL | Male | Gist |
| 29313 | 06286610 | 01317650 | NEAL,DANIEL PATRICK | Male | Scott W |
| 29314 | 06262243 | 02577280 | NEAL,DANIELLE | Female | Plane |
| 29315 | 06452502 | 02575362 | NEAL,DANNY CARL | Male | Holliday |
| 29316 | 16684156 | 02438791 | NEAL,DEAQUAN DESHAWN | Male | Allred |
| 29317 | 08823429 | 02547246 | NEAL,DEVON CHASE | Male | Travis County |
| 29318 | 04776148 | 01629851 | NEAL,ERIC ALAN | Male | Willacy County |
| 29319 | 03313998 | 00833437 | NEAL,JOSEPH RAYMOND | Male | Beto |
| 29320 | 05064818 | 02431504 | NEAL,KENNETH | Male | LeBlanc |
| 29321 | 50175450 | 02544007 | NEAL,KEVIN XAVIER OKEEFE | Male | LeBlanc |
| 29322 | 06581669 | 02518373 | NEAL,MARANDA MARIE | Female | Woodman |
| 29323 | 06423986 | 02538999 | NEAL,MARK WESTON | Male | East Texas |
| 29324 | 03616023 | 00802073 | NEAL,MELVIN RAY | Male | Lewis |
| 29325 | 02020015 | 02144777 | NEAL,MICHAEL | Male | Hodge |
| 29326 | 04192076 | 01721521 | NEAL,RANDALL EMORY | Male | Robertson |
| 29327 | 04100524 | 02479945 | NEAL,ROGER KYLE | Male | Hamilton |
| 29328 | 06418384 | 02443541 | NEAL,ROY RICHARD III | Male | Clements |
| 29329 | 07060728 | 02438683 | NEAL,THOMAS JAMES JR | Male | Estes |
| 29330 | 17246070 | 02455925 | NEAL,TREVON MARQUEZ DEUNT | Male | Lychner |
| 29331 | 05134878 | 01433024 | NEAL,TYRONE DWIGHT | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 29332 | 05711096 | 02460222 | NEALEY,CORY ABE | Male | Johnston |
| 29333 | 07639107 | 01711830 | NEALON,MICHAEL CLARK | Male | Connally |
| 29334 | 06595670 | 02456681 | NEALY,CUTLAS ANTHONY | Male | Hamilton |
| 29335 | 50555461 | 02459890 | NEALY,LATAVIA YOLANDA | Female | Plane |
| 29336 | 50442166 | 02435553 | NEALY,MARIA ANTOINETTE | Female | Murray |
| 29337 | 08190409 | 02004198 | NEALY,NICHOLAS THEODORE | Male | Allred |
| 29338 | 21020818 | 02556504 | NEAMU,IIUIAN | Male | Bridgeport |
| 29339 | 20582037 | 02562567 | NEAS,GABRIEL BLAYNE | Male | San Saba |
| 29340 | 06726790 | 02249217 | NEASON,TRISTAN WAYNE | Male | Michael |
| 29341 | 18404122 | 02568288 | NEATHERLIN,CHARITY | Female | Coleman |
| 29342 | 02681665 | 02400192 | NEATHERY,WILLIAM MARTIN | Male | East Texas |
| 29343 | 17284387 | 02513154 | NEAVES,CHRISTINA | Female | O'Daniel |
| 29344 | 07122565 | 02330744 | NEAVES,GILBERTO | Male | Kegans |
| 29345 | 50445055 | 02577391 | NEEDHAM,JAMES REID | Male | East Texas |
| 29346 | 16636826 | 02485591 | NEEL,SADDLER DAKOTA | Male | Clements |
| 29347 | 04882958 | 02548357 | NEELEY,CLAY DALTON | Male | Mechler |
| 29348 | 03348319 | 02469887 | NEELEY,HOMER DARRELL | Male | Allred |
| 29349 | 08590700 | 01934911 | NEELEY,JAWAUN DOMINIQUE | Male | Polunsky |
| 29350 | 08342562 | 02582747 | NEELEY,KENNETH | Male | Hutchins |
| 29351 | 50402663 | 02562927 | NEELY,ANTHONY | Male | Lindsey |
| 29352 | 06414978 | 02566072 | NEELY,BYRON ALLEN | Male | Bridgeport |
| 29353 | 16500122 | 02475262 | NEELY,CLIFTON | Male | Hosp/Galveston |
| 29354 | 02592064 | 02317837 | NEELY,JESS | Male | Ney |
| 29355 | 08716133 | 01731364 | NEELYS,QUINCY JEJUAN | Male | Scott W |
| 29356 | 06755297 | 02536845 | NEES,CHRISTINA MARIE | Female | Halbert |
| 29357 | 02289901 | 02503852 | NEFF,DAVID BRIAN | Male | Johnston |
| 29358 | 04485468 | 02577023 | NEFFENDORF,MICHAEL DAVID | Male | Travis County |
| 29359 | 05934777 | 02578767 | NEGRETE,ANDREW LEE | Male | Dominguez |
| 29360 | 18613905 | 02552743 | NEGRETE,ISAAC JAVIER | Male | East Texas |
| 29361 | 06789657 | 02431416 | NEGRETE,ISREAL JESUS | Male | Havins |
| 29362 | 05868776 | 02530416 | NEGRETE,JOSE | Male | Garza East |
| 29363 | 08065137 | 02580913 | NEGRETE,JOSE | Male | Lychner |
| 29364 | 07137652 | 02455493 | NEGRETE,MARIO | Male | Allred |
| 29365 | 50625917 | 02490661 | NEGRETE,MARK ANTHONY | Male | Hodge |
| 29366 | 05460045 | 02313559 | NEICE,JOSEPH ARTHUR | Male | Powledge |
| 29367 | 05153093 | 02471437 | NEIGHBORS,JOHN GLEN | Male | LeBlanc |
| 29368 | 50081159 | 02336519 | NEIGHBORS,TEVIN DARRELL | Male | Clements |
| 29369 | 10048823 | 02122024 | NEIL,RAY ALLEN | Male | Lewis |
| 29370 | 50414041 | 02438590 | NEILL,DILLION ALAN | Male | San Saba |
| 29371 | 05100777 | 01308672 | NEILL,KEVIN MICHAEL | Male | Pack |
| 29372 | 17218684 | 02532742 | NEIRA,DESTINY LEE | Female | Skyview |
| 29373 | 08329606 | 02535042 | NEIRA,JACOB MIGUEL | Male | Chasefield Wilderness |
| 29374 | 02925041 | 02425711 | NEISWANDER,CLIFTON | Male | East Texas |
| 29375 | 20815430 | 02569848 | NELAMS,CALEB | Male | Kegans |
| 29376 | 07380878 | 02361565 | NELLON,DAMARCUS | Male | Lewis |
| 29377 | 02416153 | 02464972 | NELMS,NICKY MIGUEL | Male | Pack |
| 29378 | 50041814 | 02529133 | NELSON,ALLEN CRAIG | Male | Travis County |
| 29379 | 05654340 | 02574142 | NELSON,ANDRE RENOARD | Male | Lindsey |
| 29380 | 05684028 | 02066237 | NELSON,ANTONIO PERES | Male | Allred |
| 29381 | 03323173 | 02185150 | NELSON,ARTIS | Male | Terrell |
| 29382 | 06869095 | 02235555 | NELSON,BRANDON | Male | Skyview |
| 29383 | 02750663 | 01752813 | NELSON,BRENDA FAY | Female | Murray |
| 29384 | 06144450 | 02251587 | NELSON,CHARLES | Male | Telford |
| 29385 | 08802936 | 02515348 | NELSON,CHRISTI DAWN | Female | Halbert |
| 29386 | 07722444 | 02524008 | NELSON,COURVEISIER QUVENSKI | Male | Hamilton |
| 29387 | 05122885 | 02358197 | NELSON,CURTIS | Male | Stiles |
| 29388 | 50232903 | 02511608 | NELSON,DAEJON | Male | Cotulla |
| 29389 | 19420305 | 02580288 | NELSON,DAN | Male | Holliday |
| 29390 | 09368045 | 02560098 | NELSON,DAVID | Male | Holliday |
| 29391 | 05012649 | 00687262 | NELSON,DEKENYA | Male | Estelle |
| 29392 | 06220424 | 02545720 | NELSON,DERINE | Male | Lychner |
| 29393 | 04791899 | 01720738 | NELSON,DONALD | Male | Middleton |
| 29394 | 05605947 | 02582103 | NELSON,EDMUND DEWAYNE | Male | Middleton |
| 29395 | 14292431 | 02447079 | NELSON,GARETH EON | Male | San Saba |
| 29396 | 07387281 | 02539555 | NELSON,GARY LEE JR | Male | Sayle |
| 29397 | 17395044 | 02579617 | NELSON,GEORGE WILLIAM | Male | Middleton |
| 29398 | 06981011 | 01463325 | NELSON,GRADY CLYDE | Male | Estes |
| 29399 | 01863789 | 01349755 | NELSON,HERBERT RODNEY | Male | Allred |
| 29400 | 02487933 | 02205357 | NELSON,JAMES | Male | Mechler |
| 29401 | 08098842 | 02572082 | NELSON,JENNIFER KATHERINE | Female | Henley |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 29402 | 03629754 | 02561796 | NELSON,JOE ALLEN | Male | East Texas |
| 29403 | 05376089 | 02526242 | NELSON,JULIE MICHELLE | Female | Coleman |
| 29404 | 05567911 | 02579187 | NELSON,JUSTIN CHARLES | Male | Middleton |
| 29405 | 50253880 | 02189228 | NELSON,KAYLA | Female | Coleman Work Facility |
| 29406 | 02383455 | 02576987 | NELSON,KEITH WAYNE SR | Male | Gurney |
| 29407 | 07815747 | 01395078 | NELSON,KEVIN LEE | Male | Sayle |
| 29408 | 50387251 | 02559665 | NELSON,KIMBERLY LYNN | Female | Carole S. Young |
| 29409 | 50198646 | 02291673 | NELSON,KYLE CHRISTOPHER | Male | Havins |
| 29410 | 05772092 | 02225550 | NELSON,LAKEISHA NICOLE | Female | Crain |
| 29411 | 01818212 | 02019223 | NELSON,LARRY DONNELL | Male | Middleton |
| 29412 | 12902393 | 02187400 | NELSON,LESLIE | Male | Pack |
| 29413 | 06934593 | 02572730 | NELSON,MARIA CHRISTINA | Female | East Texas |
| 29414 | 06962819 | 02567822 | NELSON,MARKEVERIC | Male | Glossbrenner |
| 29415 | 07694758 | 02324096 | NELSON,MATTHEW WAYNE | Male | Allred |
| 29416 | 04067186 | 02548822 | NELSON,MICHAEL RAY | Male | Mechler |
| 29417 | 05492081 | 01498715 | NELSON,MICHAEL SCOTT | Male | Lewis |
| 29418 | 07818497 | 02042638 | NELSON,NICHOLAS DAQUAN | Male | Estelle |
| 29419 | 06538001 | 01550092 | NELSON,QUINCY LAJAMES | Male | Clements |
| 29420 | 50518637 | 02562871 | NELSON,RAYA DENAE | Female | Plane |
| 29421 | 50606177 | 02570582 | NELSON,RIVER LEE | Male | Hodge |
| 29422 | 16892231 | 02546023 | NELSON,ROBERT | Male | Estes |
| 29423 | 04082389 | 00494359 | NELSON,ROBERT LEROY | Male | Jester III |
| 29424 | 19526856 | 02554410 | NELSON,RUSLAN JAMES | Male | East Texas |
| 29425 | 07285402 | 01347456 | NELSON,RUSSELL NOLAND | Male | Lewis |
| 29426 | 05506902 | 02500112 | NELSON,SCOTTIE DEWAYNE | Male | Stiles |
| 29427 | 17705822 | 02576351 | NELSON,SHAKIRA | Female | Plane |
| 29428 | 07746882 | 01960652 | NELSON,TATE EARNEST | Male | Montford |
| 29429 | 06651346 | 01519306 | NELSON,TERRELL LASTAR | Male | Smith |
| 29430 | 17401636 | 02461555 | NELSON,TERRY | Female | Murray |
| 29431 | 50358713 | 02389274 | NELSON,TINNAJ JOSEPH | Male | Smith |
| 29432 | 05203230 | 01723725 | NELSON,TIUNDRAE DELMAR | Male | Clements |
| 29433 | 18430052 | 02523724 | NELSON,TYLER KHALIL | Male | Bridgeport |
| 29434 | 08526014 | 02572862 | NELSON,XAVIER RAMON | Male | Holliday |
| 29435 | 20704822 | 02540373 | NEMERIMANA,CLERIA | Male | Allred |
| 29436 | 08068090 | 02469774 | NEMONS,WILSON ELIJAH | Male | Havins |
| 29437 | 50733131 | 02246390 | NERIO,ALEX | Male | Smith |
| 29438 | 05961283 | 02117604 | NERIO,JOSE GUADALUPE | Male | Robertson |
| 29439 | 16550973 | 02423634 | NEROES,ASHTON DESHAUN | Male | Lewis |
| 29440 | 06086204 | 02170608 | NESBETT,JEREMY | Male | Bartlett |
| 29441 | 08951273 | 01940719 | NESBITT,JAHQUAN DAMAINE | Male | Allred |
| 29442 | 07021115 | 02485652 | NESBY,KEVIN DUANE | Male | Scott W |
| 29443 | 04255859 | 00676793 | NESMITH,JOHN WAYNE | Male | Holliday |
| 29444 | 19197517 | 02453345 | NESTELL,MICHAEL LANCE | Male | San Saba |
| 29445 | 50536435 | 02540651 | NETHERLAND,BREANNE NICOLE | Female | Crain |
| 29446 | 20304589 | 02544301 | NETHERLAND,KERSHTAN JADE | Female | Plane |
| 29447 | 06219031 | 02521071 | NETHERTON,ANDREW JACKSON III | Male | Lewis |
| 29448 | 07553252 | 02064987 | NETHERTON,JESSICA DAWN | Female | Marlin Facility |
| 29449 | 07133975 | 01504306 | NETTER,ALFRED | Male | Hughes |
| 29450 | 04413070 | 02279789 | NETTLES,DANI LEE | Male | Bartlett |
| 29451 | 08801144 | 02486472 | NETTLES,DRURICKCUS | Male | Bell |
| 29452 | 04805249 | 02513159 | NETTLES,JAY LEVOR | Male | Hodge |
| 29453 | 02016584 | 02547089 | NETTLES,LESLEY RAY | Male | Willacy County |
| 29454 | 50519408 | 02467219 | NETTLES,MICHAIAH JEREMIAH | Male | Gurney |
| 29455 | 05587350 | 02281928 | NETTLES,RAYMUNDO | Male | Allred |
| 29456 | 01912529 | 00282749 | NEUGENT,ROGER TRUITT JR | Male | Allred |
| 29457 | 04397275 | 00779806 | NEUGENT,ROY ALLEN | Male | Beto |
| 29458 | 08990879 | 01999712 | NEUGIN,KYLE | Male | Hughes |
| 29459 | 19262183 | 02530771 | NEUMAN,SHAUN PATRICK | Male | Ney |
| 29460 | 05249236 | 00736351 | NEUMULLER,LORETTA C | Female | Carole S. Young |
| 29461 | 21409341 | 02561121 | NEUPANE,ANISH | Male | Estes |
| 29462 | 18702431 | 02566090 | NEUROTH,MICHAEL COREY | Male | Lindsey |
| 29463 | 04074109 | 02395523 | NEVAREZ,ARMANDO | Male | San Saba |
| 29464 | 03267152 | 00437273 | NEVAREZ,DAGOBERTO | Male | Pack |
| 29465 | 04910251 | 02367307 | NEVAREZ,JOHNATHAN | Male | Skyview |
| 29466 | 16048049 | 02468718 | NEVAREZ,JOSEPH CHRISTOPHER | Male | Clements |
| 29467 | 07317558 | 01824315 | NEVAREZ,MARCUS JOSHUA | Male | Mechler |
| 29468 | 07387240 | 02558046 | NEVAREZ,MARIO | Male | Hosp/Galveston |
| 29469 | 03770062 | 02494798 | NEVES,JAMES MARCUS | Male | Duncan |
| 29470 | 08225917 | 02356814 | NEVILLE,ERNEST JUDE | Male | Kyle |
| 29471 | 06458559 | 02274659 | NEVILLE,TROY WALKER | Male | Michael |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 29472 | 05948597 | 02559756 | NEW,CODY JANZEN | Male | Havins |
| 29473 | 17008107 | 02247723 | NEW,CORY WAYNE | Male | Sayle |
| 29474 | 08093026 | 02560972 | NEW,KEVIN NATHAN | Male | Johnston |
| 29475 | 07279204 | 02577033 | NEW,OZZY | Male | Garza West |
| 29476 | 18726291 | 02495790 | NEW,RAVEN JENAY | Female | Crain |
| 29477 | 06623364 | 02531819 | NEWBERRY,CHAD MICHAEL | Male | Hamilton |
| 29478 | 04350765 | 02169568 | NEWBERRY,CHRISTOPHER LYNN | Male | LeBlanc |
| 29479 | 01590567 | 00521006 | NEWBERRY,EARL SYLVESTER | Male | Smith |
| 29480 | 08001045 | 02472746 | NEWBERRY,JARRELL STEVEN | Male | Scott W |
| 29481 | 50630227 | 02090526 | NEWBERRY,STEVEN | Male | Clements |
| 29482 | 05335967 | 01427436 | NEWBY,JAMES ARTHUR | Male | Pack |
| 29483 | 19331692 | 02573019 | NEWELL,KEVIN WILLIAM JR | Male | Gist |
| 29484 | 04300530 | 02538610 | NEWELL,ROY LEE | Male | Lewis |
| 29485 | 07373715 | 02459419 | NEWELL-LAWSON,ALLYSON KAY | Female | Plane |
| 29486 | 05120879 | 02470547 | NEWHOUSE,LUCIOUS III | Male | Hodge |
| 29487 | 08587515 | 02448051 | NEWKIRK,CHAD JEREMY | Male | Havins |
| 29488 | 05671085 | 01982645 | NEWLAND,CASEY | Male | Robertson |
| 29489 | 03590268 | 02564941 | NEWLAND,JEFFERY KEITH | Male | Moore C |
| 29490 | 08291655 | 02228712 | NEWMAN,CHARLES EDWARD | Male | Allred |
| 29491 | 05872906 | 02145500 | NEWMAN,DAVID | Male | Clements |
| 29492 | 03905701 | 02499932 | NEWMAN,DORESA JEAN | Female | Coleman Work Facility |
| 29493 | 03192069 | 02564386 | NEWMAN,ERIC SHANE | Male | Hamilton |
| 29494 | 05781015 | 02051002 | NEWMAN,JIMMY RAY | Male | Skyview |
| 29495 | 05105783 | 02534064 | NEWMAN,JOEY LYNN | Male | Diboll |
| 29496 | 04249429 | 00749514 | NEWMAN,JOHN RAYMOND | Male | Hosp/Galveston |
| 29497 | 20269537 | 02553822 | NEWMAN,JOHN ROBERT | Male | Gist |
| 29498 | 03629471 | 01337578 | NEWMAN,LIONEL | Male | Chasefield Wilderness |
| 29499 | 10406350 | 02465221 | NEWMAN,MARIO | Male | Garza West |
| 29500 | 02393191 | 01817983 | NEWMAN,MICHAEL ANTHONY | Male | Pack |
| 29501 | 07042730 | 02434669 | NEWMAN,REGGIE | Male | Kegans |
| 29502 | 12127231 | 02197670 | NEWMAN,REX LYNARD III | Male | Cotulla |
| 29503 | 03122964 | 01037623 | NEWMAN,RICHARD DOYLE | Male | Stiles |
| 29504 | 19617003 | 02529265 | NEWMAN,SAMANTHA | Female | Plane |
| 29505 | 04901580 | 02550123 | NEWMAN,TYRON TYRRELL | Male | Glossbrenner |
| 29506 | 16343117 | 02413801 | NEWMAN,VICTOR | Male | Cotulla |
| 29507 | 02474747 | 01047722 | NEWPORT,EDWARD PETER AUGUSTINE | Male | Clements |
| 29508 | 04358461 | 02534357 | NEWSOM,DARRELL WAYNE | Male | Pack |
| 29509 | 06832004 | 01519260 | NEWSOM,DAVID WAYNE | Male | Bartlett |
| 29510 | 07687095 | 01423419 | NEWSOM,JASON RAY | Male | Estes |
| 29511 | 01603583 | 00479463 | NEWSOM,STEPHEN CLEMENT | Male | Stiles |
| 29512 | 08638460 | 02576802 | NEWSOME,ANGELA TRIVONNE | Female | Halbert |
| 29513 | 05585966 | 01958319 | NEWSOME,BOOKER | Male | Clements |
| 29514 | 01701928 | 00387714 | NEWSOME,CHESTER RAY | Male | Pack |
| 29515 | 02601706 | 00740754 | NEWSOME,DARRYL WAYNE | Male | Lewis |
| 29516 | 50042311 | 02471790 | NEWSOME,DAVONTE DAMOND | Male | Lewis |
| 29517 | 04299366 | 01467459 | NEWSOME,DELAURENCE W | Male | Pack |
| 29518 | 05576472 | 02256636 | NEWSOME,ERNEST MARQUIS | Male | Sayle |
| 29519 | 16032516 | 02416870 | NEWSOME,JALEN MARKELL | Male | Lewis |
| 29520 | 05977893 | 02163761 | NEWSOME,LOGAN | Male | Hughes |
| 29521 | 07950534 | 02582149 | NEWSOME,RICHARD | Male | Lychner |
| 29522 | 02891092 | 02520920 | NEWSOME,ROBERT JEROME | Male | Connally |
| 29523 | 21361215 | 00999634 | NEWSON,GREGORY | Male | Polunsky |
| 29524 | 07785480 | 02422329 | NEWSON,PURON | Male | Willacy County |
| 29525 | 06642365 | 02570719 | NEWTON,AMANDA LEIGH | Female | Carole S. Young |
| 29526 | 08942629 | 02468358 | NEWTON,BRADLEY EDWARD | Male | Gist |
| 29527 | 17798584 | 02568932 | NEWTON,DAVION | Male | East Texas |
| 29528 | 05700783 | 02417594 | NEWTON,GERALD ERIC | Male | Moore B |
| 29529 | 06268840 | 02542604 | NEWTON,GLEN JR | Male | Estes |
| 29530 | 07214427 | 01207933 | NEWTON,GLENN | Male | Carole S. Young |
| 29531 | 20188267 | 02532254 | NEWTON,JACKIE RENEE | Female | Plane |
| 29532 | 16394642 | 02331577 | NEWTON,JADEN D JR | Male | Kegans |
| 29533 | 50252526 | 02512729 | NEWTON,JOE ROBERT | Male | Bell |
| 29534 | 05127982 | 01384727 | NEWTON,JOHNNY JR | Male | Clements |
| 29535 | 05878416 | 02272493 | NEWTON,KENNETH ANTHONY | Male | Willacy County |
| 29536 | 04640770 | 00652914 | NEWTON,MARSHALL | Male | Lewis |
| 29537 | 03446010 | 00510533 | NEWTON,PAMELA MARIE | Female | Murray |
| 29538 | 21430186 | 02570479 | NEWTON,REGINALD | Male | Stiles |
| 29539 | 03667954 | 00696655 | NEWTON,RODNEY | Male | Hosp/Galveston |
| 29540 | 20435769 | 02570761 | NEWTON,SHANIA | Female | East Texas |
| 29541 | 04181931 | 02496136 | NEWTON,TRACY REDON | Male | Hamilton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 29542 | 07472743 | 02384027 | NEZAT,JOSEPH ALLEN JR | Male | Bartlett |
| 29543 | 17759125 | 02376548 | NGANGU,UNGU | Male | Smith |
| 29544 | 07008117 | 02572863 | NGO,BINH VAN | Male | Holliday |
| 29545 | 19497767 | 02512636 | NGONGOSEKE,WYLUMVA | Female | O'Daniel |
| 29546 | 50292065 | 02441272 | NGOUELET,ELIE | Male | Allred |
| 29547 | 08067942 | 02577015 | NGUYEN,ALPHA | Male | Middleton |
| 29548 | 50361378 | 02575846 | NGUYEN,BRIAN | Male | East Texas |
| 29549 | 08498766 | 02107710 | NGUYEN,DANIEL TRAN | Male | Fort Stockton |
| 29550 | 18580904 | 02451020 | NGUYEN,DE H | Male | Estelle |
| 29551 | 04681434 | 02540288 | NGUYEN,HA | Male | Willacy County |
| 29552 | 06058335 | 02152762 | NGUYEN,HOA | Male | Estes |
| 29553 | 18032513 | 02577344 | NGUYEN,HOANG | Male | Middleton |
| 29554 | 08579778 | 02577281 | NGUYEN,HUYEN BICH | Female | Plane |
| 29555 | 07735708 | 02434890 | NGUYEN,JONATHAN | Male | San Saba |
| 29556 | 06803919 | 01412958 | NGUYEN,LINH NHAT | Male | Pack |
| 29557 | 19041065 | 02572130 | NGUYEN,LONG | Male | Lychner |
| 29558 | 18670876 | 02459724 | NGUYEN,PETER HUNG | Male | Bartlett |
| 29559 | 08436571 | 02524830 | NGUYEN,QUOC THANG JONATHAN | Male | Bridgeport |
| 29560 | 08960158 | 02549106 | NGUYEN,THAO THI | Female | Plane |
| 29561 | 05375676 | 02013195 | NGUYEN,THIEN QUOC | Male | Allred |
| 29562 | 19459454 | 02539756 | NGUYEN,THOMAS | Male | Estes |
| 29563 | 08716022 | 02492941 | NGUYEN,TIN | Male | Estes |
| 29564 | 20335441 | 02582479 | NGUYEN,TOMMY | Male | East Texas |
| 29565 | 07295007 | 02482006 | NGUYEN,TU QUOC | Male | Bartlett |
| 29566 | 08497232 | 02564503 | NGUYEN,TUAN THANH | Male | Bradshaw |
| 29567 | 05935483 | 01306516 | NICASIO,CHRISTOPHER ANDREW | Male | Estelle |
| 29568 | 20969028 | 02565564 | NICHELOS,BABY BOY | Male | Middleton |
| 29569 | 05969264 | 02388656 | NICHOLAS,ERIC JOSEPH | Male | Kyle |
| 29570 | 17162193 | 02455432 | NICHOLAS,JONATHAN RYAN | Male | Lewis |
| 29571 | 03403107 | 00926754 | NICHOLAS,MITCHELL RAY | Male | Connally |
| 29572 | 05593044 | 02485417 | NICHOLLS,TERRY GLEN | Male | Estes |
| 29573 | 08696380 | 02482967 | NICHOLS,BENJAMIN RICHARD | Male | Willacy County |
| 29574 | 03382145 | 02311444 | NICHOLS,BOBBY JOE JR | Male | Lewis |
| 29575 | 06548275 | 02298024 | NICHOLS,CHAD JUSTIN | Male | Hughes |
| 29576 | 50420063 | 02349210 | NICHOLS,CHRISTOPHER DAVID | Male | Fort Stockton |
| 29577 | 07318643 | 01885006 | NICHOLS,COLEMAN | Male | Pack |
| 29578 | 04091209 | 02506643 | NICHOLS,COREY LAMARC | Male | Lychner |
| 29579 | 17245132 | 02568454 | NICHOLS,DANIEL JAMES | Male | Kyle |
| 29580 | 12217953 | 02419677 | NICHOLS,DANIELLE RENEE | Female | Coleman Work Facility |
| 29581 | 05857213 | 02473659 | NICHOLS,DERRICK WAYNE | Male | Clements |
| 29582 | 19011143 | 02558818 | NICHOLS,JEFFERY CORD | Male | Johnston |
| 29583 | 05671319 | 01735518 | NICHOLS,JEFFERY LYNN | Male | Bartlett |
| 29584 | 17072428 | 02560387 | NICHOLS,KYIA SUE DAWN | Female | Halbert |
| 29585 | 50602836 | 02036272 | NICHOLS,KYLER JORDAN | Male | Mechler |
| 29586 | 01424494 | 00455308 | NICHOLS,LEO | Male | Smith |
| 29587 | 05721504 | 02548027 | NICHOLS,LLOYD SMITH | Male | East Texas |
| 29588 | 19969856 | 02573656 | NICHOLS,MEISHA CHANTEL | Female | Marlin Facility |
| 29589 | 18685597 | 02547194 | NICHOLS,MICHAEL SHAWN | Male | Garza West |
| 29590 | 08641825 | 02507600 | NICHOLS,NATHAN JOEL JR | Male | McConnell |
| 29591 | 05090177 | 02537441 | NICHOLS,PATRICK WAYNE | Male | Bradshaw |
| 29592 | 07273213 | 02403829 | NICHOLS,RICHARD BERNARD | Male | West Texas |
| 29593 | 20479722 | 02576055 | NICHOLS,ROBERT WADE | Male | Garza West |
| 29594 | 07079160 | 02471270 | NICHOLS,THYMATHY ALAN | Male | Johnston |
| 29595 | 03794512 | 02324401 | NICHOLS,TOMMY RAY | Male | East Texas |
| 29596 | 21401432 | 02572055 | NICHOLS,TONY DELANE | Male | Fort Stockton |
| 29597 | 50260433 | 02139618 | NICHOLSON,ATIBA JERMAINE | Male | Havins |
| 29598 | 19881789 | 02522181 | NICHOLSON,JOSHUA K | Male | Gist |
| 29599 | 06016986 | 02233917 | NICHOLSON,LAKENDRA | Female | Marlin Facility |
| 29600 | 02211552 | 02524883 | NICHOLSON,RICHARD ALAN | Male | Pack |
| 29601 | 06514922 | 02002334 | NICHOLSON,RICHARD JOHN | Male | Pack |
| 29602 | 50349801 | 01898404 | NICHOLSON,TIMOTHY RAY | Male | Pack |
| 29603 | 19917215 | 02564588 | NICHOLSONCLARK,STERLING DAVID | Male | San Saba |
| 29604 | 05591476 | 02481505 | NICKELS,CHAD GRAY | Male | East Texas |
| 29605 | 06501844 | 02543099 | NICKELS,STARLA KAY | Female | Halbert |
| 29606 | 07386054 | 02537135 | NICKELSON,LUCAS AARON | Male | Sanchez |
| 29607 | 05377036 | 02569692 | NICKERSON,ARTIS J | Male | Hutchins |
| 29608 | 19587784 | 02581530 | NICKERSON,D'VANTE DESHAWN | Male | Holliday |
| 29609 | 05504937 | 01136122 | NICKERSON,JAMIEN DEMON | Male | Estelle |
| 29610 | 04075095 | 02448231 | NICKERSON,JERRY WAYNE | Male | San Saba |
| 29611 | 06265337 | 02467235 | NICKERSON,JOAHQUILLAN DERAEZ | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 29612 | 05142077 | 02568482 | NICKERSON,SHERMAN | Male | Gist |
| 29613 | 50122779 | 02581099 | NICKLE,MICAH | Female | Woodman |
| 29614 | 21664003 | 02576546 | NICKOWSKI,THEODORE | Male | Hutchins |
| 29615 | 50264604 | 02505543 | NICKS,PATRICK LESHAUN | Male | Mechler |
| 29616 | 08456374 | 02489422 | NICKSON,JERREL DEON | Male | Travis County |
| 29617 | 07690022 | 02566623 | NICODEMUS,JOSHUA TANNER | Male | East Texas |
| 29618 | 06941952 | 02571242 | NICOLAS,ANGEL DEJESUS | Male | Sanchez |
| 29619 | 07731556 | 02457130 | NIDA,NATHAN WILLIAM | Male | San Saba |
| 29620 | 20843004 | 02545636 | NIEBLAS,ANTONIO LUIS | Male | Mechler |
| 29621 | 05676358 | 02446870 | NIEDERSTADT,JASON QUERINO | Male | LeBlanc |
| 29622 | 02556865 | 02513674 | NIEHOUSE,KEVIN JEROME | Male | Hamilton |
| 29623 | 18742526 | 02547469 | NIELSEN,KELLY | Female | Henley |
| 29624 | 04594105 | 00611785 | NIELSON,PAUL ERIC | Male | East Texas |
| 29625 | 05727429 | 00788184 | NIELSON,STUART R | Male | Allred |
| 29626 | 07038129 | 01709315 | NIESS,JOHN | Male | Diboll |
| 29627 | 06419183 | 02478745 | NIETA,LUIS JR | Male | Lewis |
| 29628 | 18155804 | 02509317 | NIETO,GAGE | Male | San Saba |
| 29629 | 16447099 | 02288933 | NIETO,JAVIER | Male | Fort Stockton |
| 29630 | 07795683 | 02563909 | NIETO,JESSICA ANN | Female | Coleman Work Facility |
| 29631 | 08567592 | 02541270 | NIETO,JUAN LUIS GARZA | Male | Scott W |
| 29632 | 50708598 | 02449785 | NIETO,KIMBERLY ANN | Female | Halbert |
| 29633 | 06040521 | 02571965 | NIETO,LUPE DANIEL | Male | East Texas |
| 29634 | 03676704 | 02567576 | NIETO,NANCY | Female | Henley |
| 29635 | 06869883 | 01723724 | NIETO,RAYMOND JR | Male | Allred |
| 29636 | 05855429 | 02513062 | NIETO,ROGELIO JR | Male | Willacy County |
| 29637 | 17019164 | 02221232 | NIETO,SERGIO | Male | Diboll |
| 29638 | 06355545 | 02578999 | NIETO,VICTORIA C | Female | Woodman |
| 29639 | 16257378 | 02502655 | NIEVES,VALERIE ARLENE | Female | O'Daniel |
| 29640 | 07212493 | 02254245 | NIEVES-TREJO,RAUL AMADOR JR | Male | Estes |
| 29641 | 06779618 | 02524647 | NIGHT,JESSICA M | Female | Halbert |
| 29642 | 02874242 | 00347180 | NIKIRK,JOHN MARK | Male | Middleton |
| 29643 | 07972691 | 02576575 | NILES,KATHLEEN MILDRED | Female | Halbert |
| 29644 | 01972564 | 00447776 | NILES,VICTOR EDWARD | Male | Bell |
| 29645 | 08577185 | 02569014 | NIMOCK,GREGORY EARL II | Male | Glossbrenner |
| 29646 | 04651887 | 01548529 | NINO,JOSE BENITO | Male | Hodge |
| 29647 | 08346255 | 01655658 | NINO,MARGARITA | Female | Murray |
| 29648 | 06887142 | 02494692 | NINO,NICOLAS PORFIRIO | Male | Dominguez |
| 29649 | 08893784 | 01941838 | NINO,PEDRO | Male | Diboll |
| 29650 | 06752411 | 02485308 | NINO,REYNOL | Male | Sayle |
| 29651 | 17468980 | 02350986 | NINO,SIMON | Male | Bartlett |
| 29652 | 08860881 | 02361632 | NINOFLORES,DAVID ROMAN | Male | Estes |
| 29653 | 07594003 | 02487101 | NIPP,RUSSELL LEE | Male | LeBlanc |
| 29654 | 04872646 | 02540873 | NIPPERT,JACQUELINE | Female | O'Daniel |
| 29655 | 05468978 | 02360494 | NIRA,MICHAEL ANTHONY | Male | Hosp/Galveston |
| 29656 | 06681480 | 02350164 | NISBETT,ZACHARY AARON | Male | Havins |
| 29657 | 03218378 | 02436650 | NIX,BOBBIE DALE JR | Male | Smith |
| 29658 | 04630299 | 02546124 | NIX,BRADLEY KEITH | Male | Hamilton |
| 29659 | 19241899 | 02581129 | NIX,CAITLIN SHIRA | Female | Carole S. Young |
| 29660 | 20364126 | 02548209 | NIX,KALEB LAYNE | Male | Allred |
| 29661 | 03053055 | 01998850 | NIX,LYNN DWAYNE | Male | Johnston |
| 29662 | 05200633 | 02575126 | NIX,PHILLIP CRAIG | Male | Diboll |
| 29663 | 50427634 | 02497262 | NIX,RYAN DONALD | Male | Ney |
| 29664 | 17786981 | 02441476 | NIX,TIMOTHY LYNN | Male | Estelle |
| 29665 | 04594570 | 02158831 | NIX,WILLIE EARL | Male | Kyle |
| 29666 | 06177820 | 02580880 | NIXON,DADRIAN LEVERLON | Male | East Texas |
| 29667 | 07921724 | 02514850 | NIXON,DARIAN KENDELL | Male | Sanchez |
| 29668 | 04412208 | 02544117 | NIXON,GEORGE TYSON | Male | Travis County |
| 29669 | 16060022 | 02566340 | NIXON,HARVEY LEE | Male | San Saba |
| 29670 | 06254747 | 02563182 | NIXON,JANICE MICHELE | Female | Halbert |
| 29671 | 03645728 | 00714543 | NIXON,LARRY MAXWELL | Male | LeBlanc |
| 29672 | 50301971 | 02325110 | NIXON,MATHEW JOSEPH | Male | Smith |
| 29673 | 07103262 | 02501709 | NIXON,ROBERT | Male | Travis County |
| 29674 | 07570246 | 02578478 | NIXON,TRACY | Male | Sanchez |
| 29675 | 18163324 | 02581299 | NIYONGERE,PATRICK | Male | Garza West |
| 29676 | 07771283 | 01619061 | NJOKU,ERIC CHIBU | Male | Skyview |
| 29677 | 19587376 | 02536868 | NJOROGE,FRANK WAWERU | Male | Willacy County |
| 29678 | 02486991 | 00319231 | NOACK,DANIEL MACHIEAL | Male | Stiles |
| 29679 | 04266997 | 02324512 | NOAKER,JAMES EDWARD SR | Male | Lychner |
| 29680 | 16031672 | 02525031 | NOBLE,LOUIS | Male | Allred |
| 29681 | 05747463 | 02500380 | NOBLE,CHARLES WAYNE | Male | Gist |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 29682 | 50786926 | 02469676 | NOBLE,CURTIS | Male | Kegans |
| 29683 | 06876179 | 02557315 | NOBLE,DANIEL RYAN | Male | LeBlanc |
| 29684 | 03969984 | 02060119 | NOBLE,KERRY BRYON | Male | Pack |
| 29685 | 04744765 | 01037924 | NOBLE,LARRY DWAYNE | Male | Telford |
| 29686 | 04840753 | 02473212 | NOBLE,NEIL PAUL | Male | Duncan |
| 29687 | 05387699 | 02568268 | NOBLE,TOMMY L | Male | East Texas |
| 29688 | 04425340 | 01122269 | NOBLE,TOMMY LEON | Male | Estelle |
| 29689 | 07155654 | 02473394 | NOBLES,BRIDGET DIONNE | Female | Carole S. Young |
| 29690 | 02740134 | 02575832 | NOBLES,CINDY HOFFPAUIR | Female | Plane |
| 29691 | 07404655 | 02548749 | NOBLES,ERIC JEROME | Male | Hutchins |
| 29692 | 04905460 | 02573406 | NOBLES,ERICA ANN | Female | Plane |
| 29693 | 07059488 | 02496904 | NOBLES,ERRON RASHOD | Male | Bartlett |
| 29694 | 05435985 | 02578981 | NOBLES,JASON MICHAEL | Male | Middleton |
| 29695 | 06587163 | 02580655 | NOBLES,JOHN | Male | Travis County |
| 29696 | 16339162 | 02435126 | NOBLES,LARYN RUSSELL | Male | Connally |
| 29697 | 06832820 | 02572729 | NOBLES,PATRICIA LINN | Female | East Texas |
| 29698 | 04580778 | 02564673 | NOBLES,RAYLEE DWAYNE | Male | Travis County |
| 29699 | 16847903 | 02221371 | NOBLES,TYGIE D'SHAWN | Male | Allred |
| 29700 | 05387652 | 02502348 | NOE,JENNIFER DENISE | Female | Marlin Facility |
| 29701 | 50687372 | 02241394 | NOEL,ALEXANDER | Male | Johnston |
| 29702 | 02371177 | 00302200 | NOELL,ROBERT LEE | Male | Middleton |
| 29703 | 17581623 | 02501368 | NOGALES,MAURICIO | Male | Estes |
| 29704 | 05867023 | 02579746 | NOGGLE,JAKE WILLIAM | Male | Lindsey |
| 29705 | 50694627 | 02549290 | NOGUEZ,RAMON | Male | Diboll |
| 29706 | 07876287 | 01625803 | NOLAN,GARY | Male | Clements |
| 29707 | 02756118 | 02289743 | NOLAN,ROBERT EARL | Male | Hodge |
| 29708 | 16834393 | 02406246 | NOLAN,TRAVIS JOHN | Male | Telford |
| 29709 | 50203180 | 02372153 | NOLAN,TRAVIS WILLIAM | Male | Cotulla |
| 29710 | 06736546 | 02246463 | NOLAND,CHRISTOPHER EDWARD | Male | Bell |
| 29711 | 50469569 | 02508242 | NOLAND,JESSY LEE | Male | Moore B |
| 29712 | 20537406 | 02557225 | NOLASCO,ISRAEL NERY | Male | Ney |
| 29713 | 50585702 | 02582602 | NOLASCO,RAFAEL LUNA | Male | Gurney |
| 29714 | 06390239 | 02571833 | NOLEN,JERRY | Male | Sayle |
| 29715 | 05977900 | 02505753 | NOLEN,SHANNON ANNETTE | Female | Murray |
| 29716 | 07697212 | 02582275 | NOLES,DAVID C | Male | Gurney |
| 29717 | 18103762 | 02283027 | NOLINE,SHAWN | Male | Telford |
| 29718 | 02969882 | 00798848 | NOLL,ROBERT PAUL | Male | Allred |
| 29719 | 08577078 | 01782548 | NOLLEY,ERRON KEITH | Male | Hughes |
| 29720 | 20093552 | 02520967 | NOLLEY,KALEAH JNELL | Female | Plane |
| 29721 | 05292541 | 02081490 | NOLLIE,KEITH EDWARD | Male | Estelle |
| 29722 | 05056428 | 02563867 | NOOKS,ROBERT GENE JR | Male | Johnston |
| 29723 | 05003443 | 02131197 | NOONAN,MARK ANTHONY | Male | Estelle |
| 29724 | 20422618 | 02565256 | NOOR,MADINA | Female | Plane |
| 29725 | 04600373 | 02558743 | NOORANI,SALMAN SIRAJ | Male | Sayle |
| 29726 | 03887183 | 02484637 | NORDGREN,JAMES CARL | Male | Luther |
| 29727 | 06865137 | 02579822 | NORDSTROM,PAUL EDWARD | Male | Kyle |
| 29728 | 50821591 | 02354800 | NORED,JOHN MICHAEL | Male | Bradshaw |
| 29729 | 17814478 | 02543425 | NORED,SARA KAY | Female | Marlin Facility |
| 29730 | 50783880 | 02518894 | NORFLEET,CHAZ MICHAEL | Male | Hamilton |
| 29731 | 50621160 | 02105439 | NORFOLK,STEVEN SCOTT | Male | Lewis |
| 29732 | 06303021 | 02177217 | NORIA,NOEMI ISABEL | Female | Murray |
| 29733 | 16888941 | 02572481 | NORIEGA,ALFONSO | Male | Ney |
| 29734 | 07769675 | 02422643 | NORIEGA,ELIAS III | Male | Michael |
| 29735 | 21261569 | 02557961 | NORIEGA,LORENZA EVETTE | Female | Plane |
| 29736 | 07445664 | 01718789 | NORMAN,ANTHONY WHITNEY | Male | LeBlanc |
| 29737 | 16263205 | 02542873 | NORMAN,CHRISTIE | Female | Marlin Facility |
| 29738 | 08019552 | 02535239 | NORMAN,CHRISTOPHER ERIC | Male | Johnston |
| 29739 | 08123552 | 02529134 | NORMAN,CLINTON DESHAUN | Male | Willacy County |
| 29740 | 50524099 | 02576394 | NORMAN,DELONNIE | Male | Garza West |
| 29741 | 05729567 | 01714631 | NORMAN,DERRICK | Male | Connally |
| 29742 | 50175088 | 02569957 | NORMAN,DYLAN BLAKE | Male | Sayle |
| 29743 | 07614184 | 02578542 | NORMAN,IESHA MARIE | Female | Woodman |
| 29744 | 07126857 | 01219787 | NORMAN,JOHN ROBERT JR | Male | McConnell |
| 29745 | 50343808 | 02458189 | NORMAN,JORDAN MONTRAY | Male | Havins |
| 29746 | 07374212 | 02565859 | NORMAN,KELLY | Female | Marlin Facility |
| 29747 | 06597605 | 02579477 | NORMAN,LATASHA NASHA | Female | Plane |
| 29748 | 05920004 | 00999541 | NORMAN,LEJAMES | Male | Polunsky |
| 29749 | 01941520 | 00329108 | NORMAN,LONNIE RAY | Male | Holliday |
| 29750 | 18839986 | 02528509 | NORMAN,OCTAVIA DENISE | Female | Plane |
| 29751 | 05578372 | 02577523 | NORMAN,ROBERT MICHAEL JR | Male | Glossbrenner |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| 29752 | 05544884 | 02400373 | NORMAN,SIRRON JAMIL | Male | Hamilton |
| 29753 | 07950732 | 02513036 | NORMAN,SYLVIA NICOLE | Female | Plane |
| 29754 | 19207125 | 02395126 | NORMAN,TIMOTHY | Male | Mechler |
| 29755 | 05300437 | 02481422 | NORMAND,MARK JASON | Male | Hughes |
| 29756 | 07803184 | 01855904 | NORRIS,ANDRE | Male | Clements |
| 29757 | 16208681 | 02502823 | NORRIS,CASEY MATTHEW | Male | Smith |
| 29758 | 07375217 | 02427524 | NORRIS,CASEY WAYNE | Male | Telford |
| 29759 | 05425105 | 02548923 | NORRIS,CHERESHA DRENE | Female | Halbert |
| 29760 | 05622441 | 02552400 | NORRIS,DANIEL WOODROW | Male | Gist |
| 29761 | 08482873 | 02575390 | NORRIS,DAVID BRANDON | Male | Hutchins |
| 29762 | 20369622 | 02512766 | NORRIS,DEANNA KAY | Female | Marlin Facility |
| 29763 | 07360469 | 02222045 | NORRIS,ERIC CORNELIUS JR | Male | Allred |
| 29764 | 04163139 | 02546202 | NORRIS,JEFFREY LADELL | Male | San Saba |
| 29765 | 50653949 | 02520850 | NORRIS,JEREMIAH JAMAICA | Male | Hamilton |
| 29766 | 02766682 | 02393343 | NORRIS,KEITH | Male | Lychner |
| 29767 | 01908997 | 00717458 | NORRIS,KENNETH RAY | Male | Estelle |
| 29768 | 05233663 | 02480620 | NORRIS,KEVIN DAWANE II | Male | Havins |
| 29769 | 06567541 | 02539757 | NORRIS,KOLBY DON | Male | Bridgeport |
| 29770 | 08114511 | 01594609 | NORRIS,MARK | Male | Bartlett |
| 29771 | 19053529 | 02541614 | NORRIS,MICHAEL SPELLMAN JEROME | Male | Travis County |
| 29772 | 19038074 | 02397601 | NORRIS,RICKY TRUMAN | Male | San Saba |
| 29773 | 07519365 | 02212818 | NORRIS,SAMUEL | Male | Hamilton |
| 29774 | 02164668 | 01479946 | NORRIS,STANLEY MILLER | Male | Diboll |
| 29775 | 17064291 | 02438832 | NORRIS,SULLY ISAAC | Male | Scott W |
| 29776 | 08026998 | 02559279 | NORRIS,TAMMY RENEE | Female | Plane |
| 29777 | 17696855 | 02562724 | NORRIS,WARREN | Male | East Texas |
| 29778 | 17812621 | 02478540 | NORRIS,XAVIER NEVANN | Male | Bell |
| 29779 | 20876154 | 02527917 | NORSWORTHY,JERRY WADE | Male | Estelle |
| 29780 | 50714659 | 02576597 | NORSWORTHY,JUSTIN | Male | Kyle |
| 29781 | 04708881 | 00662914 | NORTH,KENNETH WAYNE | Male | McConnell |
| 29782 | 05214131 | 01547504 | NORTH,RICHARD ALLEN II | Male | Hughes |
| 29783 | 02149503 | 00457081 | NORTH,RONALD | Male | Scott W |
| 29784 | 05802453 | 02350832 | NORTHCUTT,JOHN BRIAN | Male | Cotulla |
| 29785 | 17588498 | 02536350 | NORTHROP,CHASE TYLER | Male | Sayle |
| 29786 | 06610858 | 02549015 | NORTHRUP,CHRISTY JO | Female | Henley |
| 29787 | 05813274 | 01807689 | NORTHRUP,VERNON ERSKINE | Male | Estelle |
| 29788 | 06733894 | 02578607 | NORTON,CLIFFORD LYNN JR | Male | Travis County |
| 29789 | 05647629 | 01134361 | NORTON,JASON MARC | Male | Pack |
| 29790 | 06979197 | 02571292 | NORTON,NIKKI ANN | Female | Plane |
| 29791 | 05706063 | 02580124 | NORVELL,JASON RYAN | Male | Gurney |
| 29792 | 17202335 | 02338014 | NORVELL,JERKEYLON ZEEONDRICK | Male | Lewis |
| 29793 | 06640861 | 02360589 | NORVELL,JERRY LEE JR | Male | Carole S. Young |
| 29794 | 18407315 | 02352157 | NORVELL,TERRANCE JR | Male | Polunsky |
| 29795 | 50555299 | 01993363 | NORVILL,LLOYD BENJAMIN | Male | Clements |
| 29796 | 05935625 | 02439988 | NORWOOD,CHARLES ALAN JR | Male | Sayle |
| 29797 | 02525991 | 00400175 | NORWOOD,DAVID ALLEN | Male | LeBlanc |
| 29798 | 03851618 | 01388360 | NORWOOD,GARY BERNARD | Male | Estes |
| 29799 | 08963767 | 02571334 | NORWOOD,KAYLEE MAE | Female | Plane |
| 29800 | 17554009 | 02339954 | NORWOOD,KRISTINA | Female | Coleman |
| 29801 | 16559156 | 02517130 | NORWOOD,LEKENDRIK | Male | Mechler |
| 29802 | 06225924 | 02205964 | NORWOOD,MARION | Male | Hodge |
| 29803 | 16239608 | 02541671 | NORWOOD,SHELLRA DARMARION | Female | Coleman Work Facility |
| 29804 | 06024975 | 02350224 | NOSKA,STACEY LYNN | Female | Murray |
| 29805 | 50671479 | 02539196 | NOTGRASS,REBA JEAN | Female | Plane |
| 29806 | 08283596 | 02284943 | NOTTINGHAM,JOHN AVERY II | Male | Hamilton |
| 29807 | 07741364 | 01442531 | NOUN,CHANDARA | Male | Lewis |
| 29808 | 19706686 | 02461973 | NOUVEL,ROLAND PAUL | Male | Stiles |
| 29809 | 07768662 | 02355213 | NOVAK,ROBERT HENRY | Male | Pack |
| 29810 | 18360184 | 02383059 | NOVERR,AMANDA | Female | Crain |
| 29811 | 20797831 | 02581205 | NOVOA ESCOBAR,MICHELLE ANGELIQ | Female | Henley |
| 29812 | 01629882 | 00824386 | NOWLIN,OLIN RAY | Male | Jester III |
| 29813 | 04492356 | 00610943 | NOWLIN,PRIEST CANTRELL | Male | Hughes |
| 29814 | 03421778 | 02542632 | NOWLIN,ROBERT | Male | East Texas |
| 29815 | 08421531 | 02193776 | NOWLIN,TARRELL DONALD | Male | Cotulla |
| 29816 | 08862146 | 02058128 | NOYES,MATTHEW TYLER | Male | Hodge |
| 29817 | 05324789 | 02021052 | NOYOLA,JOE LUIS | Male | Dominguez |
| 29818 | 02844732 | 02537501 | NOYOLA,JUAN | Male | East Texas |
| 29819 | 06046351 | 02572796 | NUELLS,CURTIS JR | Male | East Texas |
| 29820 | 20014771 | 02579928 | NUGENT,CASSIE MICHELLE | Female | Plane |
| 29821 | 18754659 | 02553033 | NULL,DAVID ALAN | Male | Fort Stockton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 29822 | 06087023 | 02576221 | NULL,JOHN WILLIAM | Male | Gist |
| 29823 | 01959489 | 01899284 | NULL,RONALD GREG | Male | Telford |
| 29824 | 04763183 | 02554206 | NUMAN,NAEEM SAMI | Male | Estes |
| 29825 | 50140288 | 02440246 | NUNCIO,ARMONDO | Male | Travis County |
| 29826 | 07387535 | 02483837 | NUNCIO,GINO | Male | East Texas |
| 29827 | 05951036 | 02205331 | NUNCIO,RUDOLFO JR | Male | Cotulla |
| 29828 | 03091269 | 02373899 | NUNCIO,VICTOR | Male | East Texas |
| 29829 | 02172596 | 02523367 | NUNERLEY,BARBARA ANN | Female | Woodman |
| 29830 | 20542284 | 02494551 | NUNEZ VARELA,ISABELLA | Female | Coleman Work Facility |
| 29831 | 19870368 | 02571785 | NUNEZ,ABEL MIGUEL | Male | Sayle |
| 29832 | 06769630 | 02495840 | NUNEZ,ADAM ROSS | Male | Dominguez |
| 29833 | 06880577 | 02428810 | NUNEZ,ADAN GONZALES | Male | LeBlanc |
| 29834 | 04392123 | 02357439 | NUNEZ,EDUARDO DELEON | Male | Lewis |
| 29835 | 01768567 | 02539726 | NUNEZ,EDWARD | Male | Willacy County |
| 29836 | 05695020 | 02368569 | NUNEZ,ELISEO JR | Male | Havins |
| 29837 | 19442837 | 02549202 | NUNEZ,JAIME LAMAR JR | Male | Ney |
| 29838 | 50272330 | 02431901 | NUNEZ,JESSICA | Female | Coleman Work Facility |
| 29839 | 50072325 | 02348189 | NUNEZ,JESUS GERMAN | Male | Sanchez |
| 29840 | 01089103 | 00491755 | NUNEZ,JOE | Male | Jester III |
| 29841 | 18904902 | 02364426 | NUNEZ,JOSE AMERICO | Male | Willacy County |
| 29842 | 50456135 | 02485386 | NUNEZ,JUDE FRANCISCO E | Male | Allred |
| 29843 | 13876445 | 02434734 | NUNEZ,LEWIS TRINIDAD | Male | Jester III |
| 29844 | 08327830 | 01833690 | NUNEZ,MICHAEL | Male | Johnston |
| 29845 | 04329900 | 02510124 | NUNEZ,NICOLAS SAN MIGUEL | Male | Bartlett |
| 29846 | 05127004 | 02556791 | NUNEZ,RAUL RUIZ | Male | Diboll |
| 29847 | 20693146 | 02499055 | NUNEZ,RUBEN ALFREDO | Male | Smith |
| 29848 | 06620869 | 02380425 | NUNEZ,WILNEQUA WYCHELLE | Female | Carole S. Young |
| 29849 | 20159639 | 02493401 | NUNEZ-CASTILLO,JUAN IGNACIO | Male | Estelle |
| 29850 | 20137091 | 02518257 | NUNEZESPINOSA,MANUEL FERNANDO | Male | Bridgeport |
| 29851 | 18292661 | 02331539 | NUNEZ-RODRIGUEZ,JOSE | Male | Fort Stockton |
| 29852 | 21361914 | 02575127 | NUNEZ-SALAZAR,MARGARITO | Male | Lewis |
| 29853 | 18351379 | 02436584 | NUNEZ-VALLEJO,JUAN JOSE | Male | Fort Stockton |
| 29854 | 17085441 | 02553779 | NUNIS,GAVIN JACOB | Male | Telford |
| 29855 | 18455031 | 02510698 | NUNLEY,CONNOR JOHN | Male | Bridgeport |
| 29856 | 06809725 | 02577607 | NUNLEY,MERRIDITH SIMONE | Female | Woodman |
| 29857 | 03213411 | 02275280 | NUNLEY,WILLIE JAMES | Male | Lewis |
| 29858 | 08373159 | 02209127 | NUNN,ASTON TERRELL | Male | Cotulla |
| 29859 | 06597431 | 02580914 | NUNN,JARRETT RAMONE | Male | Lychner |
| 29860 | 05479737 | 02439468 | NUNN,JOE ALLEN | Male | Duncan |
| 29861 | 08247002 | 02577270 | NUNN,LATYRA | Female | Coleman |
| 29862 | 08976643 | 02563360 | NUNN,MARCUS ALAN | Male | Johnston |
| 29863 | 07658127 | 02499785 | NUNN,WILLIAM JON | Male | Havins |
| 29864 | 06888273 | 02574380 | NUSS,RONALD RAY JR | Male | East Texas |
| 29865 | 50180985 | 02239906 | NUTALL,CLAYBORNE | Male | Estelle |
| 29866 | 08377064 | 02542089 | NUTTER,NICOLE | Female | Plane |
| 29867 | 03480093 | 02173407 | NUTTROY,JEROME BENGAMIN | Male | Estelle |
| 29868 | 50731215 | 02401274 | NUZZI,KYLE GIOVANNI | Male | Travis County |
| 29869 | 08462692 | 02394247 | NWIGWE,JACCORRICK | Male | Scott W |
| 29870 | 16120265 | 02574901 | NYAKOE,DENNIS OGAMBA | Male | East Texas |
| 29871 | 16059963 | 02531942 | NYE,MICHAEL KENNETH | Male | Hamilton |
| 29872 | 07736185 | 02580289 | NYERI,DONTE DAWAYNE | Male | Holliday |
| 29873 | 19733632 | 02536259 | NYGAARD,LYLE ARDEN | Male | Smith |
| 29874 | 08899389 | 02120337 | NYLANDER,ALLEN JAMES | Male | Havins |
| 29875 | 06217819 | 00893940 | NZEAKOR,STACY DORANE | Female | O'Daniel |
| 29876 | 08002695 | 02472747 | NZEI,KEVIN | Male | Connally |
| 29877 | 08553464 | 02491939 | O BRIEN,AVERI NICOLE | Female | O'Daniel |
| 29878 | 07039467 | 02548824 | OAKLEY,ROBERT DAVID | Male | Hamilton |
| 29879 | 08423776 | 02565618 | OAKS,JESSE LEE | Male | San Saba |
| 29880 | 05807696 | 01662611 | OAKS,TOMMY RAY | Male | Clements |
| 29881 | 07688761 | 02535664 | OATES,KEITH TYRONE | Male | Estes |
| 29882 | 07499298 | 02508039 | OATIS,DEALIE | Female | Plane |
| 29883 | 02416460 | 00589303 | OATMAN,BILLY EARL | Male | Lewis |
| 29884 | 06474688 | 02571213 | OBADAGBONYI,ESEOASA OMORUYI | Male | Hamilton |
| 29885 | 07386854 | 02536796 | OBALLE,VICTOR JOHN | Male | Gist |
| 29886 | 03833705 | 00775986 | O'BANNON,DENNIS | Male | Ney |
| 29887 | 50607306 | 02536198 | OBANNON,REBECCA LYNN | Female | Plane |
| 29888 | 05802036 | 02575128 | OBANNON,SHAWN STEVEN | Male | Lewis |
| 29889 | 06193418 | 02518097 | O'BANNON,VIRGINIA MARIE | Female | Plane |
| 29890 | 50788530 | 02545625 | OBENNOSKEY,KRISTEN NICHOLE | Female | Crain |
| 29891 | 05627354 | 02473704 | OBEY,CHARLES W | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 29892 | 50252166 | 02380328 | OBI,CHIKA | Male | Pack |
| 29893 | 17814689 | 02451359 | OBIAJUNWA,REMI IHEANACHO | Male | Scott W |
| 29894 | 50167766 | 02109809 | OBIALO,JEREMIAH ALEXANDER | Male | Allred |
| 29895 | 07206747 | 02581220 | OBIANWU,ARTHUR | Male | Gurney |
| 29896 | 17250064 | 02580869 | OBIEDO,JOSHUA | Male | Gurney |
| 29897 | 50822610 | 02411452 | OBIEDO,ROMAN GABRIEL JR | Male | Allred |
| 29898 | 07807920 | 01970074 | OBIN,JAKE JOSEPH | Male | Polunsky |
| 29899 | 17322942 | 02580951 | OBREGON,AARON ANGEL | Male | Garza West |
| 29900 | 19715964 | 02573454 | OBREGON,ALEX | Male | Glossbrenner |
| 29901 | 16643871 | 02543202 | OBREGON,ALEXANDER | Male | East Texas |
| 29902 | 50217263 | 02362042 | OBREGON,DAVID ERNESTO | Male | Dominguez |
| 29903 | 04478033 | 01250683 | OBREGON,DONNA MICHELLE | Female | Coleman Work Facility |
| 29904 | 05560113 | 02459344 | OBREGON,ERIC DANIEL | Male | Kyle |
| 29905 | 19231043 | 02438784 | OBREGON,JUAN JULIO | Male | Garza East |
| 29906 | 07353971 | 02520116 | OBREGON,MARIO ERNESTO | Male | Allred |
| 29907 | 06654363 | 02259698 | OBREGON,NICHOLAS | Male | Johnston |
| 29908 | 07254271 | 02448206 | OBREGON,ZACKERY | Male | Lychner |
| 29909 | 50711833 | 02042152 | O'BRIAN,DONALD | Male | Stiles |
| 29910 | 50698392 | 02323675 | O'BRIANT,DYLAN WADE | Male | Allred |
| 29911 | 04226255 | 00829978 | O'BRIEN,DWIGHT RICHARD | Male | Skyview |
| 29912 | 19102791 | 02402431 | OBRIEN,ELLIS PAUL | Male | Gurney |
| 29913 | 04830805 | 02392974 | OBRIEN,MARIAN ROXANNE | Female | Murray |
| 29914 | 50548504 | 02390057 | OBRIEN,PATRICK MICHAEL | Male | Estes |
| 29915 | 02314720 | 00302847 | O'BRIENT,CHARLES EUGENE | Male | Lewis |
| 29916 | 05843782 | 02576545 | OBRYAN,SHIELA | Female | Woodman |
| 29917 | 50430255 | 02533387 | O'BRYANT,ANDRE EDWARD | Male | Fort Stockton |
| 29918 | 19362321 | 02544425 | OBRYANT,DELEON | Male | Johnston |
| 29919 | 02781960 | 01872133 | OBRYANT,JAMES OTIS | Male | Lewis |
| 29920 | 16002487 | 02115750 | OCAMPO,JESSE | Male | Polunsky |
| 29921 | 08605679 | 02535112 | OCANAS,MICHAEL JIREH | Male | Hosp/Galveston |
| 29922 | 08390639 | 02556941 | OCASIO,STEPHANIE MAE | Female | Plane |
| 29923 | 07619259 | 02572926 | OCASIO-HOGUE,SEAN DANIEL | Male | Middleton |
| 29924 | 08007547 | 02544836 | OCEGUEDA,ROLANDO | Male | East Texas |
| 29925 | 50363710 | 02551471 | OCHOA,ADRIANA | Female | Henley |
| 29926 | 03027865 | 02575933 | OCHOA,ARTHUR | Male | Estelle |
| 29927 | 05223424 | 02571885 | OCHOA,ARTURO | Male | East Texas |
| 29928 | 08563272 | 02174833 | OCHOA,CEBERO | Male | Clements |
| 29929 | 08240234 | 02532915 | OCHOA,CESAR AARON JR | Male | Bell |
| 29930 | 07730475 | 02579386 | OCHOA,CHRISTIAN GIOVANNI | Male | Middleton |
| 29931 | 18192010 | 02554045 | OCHOA,COURTNEY MICHELLE | Female | Henley |
| 29932 | 06426953 | 02186372 | OCHOA,DANNY JR | Male | McConnell |
| 29933 | 07526567 | 02442055 | OCHOA,DAVID PHILIP | Male | Scott W |
| 29934 | 50606757 | 02582646 | OCHOA,EBNER NOE | Male | East Texas |
| 29935 | 20090438 | 02465077 | OCHOA,EDDIE ALEGRIA | Male | Estes |
| 29936 | 16797587 | 02530471 | OCHOA,EDDIE RYAN | Male | Ney |
| 29937 | 18721638 | 02580337 | OCHOA,ELIJAH ISAIAH | Male | Middleton |
| 29938 | 05600539 | 02374104 | OCHOA,ESAU A | Male | Ney |
| 29939 | 08069618 | 02530945 | OCHOA,EZEQUIEL | Male | Hamilton |
| 29940 | 06356648 | 02447147 | OCHOA,GILBERT JR | Male | Willacy County |
| 29941 | 50029454 | 02375044 | OCHOA,GONZALO | Male | Sayle |
| 29942 | 19103113 | 02555504 | OCHOA,JACOB | Male | Sayle |
| 29943 | 05265467 | 01512049 | OCHOA,JERRY | Male | Willacy County |
| 29944 | 02748499 | 00503119 | OCHOA,JOE | Male | Hosp/Galveston |
| 29945 | 16302344 | 02573564 | OCHOA,JORGE ANTONIO | Male | Lewis |
| 29946 | 07852883 | 02501518 | OCHOA,JOSE ANGEL SYLVESTER | Male | East Texas |
| 29947 | 05552517 | 02581648 | OCHOA,JUAN REYNALDO | Male | Sanchez |
| 29948 | 50320617 | 02540429 | OCHOA,JULIE | Female | Henley |
| 29949 | 06064712 | 02562104 | OCHOA,LACY | Female | Henley |
| 29950 | 06321986 | 02531214 | OCHOA,LAURO | Male | Travis County |
| 29951 | 05105685 | 02509465 | OCHOA,LUIS CARLOS | Male | Smith |
| 29952 | 16604533 | 02562576 | OCHOA,MANUEL PAUL | Male | Havins |
| 29953 | 08745007 | 02532605 | OCHOA,MELISSA SALAS | Female | Plane |
| 29954 | 08166996 | 02495926 | OCHOA,MICHELLE | Female | Plane |
| 29955 | 19788969 | 02515075 | OCHOA,NATHANIEL | Male | Mechler |
| 29956 | 04707057 | 02500854 | OCHOA,ORLANDO | Male | Estelle |
| 29957 | 50329478 | 02499727 | OCHOA,PETE JR | Male | San Saba |
| 29958 | 17525306 | 02421415 | OCHOA,RAFAEL LOPEZ | Male | Willacy County |
| 29959 | 03516701 | 02481049 | OCHOA,RICARDO | Male | Willacy County |
| 29960 | 05959246 | 02536742 | OCHOA,RITA | Female | Plane |
| 29961 | 04895690 | 02563890 | OCHOA,SILVAN | Male | Hosp/Galveston |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 29962 | 03975647 | 02235382 | OCHOA,SULEMA | Female | Crain |
| 29963 | 01789013 | 00726963 | OCHOA,VICENTE | Male | Duncan |
| 29964 | 19820357 | 02563361 | OCHOAMAGDALENO,IBIS | Male | Moore B |
| 29965 | 19144805 | 02389687 | OCHOA-NUNEZ,TOMAS | Male | Estes |
| 29966 | 03699194 | 02055929 | OCKLEBERRY,THOMAS CALVIN SR | Male | Lewis |
| 29967 | 02019856 | 02565879 | OCON,JOSEPH | Male | Johnston |
| 29968 | 16080339 | 02506170 | OCON,SABASTIAN JAYDAN | Male | Allred |
| 29969 | 05763006 | 02539680 | OCON,SILVIANO JR | Male | Fort Stockton |
| 29970 | 16588018 | 02567121 | OCONNELL,LEO OLIVER | Male | Holliday |
| 29971 | 05563385 | 02547597 | OCONNER,CHANCE ERRON | Male | Hodge |
| 29972 | 01364798 | 02582734 | OCONNOR,MICHAEL DENNIS | Male | Middleton |
| 29973 | 05951942 | 02446612 | OCONNOR,THOMAS JOSEPH | Male | LeBlanc |
| 29974 | 50759644 | 02547569 | OCORR,ALEXIS DOMINIQUE | Female | Marlin Facility |
| 29975 | 08088754 | 02546163 | OCURA,RALPH ANTHONY | Male | Bell |
| 29976 | 07144160 | 02016727 | ODARIKO,FAROUK DAVID | Male | Allred |
| 29977 | 50752932 | 02564366 | ODELL,BRITTANY ANN | Female | Plane |
| 29978 | 19046157 | 02582104 | ODELL,COLTON DON | Male | Middleton |
| 29979 | 07198513 | 02558472 | ODELL,LABRITTANY | Female | Plane |
| 29980 | 06559676 | 02555968 | ODEN,KRISTINA LEE | Female | Marlin Facility |
| 29981 | 50077073 | 01887450 | ODER,FRANK JOSEPH | Male | Stiles |
| 29982 | 50530992 | 02513160 | ODER,MICHAEL ANTHONY JR | Male | Stiles |
| 29983 | 01673154 | 00578387 | ODHAM,JERRY MAURICE | Male | Gurney |
| 29984 | 04430581 | 01588124 | ODLE,JASON RAY | Male | Hamilton |
| 29985 | 03208348 | 02380207 | ODNEAL,ROBERT | Male | Gist |
| 29986 | 13514054 | 02489143 | ODOM,AEBONEE | Female | Murray |
| 29987 | 09719048 | 02574307 | ODOM,AMY DIANE | Female | Plane |
| 29988 | 50463461 | 02314702 | ODOM,D'AUNDRE J | Male | Estelle |
| 29989 | 04899256 | 02408188 | ODOM,HALFORD CICERO | Male | Willacy County |
| 29990 | 05870146 | 02562176 | ODOM,KALLEY JO | Female | O'Daniel |
| 29991 | 20636471 | 02569260 | ODOM,KEITH MITCHELL II | Male | Hodge |
| 29992 | 04870736 | 01850880 | ODOM,KENNY | Male | Stiles |
| 29993 | 05032133 | 01963485 | ODOM,MARSHALL TYRONE | Male | Fort Stockton |
| 29994 | 06382412 | 01708748 | ODOM,MIKAYLA | Female | O'Daniel |
| 29995 | 06660523 | 02399055 | ODOM,NICHOLAS MICHAEL | Male | Kyle |
| 29996 | 05387381 | 01767123 | ODOM,RAYMOND KEITH JR | Male | Stiles |
| 29997 | 03726478 | 02372645 | ODOM,ROLAND I J | Male | Jester III |
| 29998 | 05565283 | 02313480 | ODOM,STEVEN EUGENE JR | Male | San Saba |
| 29999 | 08633965 | 02556076 | ODOM,THELMA ELIZABETH | Female | East Texas |
| 30000 | 05096074 | 02562144 | ODOMS,DENNIS RAY | Male | East Texas |
| 30001 | 07909860 | 02565923 | ODOMS-LOPEZ,TRAVEON | Male | Lindsey |
| 30002 | 08623747 | 02575964 | ODONNEL,SEAN KEVIN | Male | Bradshaw |
| 30003 | 06030388 | 02419385 | ODUAH,DONELL | Male | Stiles |
| 30004 | 18655498 | 02377334 | ODUM,COURTNEY MICHELLE | Female | Marlin Facility |
| 30005 | 06336523 | 02438876 | ODUM,FRANSISCO D | Male | Clements |
| 30006 | 17658307 | 02464282 | ODUMS,JAMIE OSRIC | Male | Diboll |
| 30007 | 01541834 | 00629553 | OESER,RONALD GENE | Male | Telford |
| 30008 | 05626262 | 02441131 | OFCZARZAK,BILLIE JO | Female | Coleman Work Facility |
| 30009 | 18480399 | 02494875 | OFFER,HARVEY C | Male | Hosp/Galveston |
| 30010 | 50316097 | 02069485 | OFFICE,ROBBIE | Male | Clements |
| 30011 | 04655374 | 02540562 | OFFORD,ERIC KEITH | Male | Clements |
| 30012 | 07856448 | 02509155 | OGBUEHI,CHINEME REGINALD | Male | Dominguez |
| 30013 | 04352409 | 02558732 | OGDEN,ANDREW JOHN | Male | Skyview |
| 30014 | 05134022 | 01996334 | OGDEN,THOMAS LEE | Male | Smith |
| 30015 | 08263395 | 02551857 | OGDON,ROY | Male | Moore B |
| 30016 | 06977227 | 02575867 | OGEDA,ANGELA WINTER | Female | Plane |
| 30017 | 07115962 | 02496168 | OGHAKPOR,EDOSA OSAMA | Male | Lewis |
| 30018 | 50397375 | 02488875 | OGILVIE,BRALIN | Male | Lewis |
| 30019 | 17264822 | 02404403 | OGLESBY,ALEX LANE | Male | Allred |
| 30020 | 08486953 | 02580266 | OGLESBY,CHANCE QUINN | Male | Gurney |
| 30021 | 06844392 | 02578196 | OGLETREE,SETH ALAN | Male | Garza West |
| 30022 | 05610446 | 02538187 | OGUIN,DAVID SCOTT | Male | Moore B |
| 30023 | 05360832 | 02459116 | OGUIN,LEAMON LAQUAY | Male | Stiles |
| 30024 | 08897729 | 02401812 | OGUNMAKIN,BRANDI | Female | Carole S. Young |
| 30025 | 18580950 | 02559080 | O'HALLORAN,TAYLOR ANNE | Female | Halbert |
| 30026 | 16573799 | 02549414 | OHARA,CHRISTIAN ANGEL | Male | Lindsey |
| 30027 | 20834504 | 02552741 | OHARA,MICHAEL | Male | East Texas |
| 30028 | 01696399 | 00244104 | O'HERN,CLARENCE MICHAEL | Male | Lychner |
| 30029 | 50377878 | 02578482 | OHIRI,KAODICHI PATRICK | Male | Travis County |
| 30030 | 02398339 | 00870546 | OILER,ROBERT GENE | Male | Estelle |
| 30031 | 20517787 | 02493066 | OJADEZ NUNEZ,KENNY ALEXANDER | Male | Diboll |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 30032 | 07682678 | 02026176 | OJEDA,CHRISTIAN ANDRES | Male | Montford |
| 30033 | 05939451 | 02520585 | OJEDA,CLEMENTE | Male | Hamilton |
| 30034 | 08772625 | 02539186 | OJEDA,JACINDA | Female | Halbert |
| 30035 | 06633691 | 02563329 | OJEDA,JOE A | Male | Ney |
| 30036 | 50430607 | 02506551 | OJEDA,MONICA GUADALUPE ALFARO | Female | Plane |
| 30037 | 02425574 | 02131697 | OJEDA,PAUL ANTHONY | Male | Montford |
| 30038 | 05396024 | 02538198 | OJEDA,RICARDO ESPARZA JR | Male | Hamilton |
| 30039 | 07685743 | 02516353 | OJEDA,SEAN EDWARD | Male | Mechler |
| 30040 | 20641222 | 02558656 | OJEDA-LOPEZ,YEINIER | Male | Travis County |
| 30041 | 05247556 | 01514167 | OJENA,JASON ALLAN | Male | Kegans |
| 30042 | 18352755 | 02399003 | OJIRIKA,CHIKEZIRIM CHIANOZIE A | Male | Lindsey |
| 30043 | 04553401 | 02420646 | OKABAYASHI,DEANA ANN | Female | Carole S. Young |
| 30044 | 07844683 | 02523634 | OKAFOR,QUENTIN LEEAMIN | Male | Hamilton |
| 30045 | 21314303 | 02580023 | OKAKPU,CHUKWUKA WYNNE | Male | Byrd |
| 30046 | 16219282 | 02208689 | OKEEFE,JADEN THOMAS | Male | Lewis |
| 30047 | 06436941 | 02369061 | O'KEEFE,KRISTOPHER KAVIN | Male | Skyview |
| 30048 | 02206265 | 00262691 | OKENFUSS,DALE WILLIAM | Male | Estelle |
| 30049 | 50071872 | 02388945 | OKWONNA,JETAVIOUS ALEXANDER | Male | Telford |
| 30050 | 08944116 | 02069289 | OKWUDI,TEVIN | Male | Allred |
| 30051 | 01679267 | 01594763 | OLACHIA,AMADO | Male | Pack |
| 30052 | 06640743 | 02551736 | OLAGUE,ISRAEL MORENO | Male | San Saba |
| 30053 | 19345783 | 02564873 | OLAIS,ERIC | Male | Bridgeport |
| 30054 | 17576993 | 02376277 | OLALDE,ROSALINDA | Female | Coleman |
| 30055 | 06467321 | 02570287 | OLAN,WILLIAM ROBERT | Male | Gist |
| 30056 | 07435357 | 02248646 | OLANIPEKUN,CLYDELL MARIE | Female | Crain |
| 30057 | 06849693 | 02580697 | OLASCOAGA,ROBERTO | Male | Gurney |
| 30058 | 06672692 | 02581450 | OLAZARA,ALENJANDRO M | Male | Middleton |
| 30059 | 03240075 | 02397743 | OLBERA,LEANDRO PEREZ | Male | Chasefield Wilderness |
| 30060 | 02772213 | 00651652 | OLDHAM,BRYAN ALLEN | Male | Michael |
| 30061 | 07759918 | 02504179 | OLDHAM,KAYLA | Female | Scott W |
| 30062 | 02449319 | 01772399 | OLDHAM,TERRY DALE | Male | Connally |
| 30063 | 17764924 | 02514340 | OLDS,CALEB KENYARI | Male | Clements |
| 30064 | 07763217 | 01703824 | OLDS,STEPHEN ELVIS | Male | LeBlanc |
| 30065 | 05578624 | 02559552 | OLEARY,CHRISTOPHER LEON | Male | Lindsey |
| 30066 | 05070623 | 01318331 | OLESKY,TERRY MICHAEL | Male | Clements |
| 30067 | 50124235 | 02466499 | OLGIN,ALICIA ANA | Female | Woodman |
| 30068 | 18638686 | 02495747 | OLGUIN,ASHLEY NICOLE | Female | Murray |
| 30069 | 50248679 | 02433328 | OLGUIN,ERNESTO ALEJANDRO | Male | Smith |
| 30070 | 02511131 | 02372385 | OLGUIN,GUILLERMO WILLIE | Male | Pack |
| 30071 | 06762649 | 02557377 | OLGUIN,RICKY RAMIREZ | Male | Glossbrenner |
| 30072 | 17385098 | 02388830 | OLGUIN-MONZON,JOSE ANGEL | Male | Clements |
| 30073 | 50622837 | 02167377 | OLINGER,KELLY MARIE | Female | Woodman |
| 30074 | 05209829 | 00690817 | OLIPHANT,CARLOS DETROY | Male | Skyview |
| 30075 | 05543831 | 02550695 | OLIPHANT,DERRICK KYLE | Male | Formby |
| 30076 | 16883880 | 02339567 | OLIVA RODRIGUEZ,ROLANDO L | Male | Cotulla |
| 30077 | 01777975 | 02572758 | OLIVA,DANIEL | Male | Diboll |
| 30078 | 17233456 | 02548990 | OLIVA,ISMAEL JR | Male | Sayle |
| 30079 | 04320332 | 01422250 | OLIVA,LIBORIO SALDANA | Male | Clements |
| 30080 | 07880749 | 02448325 | OLIVARES,BRANDON MICHAEL | Male | Jester III |
| 30081 | 08847512 | 02575631 | OLIVARES,CHRISTIAN EDUARDO | Male | Travis County |
| 30082 | 17933040 | 02576719 | OLIVARES,DANIEL | Male | Ney |
| 30083 | 05813803 | 02477856 | OLIVARES,DANNY JAMES | Male | Hamilton |
| 30084 | 20931137 | 02534102 | OLIVARES,ENRIQUE MESQUITILLO | Male | Fort Stockton |
| 30085 | 16112804 | 02358927 | OLIVARES,JONATHAN | Male | Hodge |
| 30086 | 17469026 | 02418374 | OLIVARES,MARC ANTHONY | Male | Johnston |
| 30087 | 08411657 | 02558844 | OLIVARES,SANTOS JR | Male | Hamilton |
| 30088 | 19612938 | 02475829 | OLIVARES,STEPHANIE ADELAIDA | Female | O'Daniel |
| 30089 | 16749870 | 02519381 | OLIVARES,TIFFANY MARIE | Female | Marlin Facility |
| 30090 | 08303446 | 02147393 | OLIVARES,VICTOR | Male | Moore B |
| 30091 | 08867824 | 02525983 | OLIVARESBONILLA,EMDI GERMAIN | Male | Hodge |
| 30092 | 16202219 | 02506088 | OLIVARES-LLANES,ROBERTO | Male | East Texas |
| 30093 | 17223774 | 02506629 | OLIVAREZ,ANTHONY DAVID | Male | Allred |
| 30094 | 50061223 | 02577673 | OLIVAREZ,APRIL SHEREE | Female | Coleman |
| 30095 | 05224791 | 02435205 | OLIVAREZ,BRANDIE | Female | Plane |
| 30096 | 06211050 | 01224994 | OLIVAREZ,BRAULIO | Male | Allred |
| 30097 | 06830336 | 01613010 | OLIVAREZ,CHRISTOPHER | Male | Montford |
| 30098 | 08437455 | 02445532 | OLIVAREZ,DAVID ANGEL | Male | Hamilton |
| 30099 | 50648026 | 02561035 | OLIVAREZ,DIMARKO VINCENT | Male | Cotulla |
| 30100 | 08908296 | 02579805 | OLIVAREZ,JOSE RAMON | Male | Garza West |
| 30101 | 07592330 | 01827771 | OLIVAREZ,JUAN | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 30102 | 06361683 | 02385803 | OLIVAREZ,LISA | Female | Woodman |
| 30103 | 04097194 | 02416263 | OLIVAREZ,LORRAINE | Female | Woodman |
| 30104 | 08603418 | 02046375 | OLIVAREZ,MARC JR | Male | Polunsky |
| 30105 | 50686812 | 02200720 | OLIVAREZ,MARIA LUISA CUSI | Female | Plane |
| 30106 | 17812481 | 02487587 | OLIVAREZ,NATHANIEL | Male | Johnston |
| 30107 | 04865128 | 02492891 | OLIVAREZ,RICKEY RICARDO JR | Male | Kegans |
| 30108 | 08318230 | 02392017 | OLIVAREZ,SIGIFREDO JR | Male | Willacy County |
| 30109 | 08542503 | 02573078 | OLIVARRI,JESSICA | Female | Marlin Facility |
| 30110 | 06916394 | 02563199 | OLIVARRI,MICHAEL | Male | Mechler |
| 30111 | 20956133 | 02582916 | OLIVAS,CARLOS RODRIGUEZ | Male | Middleton |
| 30112 | 06977380 | 02309523 | OLIVAS,ERIC JEROME | Male | Fort Stockton |
| 30113 | 07243869 | 02248352 | OLIVAS,LUIS ALBERTO | Male | Mechler |
| 30114 | 05986828 | 02166924 | OLIVAS,RONNIE | Male | Allred |
| 30115 | 08614680 | 02548621 | OLIVAS-CASTILLO,LUZ | Female | Plane |
| 30116 | 18770557 | 02375617 | OLIVAS-CRUZ,JOSE HERACILO | Male | Telford |
| 30117 | 19504651 | 02569473 | OLIVER,ALISE NTAYE | Female | East Texas |
| 30118 | 05848319 | 02039274 | OLIVER,ANDREW DEAN | Male | Willacy County |
| 30119 | 04713828 | 01850882 | OLIVER,BILLEY FLOYD JR | Male | Pack |
| 30120 | 17445452 | 02506630 | OLIVER,BRYCE | Male | Allred |
| 30121 | 05913712 | 00916645 | OLIVER,CALVIN | Male | Lewis |
| 30122 | 50780087 | 02582095 | OLIVER,CAMRUN | Male | Middleton |
| 30123 | 06909083 | 02535794 | OLIVER,CHRISTOPHER KEYON | Male | Estes |
| 30124 | 04837429 | 02246767 | OLIVER,CODY MICHAEL | Male | Polunsky |
| 30125 | 06686853 | 02454549 | OLIVER,DALLAS JOSEPH | Male | LeBlanc |
| 30126 | 01567737 | 00330774 | OLIVER,DANNY RAY | Male | Pack |
| 30127 | 06830526 | 02564874 | OLIVER,DEANDREA DEWAYNE | Male | Bridgeport |
| 30128 | 03957278 | 02569716 | OLIVER,DENA LEIGH | Female | Plane |
| 30129 | 50285980 | 02387481 | OLIVER,DEON J | Male | Hodge |
| 30130 | 05768070 | 01906721 | OLIVER,DIANA | Female | Marlin Facility |
| 30131 | 02087184 | 00304611 | OLIVER,ELLERY CORNELIUS | Male | Polunsky |
| 30132 | 08733212 | 02275654 | OLIVER,JAMES ELIJAH | Male | Kegans |
| 30133 | 16614670 | 02582084 | OLIVER,JAMES III | Male | Travis County |
| 30134 | 08915102 | 02038111 | OLIVER,JERNERIKAE | Female | Coleman |
| 30135 | 04798917 | 02551517 | OLIVER,JEROME | Male | Smith |
| 30136 | 02386804 | 00364430 | OLIVER,JIMMY MAURICE | Male | East Texas |
| 30137 | 01812186 | 00341086 | OLIVER,JODIE MACK | Male | Montford |
| 30138 | 08695935 | 02399926 | OLIVER,KRISTOPHER KEVIN | Male | Lindsey |
| 30139 | 21358662 | 02576005 | OLIVER,LAMONTAE LOVELL | Male | Moore B |
| 30140 | 07092458 | 02517702 | OLIVER,MARCUS DELANO | Male | Bell |
| 30141 | 16938412 | 02368325 | OLIVER,MARIO LASONTE | Male | Hughes |
| 30142 | 05549725 | 02367972 | OLIVER,OSCAR DEWAYNE | Male | Fort Stockton |
| 30143 | 03083548 | 00616287 | OLIVER,PERNELL LORNE | Male | Montford |
| 30144 | 13718534 | 02167660 | OLIVER,RICHARD DALE | Male | Stiles |
| 30145 | 17235570 | 02308738 | OLIVER,ROBERT JAMES | Male | Fort Stockton |
| 30146 | 04523329 | 02269600 | OLIVER,SCOTT GARRETT | Male | Smith |
| 30147 | 50346337 | 02386898 | OLIVER,TASHUN JERMAINE | Male | Allred |
| 30148 | 04800382 | 02276577 | OLIVER,TYRON JAMAR | Male | Robertson |
| 30149 | 50208420 | 02536743 | OLIVER,VICTORIA | Female | Hosp/Galveston |
| 30150 | 08998762 | 02507601 | OLIVER,WALTER | Male | Lewis |
| 30151 | 06314896 | 02559942 | OLIVEROS,HUMBERTO CONTRERAS | Male | Moore B |
| 30152 | 06892820 | 02303724 | OLIVEROS,JUAN MANUEL JR | Male | Mechler |
| 30153 | 04886593 | 02070326 | OLIVIO,MATTHEW | Male | Telford |
| 30154 | 07727850 | 02521235 | OLIVO,ALFRED JR | Male | Hutchins |
| 30155 | 08415321 | 02053061 | OLIVO,JACQUELEEN HEATHER | Female | O'Daniel |
| 30156 | 16854093 | 02170422 | OLIVO,JOSE LUIS | Male | Hodge |
| 30157 | 50463990 | 02510200 | OLIVO,JUAN ANTONIO | Male | Diboll |
| 30158 | 07591076 | 02493914 | OLIVO,MARY | Female | Halbert |
| 30159 | 08336539 | 02575921 | OLIVO,PEDRO ANGEL | Male | Kyle |
| 30160 | 05683333 | 02578620 | OLIVO,RUBY | Female | Henley |
| 30161 | 03061955 | 01357653 | OLLAR,DONALD GARY | Male | Montford |
| 30162 | 03720401 | 02069572 | OLLISON,BYRON KEITH | Male | Duncan |
| 30163 | 08067838 | 02528641 | OLLISON,JOEL ISAIAH | Male | Johnston |
| 30164 | 20419157 | 02576436 | OLLISON,NYJYERE ARMANI | Male | Travis County |
| 30165 | 07184061 | 02535828 | OLMEDA,ERIBERTO | Male | Moore B |
| 30166 | 08908399 | 02571301 | OLMEDA,GRISELDA | Female | Plane |
| 30167 | 08825056 | 02577319 | OLMOS,CARLOS ISMAEL | Male | Lindsey |
| 30168 | 04667942 | 02575207 | OLMOS,MARIN | Male | West Texas |
| 30169 | 04819794 | 02503166 | OLSEN,DANIEL | Male | Kyle |
| 30170 | 05646307 | 02422598 | OLSEN,DUSTIN WAYNE | Male | Bridgeport |
| 30171 | 05296343 | 02581715 | OLSEN,GERALD WILLIAM | Male | Gurney |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 30172 | 06214395 | 02487759 | OLSEN,JIMMY | Male | Ney |
| 30173 | 18282039 | 02389343 | OLSEN,KAYLA ANN MARIE | Female | Marlin Facility |
| 30174 | 07607478 | 02181580 | OLSEN,PETER | Male | Michael |
| 30175 | 50762297 | 02373890 | OLSEN,VAEDYNN CAVOUR | Male | Estes |
| 30176 | 08369974 | 02471132 | OLSON,BRADLEY TRAVIS | Male | Diboll |
| 30177 | 13935924 | 02395758 | OLSON,CALEB ACEH | Male | Bridgeport |
| 30178 | 06024891 | 02481547 | OLSON,DANIEL PAUL | Male | Travis County |
| 30179 | 17796137 | 02277154 | OLSON,LEE RAY | Male | Pack |
| 30180 | 06982608 | 02236570 | OLSON,RUSSELL CURTIS III | Male | Clements |
| 30181 | 05687515 | 02387734 | OLSON,SHAWN DELYNN | Female | O'Daniel |
| 30182 | 02337433 | 01993908 | OLTIVERO,MANUEL LEYVA | Male | Diboll |
| 30183 | 03412203 | 02569542 | OLTIVERO,RICARDO | Male | Dominguez |
| 30184 | 06447533 | 02361566 | OLTREMARI,DAVID BRYAN | Male | Telford |
| 30185 | 16886888 | 02205359 | OLUKOLE,SEGUN | Male | Allred |
| 30186 | 21026833 | 02571419 | OLUSUSI,OLUWAKEMI YASMINE | Female | O'Daniel |
| 30187 | 50649848 | 02298478 | OLVEDA,FELICIA MICHELLE | Female | Coleman Work Facility |
| 30188 | 03455314 | 02418520 | OLVEDA,MARGIE | Female | Coleman Work Facility |
| 30189 | 08308947 | 02560019 | OLVERA,CRYSTAL DENISE | Female | Crain |
| 30190 | 50412803 | 02580503 | OLVERA,DANIEL | Male | Garza West |
| 30191 | 08963176 | 02345517 | OLVERA,ELIAS JORDAN | Male | Gist |
| 30192 | 20308098 | 02527318 | OLVERA,ETHAN PHILLIP | Male | Stiles |
| 30193 | 50266825 | 02423776 | OLVERA,ISAAC PETE | Male | Allred |
| 30194 | 05434559 | 00735152 | OLVERA,JESUS ALBERTO | Male | Lewis |
| 30195 | 07741614 | 02438646 | OLVERA,JOEL SR | Male | McConnell |
| 30196 | 18909937 | 02528398 | OLVERA,JOSE ALONSO AVALOS | Male | Hodge |
| 30197 | 50067286 | 02521440 | OLVERA,JOSE LUIS JR | Male | Pack |
| 30198 | 06943107 | 02527358 | OLVERA,JOSHUA NICHOLAS | Male | Hamilton |
| 30199 | 07790267 | 02540555 | OLVERA,MOSES | Male | Kegans |
| 30200 | 17457123 | 02448756 | OLVERA,NAVARRO | Male | Allred |
| 30201 | 02387395 | 02412135 | OLVERA,RICARDO | Male | Estelle |
| 30202 | 50361326 | 02374050 | OLVERA,SAUL JR | Male | Connally |
| 30203 | 08938008 | 02568986 | OLVERA,SYDNEE JO | Female | Plane |
| 30204 | 18440805 | 02416389 | OLVERA,YASMIN | Female | Coleman |
| 30205 | 06198728 | 00880912 | O'MALLEY,JAMES DAVID | Male | Allred |
| 30206 | 07936536 | 02546661 | OMAYEBU,AMINA MONTREECE | Female | Marlin Facility |
| 30207 | 07792532 | 01387333 | OMOROGIEVA,JOHNNY | Male | Clements |
| 30208 | 07890625 | 02577058 | ONDRUCH,JORDAN ELIZABETH | Female | Woodman |
| 30209 | 06592706 | 02473176 | ONDUBISI,JOSHUA | Male | Bell |
| 30210 | 20449853 | 02566317 | O'NEAL,AMBER LEE | Female | Hosp/Galveston |
| 30211 | 06342064 | 01071797 | O'NEAL,ANTONIO MARKEITH | Male | Smith |
| 30212 | 06976793 | 02095907 | ONEAL,DALE TYREE | Male | Polunsky |
| 30213 | 04256213 | 02446871 | ONEAL,DARRAN | Male | Hamilton |
| 30214 | 08430942 | 02534938 | ONEAL,EDWARD IV | Male | Allred |
| 30215 | 08654428 | 02580870 | ONEAL,JORDAN DEMON | Male | Gurney |
| 30216 | 08465182 | 02554815 | ONEAL,JOSHUA PAUL | Male | Skyview |
| 30217 | 01525287 | 01139941 | ONEAL,JULIUS GILBERT JR | Male | Allred |
| 30218 | 07927755 | 02553419 | ONEAL,KADIE MARIE | Female | Plane |
| 30219 | 01721850 | 01523738 | ONEAL,KENNETH CHRIS | Male | Pack |
| 30220 | 18699823 | 02559572 | ONEAL,KERRY ASHLEY JR | Male | Glossbrenner |
| 30221 | 18056693 | 02535389 | ONEAL,KEVIN JOSEPH | Male | Ney |
| 30222 | 06446834 | 02283472 | O'NEAL,LONNIE RAY | Male | Carole S. Young |
| 30223 | 07878840 | 02575658 | ONEAL,MARCUS DEWAYNE | Male | Kyle |
| 30224 | 08883063 | 02457240 | ONEAL,OLLIE | Male | Lychner |
| 30225 | 07640215 | 01706881 | ONEAL,ROLAND KALVIN | Male | Polunsky |
| 30226 | 08682860 | 01898292 | ONEAL,RYAN | Male | Telford |
| 30227 | 05138431 | 00896508 | ONEAL,SHANON | Female | Murray |
| 30228 | 07019185 | 02384135 | ONEAL,STEVEN CHRISTOPHER | Male | LeBlanc |
| 30229 | 05686178 | 01169920 | ONEAL,TOMMY | Male | Hodge |
| 30230 | 06759395 | 01995704 | ONEAL,WALLIE LEE | Male | Hughes |
| 30231 | 19533236 | 02409863 | ONEAL,XAVIER | Male | Cotulla |
| 30232 | 06259281 | 02581014 | O'NEIL,BRANDON WAYNE | Male | Gurney |
| 30233 | 04227296 | 02536599 | ONEIL,HARRY JAMES | Male | Hosp/Galveston |
| 30234 | 50170481 | 02578736 | ONEIL,TODD | Male | Travis County |
| 30235 | 19333738 | 02537875 | ONEIL,XAVIER | Male | Garza West |
| 30236 | 05612410 | 02569036 | ONEILL,CHRIS | Male | Glossbrenner |
| 30237 | 04465464 | 00578518 | O'NEILL,JOHN JOSEPH JR. | Male | Stiles |
| 30238 | 02404137 | 02554718 | ONEILL,TERRY LOUIS | Male | Travis County |
| 30239 | 06319774 | 02524157 | ONEY,TERESA ANN | Female | Coleman |
| 30240 | 08003815 | 02551438 | ONGLEY,DUSTTAN PAUL | Male | Travis County |
| 30241 | 05823497 | 00789787 | ONO,PARKER KEI | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 30242 | 02036544 | 01443062 | ONOFRE,JESSE JR | Male | Pack |
| 30243 | 00671628 | 02394062 | ONOFRE,JESSE TINAJERO | Male | Carole S. Young |
| 30244 | 04146792 | 02531715 | ONTIVERAS,JULIAN | Male | Ney |
| 30245 | 19531177 | 02579633 | ONTIVEROS,ADLY HORI | Female | Henley |
| 30246 | 50554876 | 02450211 | ONTIVEROS,ALEXIS EMIL | Male | Sayle |
| 30247 | 07071652 | 02491021 | ONTIVEROS,DAVID SAIZ | Male | Kegans |
| 30248 | 05782031 | 02325716 | ONTIVEROS,JASON DEWAYNE | Male | Ney |
| 30249 | 05752916 | 01380984 | ONTIVEROS,JUSTIN | Male | Clements |
| 30250 | 18901494 | 02533688 | ONTIVEROS,KATRINA ISIS | Female | Plane |
| 30251 | 16320935 | 02351386 | ONTIVEROS,MARIO | Male | Mechler |
| 30252 | 07103645 | 02578117 | ONTIVEROS,MARIO LEOPOLDO | Male | Mechler |
| 30253 | 05960121 | 02554031 | ONTIVEROS,MARTIN | Male | San Saba |
| 30254 | 03849785 | 01405424 | ONTIVEROS,RAUL | Male | Stiles |
| 30255 | 50095038 | 02486242 | ONTIVEROS,SHELBY PAUL | Male | Bradshaw |
| 30256 | 18660855 | 02546557 | ONTIVEROSMONTOYA,BRAYAN | Male | Estes |
| 30257 | 16233584 | 02522085 | ONUOHA,ALLISON | Male | Hamilton |
| 30258 | 07927589 | 02537477 | ONYECHE,KELLY | Male | Clements |
| 30259 | 18116532 | 02582908 | OPPEL,GARRETT DOUGLAS | Male | Middleton |
| 30260 | 07102828 | 02437737 | OPPELT,LORETTA | Female | Murray |
| 30261 | 04147611 | 02552099 | OPRY,REBECCA | Female | Carole S. Young |
| 30262 | 18718471 | 02578966 | OQUENDO,JESUS | Male | Middleton |
| 30263 | 50247442 | 02494168 | OQUINN,ANTHONY TYRONE | Male | Moore B |
| 30264 | 07645030 | 02491589 | ORANGE,GEORGE EARL | Male | Telford |
| 30265 | 04805487 | 02534344 | ORBISON,JOHN SCOTT | Male | Sayle |
| 30266 | 03503040 | 02474628 | ORCASITAS,ELIAS | Male | Scott W |
| 30267 | 06080774 | 02355026 | ORCUTT,CASSANDRA MARIE | Female | Coleman |
| 30268 | 04288281 | 01917356 | ORDAZ,GERMAN | Male | Stiles |
| 30269 | 10289319 | 02254045 | ORDONEZ,ARMANDO | Male | Skyview |
| 30270 | 50514037 | 02121619 | ORDONEZ,EDUARDO | Male | Hughes |
| 30271 | 20145844 | 02574219 | ORDONEZ,JULIO | Male | Gurney |
| 30272 | 02400466 | 00540422 | ORDONEZ,RICHARD | Male | Lewis |
| 30273 | 50514995 | 02543470 | ORDONEZ,ROGELIO | Male | Dominguez |
| 30274 | 50487931 | 02480542 | ORDONEZ,TIFFANIE ROSE | Female | Coleman Work Facility |
| 30275 | 50760722 | 02182677 | ORDUNA,MICHELLE | Female | Carole S. Young |
| 30276 | 50019455 | 02497220 | ORDUNA-RODRIGUEZ,FERNANDO | Male | Travis County |
| 30277 | 17298983 | 02452604 | ORDUNO,DANIEL ALEJANDRO | Male | Fort Stockton |
| 30278 | 50048387 | 02513751 | ORDWAY,MISTY DWAN | Female | Coleman |
| 30279 | 01937724 | 02397884 | ORDWAY,RANDY SHANE | Male | Mechler |
| 30280 | 08670384 | 02517461 | ORELLANA,JOSE ROBERTO | Male | Fort Stockton |
| 30281 | 08911395 | 01937321 | ORELLANA,JUAN JOSE | Male | Estes |
| 30282 | 06962951 | 02412839 | ORELLANA,JULIE | Female | Plane |
| 30283 | 08397029 | 01730384 | ORELLANA,NEPTALI ARMANDO | Male | Clements |
| 30284 | 20410349 | 02556171 | ORELLANA,ROSA MARIA DEL CID | Female | Crain |
| 30285 | 18123806 | 02496633 | ORELLANA-PINEDA,DENILZON | Male | LeBlanc |
| 30286 | 50401600 | 02506545 | ORFORD,SAVANNAH JANE | Female | Halbert |
| 30287 | 17305386 | 02527659 | ORGAN,CHRISTIAN | Male | Clements |
| 30288 | 07891438 | 02545379 | ORGERON,ALEXANDER JOSEPH | Male | Lindsey |
| 30289 | 06798663 | 02134805 | ORGO,AIMEE CHARLENE | Female | O'Daniel |
| 30290 | 50783960 | 02188822 | ORGO,MATTHEW BRYAN | Male | Allred |
| 30291 | 06544788 | 01447074 | ORIVE,RODOLFO | Male | Connally |
| 30292 | 04859506 | 02493629 | ORNDORFF,EDEN VICTORIA | Female | O'Daniel |
| 30293 | 17383290 | 02516288 | ORNEALAS,ASCENCION | Male | Mechler |
| 30294 | 07470967 | 01767232 | ORNELAS,JACOB | Male | Stiles |
| 30295 | 50459526 | 02582902 | ORNELAS,JACOB ARTURO | Male | Middleton |
| 30296 | 08600851 | 02440282 | ORNELAS,JOSHUA PAUL | Male | Havins |
| 30297 | 05615969 | 02511304 | ORNELAS,RANDY REYES | Male | Ney |
| 30298 | 07147709 | 02490330 | ORNELAS,ROLANDO | Male | Ney |
| 30299 | 08630925 | 02237798 | ORNELAS,TASHA NICOLE | Female | Henley |
| 30300 | 17119191 | 02471061 | ORNELLANA-CRUZ,DENIS | Male | Gist |
| 30301 | 06811531 | 02445639 | ORONA,DARIO JESUS | Male | Clements |
| 30302 | 08620121 | 02582485 | ORONA,GUADALUPE MARIE | Female | East Texas |
| 30303 | 07872176 | 02532724 | ORONA,MANUEL | Male | East Texas |
| 30304 | 21300402 | 02576874 | ORONA,RAMIRO | Male | Glossbrenner |
| 30305 | 20360535 | 02554980 | ORONA,SAMUEL JAMES | Male | Glossbrenner |
| 30306 | 06919329 | 02549771 | OROPEZA,LUIS ALEXIS | Male | East Texas |
| 30307 | 21307242 | 02573291 | OROPEZA-ALVARADO,DEIKKER | Male | Moore B |
| 30308 | 02189242 | 00378913 | OROSCO,MICHAEL A | Male | McConnell |
| 30309 | 05867162 | 02490085 | OROSCO,VIOLA MARIE | Female | Henley |
| 30310 | 08267086 | 02507357 | OROZCO,ALBINO | Male | Duncan |
| 30311 | 05733942 | 02403412 | OROZCO,ANTHONY | Male | Willacy County |

App 00438

|   |   A   |   B   |   C   |   D   |   E   |
|---|-------|-------|-------|-------|-------|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 30312 | 08095306 | 02316252 | OROZCO,AUSTIN ZACHARY | Male | Glossbrenner |
| 30313 | 16987201 | 02527098 | OROZCO,CARLOS | Male | Formby |
| 30314 | 17190736 | 02471358 | OROZCO,CARLOS DEMETRIO | Male | Bridgeport |
| 30315 | 07750979 | 02563697 | OROZCO,HEBERARDO ALMANZA | Male | Clements |
| 30316 | 04851013 | 02504700 | OROZCO,JAVIER MARTINEZ | Male | Bartlett |
| 30317 | 06719923 | 02576026 | OROZCO,JEFFREY SR | Male | Glossbrenner |
| 30318 | 03666223 | 00818358 | OROZCO,JORGE DANNELL | Male | Pack |
| 30319 | 08093501 | 01541311 | OROZCO,JORGE ERASMO | Male | Pack |
| 30320 | 13201912 | 02504332 | OROZCO,LISA MARIE | Female | O'Daniel |
| 30321 | 02175350 | 00494451 | OROZCO,TRINIDAD JR | Male | Stiles |
| 30322 | 16647660 | 02554588 | OROZCO,TRISTAN DANIEL | Male | Havins |
| 30323 | 50653541 | 02578836 | OROZCO,VICTOR DAVID | Male | East Texas |
| 30324 | 50770885 | 02480357 | OROZCO-HERNANDEZ,LUIS | Male | Dominguez |
| 30325 | 06601957 | 02316470 | OROZCO-MARTINEZ,HUGO ENRIQUE | Male | Willacy County |
| 30326 | 16119859 | 02341416 | ORPHEY,HERMAN JOSEPH | Male | Robertson |
| 30327 | 07356538 | 02559178 | ORPHEY,HERMAN JOSEPH JR | Male | Travis County |
| 30328 | 06399773 | 02438068 | ORR,BRANDON RAY | Male | Kyle |
| 30329 | 07653097 | 01613342 | ORR,CHARLES | Male | Allred |
| 30330 | 08646989 | 02441487 | ORR,JARRIUS | Male | Smith |
| 30331 | 05985129 | 00855674 | ORR,JEFFREY | Male | Clements |
| 30332 | 05177846 | 02476465 | ORR,TIMOTHY JAY | Male | Cotulla |
| 30333 | 08590286 | 02485215 | ORRICK,NICHOLAS LEE | Male | Lewis |
| 30334 | 06544643 | 02538367 | ORROSTIETA,FIDEL | Male | Hamilton |
| 30335 | 04360090 | 02326051 | ORSBURN,BILLY JACK | Male | Lewis |
| 30336 | 06212377 | 01050906 | ORTA,ADAM | Male | Garza West |
| 30337 | 07444908 | 02539405 | ORTA,MAURO | Male | Johnston |
| 30338 | 50308758 | 02556305 | ORTEGA,ANGIELINA MERCEDES | Female | Crain |
| 30339 | 02581559 | 02572886 | ORTEGA,ARMANDO | Male | Lindsey |
| 30340 | 06329639 | 02571290 | ORTEGA,ASHLEY RAE | Female | Plane |
| 30341 | 07678298 | 01732155 | ORTEGA,BOBBY | Male | Clements |
| 30342 | 21216022 | 02549094 | ORTEGA,BRISA | Female | Plane |
| 30343 | 20382912 | 02492857 | ORTEGA,CANDELARIO | Male | Bridgeport |
| 30344 | 06627355 | 02413002 | ORTEGA,CASSONDRA MARIE | Female | Henley |
| 30345 | 04900971 | 02570086 | ORTEGA,CHELSEA LYNN | Female | Crain |
| 30346 | 08161005 | 02487333 | ORTEGA,DAVID ZANE | Male | Formby |
| 30347 | 06539862 | 02286431 | ORTEGA,EDDIBERTO JR | Male | Robertson |
| 30348 | 18019280 | 02543072 | ORTEGA,EDUARDO ASBAY | Male | Johnston |
| 30349 | 50104527 | 01895240 | ORTEGA,EDUARDO CARLOS | Male | Allred |
| 30350 | 05461605 | 02580707 | ORTEGA,EDWARD | Male | East Texas |
| 30351 | 07064315 | 02573383 | ORTEGA,EDWIN | Male | Hodge |
| 30352 | 06927969 | 02579495 | ORTEGA,EVE MARIE | Female | Halbert |
| 30353 | 05694006 | 02270311 | ORTEGA,FABIAN | Male | Kegans |
| 30354 | 04453893 | 02430593 | ORTEGA,FRANK RODRIGUEZ | Male | Cotulla |
| 30355 | 07944715 | 02534027 | ORTEGA,ISRAEL | Male | Hamilton |
| 30356 | 05587274 | 02395161 | ORTEGA,ISRAEL BARRAGAN | Male | Smith |
| 30357 | 50449458 | 02208448 | ORTEGA,JAIME | Male | Allred |
| 30358 | 07240418 | 01878649 | ORTEGA,JASON ALAN | Male | Allred |
| 30359 | 18027310 | 02446090 | ORTEGA,JESUS GUERRERO | Male | Bartlett |
| 30360 | 02467748 | 02455171 | ORTEGA,JESUS J | Male | Michael |
| 30361 | 50521974 | 02555241 | ORTEGA,JOE ANTHONY | Male | Glossbrenner |
| 30362 | 50389371 | 02282325 | ORTEGA,JOHN ANTHONY | Male | Allred |
| 30363 | 07740294 | 02370506 | ORTEGA,JOSE | Male | Bartlett |
| 30364 | 08796455 | 02581256 | ORTEGA,JOSEPH GERALDO | Male | Holliday |
| 30365 | 08995573 | 02506379 | ORTEGA,JUAN | Male | Hodge |
| 30366 | 04360846 | 01570002 | ORTEGA,JUAN ALBERTO | Male | Duncan |
| 30367 | 50454048 | 02572415 | ORTEGA,JULIO CESARROCHA | Male | Moore B |
| 30368 | 08664907 | 02561351 | ORTEGA,MARK ANTHONY JR | Male | Hodge |
| 30369 | 07543353 | 02187984 | ORTEGA,MIRACLE | Female | Woodman |
| 30370 | 04377665 | 01981020 | ORTEGA,PHILLIP | Male | Allred |
| 30371 | 05330958 | 02557396 | ORTEGA,PRISCILLA ALBERTA | Female | Marlin Facility |
| 30372 | 17407954 | 02302431 | ORTEGA,RAMON | Male | Telford |
| 30373 | 02834353 | 01859871 | ORTEGA,REFUGIO | Male | Telford |
| 30374 | 04824362 | 02547211 | ORTEGA,ROGELIO AGUILAR | Male | Lindsey |
| 30375 | 07971568 | 02581872 | ORTEGA,TANYA SELINA | Female | Woodman |
| 30376 | 05811528 | 02461340 | ORTEGA,THERESA LEE | Female | Marlin Facility |
| 30377 | 50148935 | 02565085 | ORTEGALOZANO,ENOC EMANUEL | Male | East Texas |
| 30378 | 06429175 | 02435543 | ORTEGO,MICHAEL TREVOR | Male | Estes |
| 30379 | 08539771 | 02574188 | ORTEGON,AMANDA | Female | Plane |
| 30380 | 02246536 | 02027316 | ORTEGON,FRANK | Male | Hamilton |
| 30381 | 50273869 | 01993245 | ORTEGON,LEONARDO ADAME | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 30382 | 06533392 | 02581242 | ORTEGON,NICOLAS | Male | Holliday |
| 30383 | 07334896 | 02286855 | ORTEZ,ALBERT OMAR | Male | Beto |
| 30384 | 16294314 | 02553709 | ORTEZ,THERESA LIZETTE | Female | Henley |
| 30385 | 50356460 | 01934745 | ORTH,DALE EDWIN | Male | Estes |
| 30386 | 21001341 | 02543973 | ORTIZ SENA,JOSE JESUS | Male | LeBlanc |
| 30387 | 06337626 | 02395524 | ORTIZ,ABELARDO G | Male | Smith |
| 30388 | 19891557 | 02528765 | ORTIZ,ALBERTO | Male | Willacy County |
| 30389 | 50445491 | 02541463 | ORTIZ,ANDREW NEVAREZ | Male | East Texas |
| 30390 | 17312437 | 02433739 | ORTIZ,ANGEL MARTINEZ | Male | Fort Stockton |
| 30391 | 01543309 | 00753367 | ORTIZ,ANTHONY | Male | Pack |
| 30392 | 50003276 | 02325587 | ORTIZ,ANTHONY | Male | Michael |
| 30393 | 04609047 | 02272111 | ORTIZ,ANTONIO JR | Male | Michael |
| 30394 | 05399297 | 02558019 | ORTIZ,ARMANDO JR | Male | Travis County |
| 30395 | 50094669 | 02574189 | ORTIZ,ASHLEY NICOLE | Female | Plane |
| 30396 | 07064727 | 02545528 | ORTIZ,ASHLEY RENEE | Female | Marlin Facility |
| 30397 | 08748571 | 01779843 | ORTIZ,BENITO | Male | Stiles |
| 30398 | 06577568 | 02007087 | ORTIZ,CASSANDRA | Female | O'Daniel |
| 30399 | 16033986 | 02572972 | ORTIZ,CESAR GABRIEL | Male | East Texas |
| 30400 | 05922786 | 02582513 | ORTIZ,CHARLES JR | Male | Garza West |
| 30401 | 17020746 | 02198911 | ORTIZ,CHRISTIAN | Male | Hodge |
| 30402 | 07936184 | 02550037 | ORTIZ,CLETO RUIZ | Male | Gist |
| 30403 | 05930300 | 02566698 | ORTIZ,CRISELDA MARIE | Female | Coleman Work Facility |
| 30404 | 04020997 | 01291134 | ORTIZ,DANIEL | Male | Fort Stockton |
| 30405 | 50412693 | 02512292 | ORTIZ,DANIEL JR | Male | Smith |
| 30406 | 19237613 | 02444269 | ORTIZ,DANIEL MARTIN | Male | Bartlett |
| 30407 | 50756727 | 02519639 | ORTIZ,DIEGO | Male | East Texas |
| 30408 | 07850977 | 02581841 | ORTIZ,EDGAR | Male | East Texas |
| 30409 | 50294426 | 02488161 | ORTIZ,EDMUND PAUL | Male | Lindsey |
| 30410 | 08087485 | 02526377 | ORTIZ,EMILLIO HIPILITO | Male | Formby |
| 30411 | 17883969 | 02283854 | ORTIZ,EMMANUEL ANDRES | Male | Hamilton |
| 30412 | 05080576 | 02418584 | ORTIZ,FABIAN ARTURO | Male | Johnston |
| 30413 | 19228190 | 02382827 | ORTIZ,FAVIAN | Male | Fort Stockton |
| 30414 | 50134687 | 02535306 | ORTIZ,FELIPE TULAN | Male | Johnston |
| 30415 | 05443719 | 01264192 | ORTIZ,FIDEL ALEXANDER | Male | Skyview |
| 30416 | 04496376 | 02512009 | ORTIZ,FRED | Male | Willacy County |
| 30417 | 03025935 | 02562430 | ORTIZ,GILBERTO | Male | Gist |
| 30418 | 07146787 | 02533594 | ORTIZ,GILBERTO | Male | Diboll |
| 30419 | 05057938 | 01117395 | ORTIZ,GUADALUPE GARZA | Male | Polunsky |
| 30420 | 07823483 | 02566627 | ORTIZ,HERBERT HUMBERTO | Male | East Texas |
| 30421 | 05784899 | 02382538 | ORTIZ,JAMES MATTHEW | Male | Hamilton |
| 30422 | 18590776 | 02555684 | ORTIZ,JASON | Male | Glossbrenner |
| 30423 | 06332474 | 02135254 | ORTIZ,JAYSON | Male | Havins |
| 30424 | 01739247 | 02440914 | ORTIZ,JERRY | Male | Lewis |
| 30425 | 08024826 | 02356955 | ORTIZ,JESUS | Male | Hodge |
| 30426 | 17737887 | 02544193 | ORTIZ,JESUS | Male | Gist |
| 30427 | 06418518 | 02130228 | ORTIZ,JESUS ALEJANDRO | Male | Clements |
| 30428 | 08974870 | 02550183 | ORTIZ,JESUS GENARO | Male | Cotulla |
| 30429 | 50303552 | 02512338 | ORTIZ,JESUS JOSE | Male | Duncan |
| 30430 | 05322676 | 02306897 | ORTIZ,JESUS MANUEL JR | Male | Lewis |
| 30431 | 07566029 | 02460996 | ORTIZ,JOE ANTHONY | Male | Cotulla |
| 30432 | 14293560 | 02367616 | ORTIZ,JOEL RODRIGUEZ | Male | Bridgeport |
| 30433 | 07749308 | 02510929 | ORTIZ,JOHN ANTHONY JR | Male | Smith |
| 30434 | 07362344 | 01440306 | ORTIZ,JONATHAN MATTHEW | Male | Estelle |
| 30435 | 04626014 | 02535043 | ORTIZ,JOSE D | Male | Cotulla |
| 30436 | 50803187 | 02446729 | ORTIZ,JOSE RICARDO | Male | San Saba |
| 30437 | 19419934 | 02403693 | ORTIZ,JUAN | Male | Willacy County |
| 30438 | 21629642 | 02579387 | ORTIZ,JUAN CARLOS | Male | Middleton |
| 30439 | 02923318 | 00679824 | ORTIZ,JUAN RAMON | Male | Ney |
| 30440 | 17576667 | 02567362 | ORTIZ,JULIAN R | Male | Bridgeport |
| 30441 | 21344795 | 02581649 | ORTIZ,JUSTIN DANIEL | Male | Sanchez |
| 30442 | 04050207 | 02192740 | ORTIZ,LARRY LEIGH | Male | Middleton |
| 30443 | 08747848 | 02446253 | ORTIZ,LESLIE DANDRA | Female | Halbert |
| 30444 | 17948947 | 02414088 | ORTIZ,LUCUS | Male | Fort Stockton |
| 30445 | 02096086 | 00732076 | ORTIZ,LUIS C | Male | Pack |
| 30446 | 19853799 | 02577991 | ORTIZ,LUIS JR | Male | Ney |
| 30447 | 06807282 | 02565591 | ORTIZ,MARYLOU | Female | Plane |
| 30448 | 05956331 | 02557780 | ORTIZ,MELISSA SUZANNE | Female | Plane |
| 30449 | 18721752 | 02491178 | ORTIZ,MIGUEL TZIQUEN | Male | Estes |
| 30450 | 17797924 | 02562718 | ORTIZ,NICOLE ANN | Female | Plane |
| 30451 | 50537041 | 02557561 | ORTIZ,NOE | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 30452 | 07079313 | 02548862 | ORTIZ,NOHE | Male | East Texas |
| 30453 | 50538025 | 02335154 | ORTIZ,ODILLON JR | Male | Hamilton |
| 30454 | 05900497 | 02573401 | ORTIZ,PATRICK GREGORY | Male | East Texas |
| 30455 | 07466419 | 02500720 | ORTIZ,PAUL | Male | Willacy County |
| 30456 | 50497487 | 02520071 | ORTIZ,PEDRO IV | Male | Garza West |
| 30457 | 04368967 | 02582514 | ORTIZ,RENEE LOEVA | Male | Garza West |
| 30458 | 05625380 | 01802757 | ORTIZ,RICHARD EARL | Male | Smith |
| 30459 | 02689457 | 02199398 | ORTIZ,ROBERT | Male | Clements |
| 30460 | 07216485 | 02433218 | ORTIZ,ROEL | Male | Bridgeport |
| 30461 | 05221689 | 02489901 | ORTIZ,RUBEN JR | Male | Kyle |
| 30462 | 04331145 | 01571864 | ORTIZ,RUDY BENTANCUR | Male | Smith |
| 30463 | 08584377 | 02192997 | ORTIZ,SUSANA MONJARAZ | Female | Coleman Work Facility |
| 30464 | 06832434 | 02566617 | ORTIZ,TAMARA | Female | Marlin Facility |
| 30465 | 08900451 | 02391019 | ORTIZ,TIMMY JR | Male | Clements |
| 30466 | 18821707 | 02576942 | ORTIZ,TORIBIO III | Male | East Texas |
| 30467 | 06214734 | 00916142 | ORTIZ,VALENTIN | Male | Connally |
| 30468 | 06138873 | 02519745 | ORTIZ,VALENTIN JR | Male | Sayle |
| 30469 | 07384318 | 02570897 | ORTIZ,VANESSA | Female | Woodman |
| 30470 | 06554645 | 02533142 | ORTIZ,VANESSA MARIE | Female | Carole S. Young |
| 30471 | 06216474 | 02452294 | ORTIZ,VICENTE | Male | Robertson |
| 30472 | 02963221 | 00466309 | ORTIZ,VICTORIANO A. | Male | Carole S. Young |
| 30473 | 08298179 | 02425793 | ORTIZ-ARREOLA,ENRIQUE | Male | Lindsey |
| 30474 | 50692820 | 02570804 | ORTIZ-CORONADO,SYCIRA A | Female | Plane |
| 30475 | 07622405 | 02451393 | ORTIZESTRADA,JOSE ALFREDO | Male | Fort Stockton |
| 30476 | 17146440 | 02252667 | ORTIZ-FIGUEROA,ROLBIN MANUEL | Male | Bridgeport |
| 30477 | 17438127 | 02563244 | ORTIZ-HERNANDEZ,ENEDINA LILLIA | Female | Plane |
| 30478 | 20665653 | 02513203 | ORTIZLARUMBE,CARLOS ADRIAN | Male | Fort Stockton |
| 30479 | 50611902 | 02563362 | ORTIZMENDOZA,JOSE LUIS | Male | Bridgeport |
| 30480 | 19826834 | 02582802 | ORTIZ-RAMIREZ,LUIS ALFONSO | Male | Garza West |
| 30481 | 50070209 | 01836942 | ORY,MICHAEL DAVID | Male | Pack |
| 30482 | 07127209 | 02482706 | OSAKQUE,CHRISTOPHER | Male | Hamilton |
| 30483 | 17977362 | 02447202 | OSBEY,JA'MEIR | Male | Lewis |
| 30484 | 17329922 | 02427255 | OSBORN,BRANDON | Male | Hamilton |
| 30485 | 01673411 | 01404684 | OSBORN,CLIFFORD EUGENE | Male | Clements |
| 30486 | 50211652 | 01891024 | OSBORN,DAHLTON | Male | Johnston |
| 30487 | 07284073 | 02528020 | OSBORN,JESSICA LYNN | Female | Halbert |
| 30488 | 08737802 | 02577597 | OSBORN,SARAH FRANCINE | Female | Woodman |
| 30489 | 06529174 | 02303339 | OSBORN,SEAN RODRIGUEZ | Male | Stiles |
| 30490 | 06519775 | 01853817 | OSBORNE,AUSBON | Male | Hodge |
| 30491 | 04265608 | 02393943 | OSBORNE,CAREY DARRELL | Male | Stiles |
| 30492 | 50201546 | 02147395 | OSBORNE,CHRISTOPHER WAYNE | Male | Smith |
| 30493 | 03769631 | 00571977 | OSBORNE,GEORGE LEROY | Male | Kegans |
| 30494 | 02333285 | 00386219 | OSBORNE,JEFFREY RAY | Male | Duncan |
| 30495 | 06039375 | 02578930 | OSBORNE,MICHAEL SCOTT | Male | Gurney |
| 30496 | 06789379 | 02521872 | OSBORNE,STEPHANIE MARIE | Female | Plane |
| 30497 | 01259636 | 00898120 | OSBURN,BOBBY ROY | Male | Pack |
| 30498 | 05489057 | 02559317 | OSBY,DERRICK L | Male | Moore B |
| 30499 | 16718360 | 02265280 | OSEGUERA,JIMMY LESTER CANELES | Male | Willacy County |
| 30500 | 17427522 | 02520330 | OSEI,MICAH | Male | Willacy County |
| 30501 | 04573437 | 02264046 | OSGOOD,KENNETH WAYNE | Male | Allred |
| 30502 | 18212871 | 02570576 | OSGOOD,SETH | Male | Lindsey |
| 30503 | 08323265 | 01604488 | O'SHANNON,JAMES | Male | Pack |
| 30504 | 08876193 | 02052980 | OSHOTSE,AREVHA | Male | Skyview |
| 30505 | 50058469 | 02320445 | OSIFO,JASON JACOB | Male | Lewis |
| 30506 | 12996899 | 02418797 | OSILI,JOSEPH UZOCHUKWU | Male | Allred |
| 30507 | 06146834 | 02178225 | OSIO,AMADOR | Male | Allred |
| 30508 | 50459068 | 02249685 | OSONDU,JEREMIAH HILTON | Male | Diboll |
| 30509 | 19758238 | 02577138 | OSORIO,AIDAN RYAN | Male | East Texas |
| 30510 | 06312104 | 01468109 | OSORIO,DANIEL | Male | Hughes |
| 30511 | 08942038 | 02156167 | OSORIO,MIKE | Male | Kegans |
| 30512 | 19632323 | 02452817 | OSORIO,RENE | Male | Estes |
| 30513 | 50770711 | 02229713 | OSORIO-LOPEZ,EDWIN ANTONIO | Male | Clements |
| 30514 | 06352204 | 02492814 | OSTEEN,BEN JEFFERSON | Male | Travis County |
| 30515 | 04557974 | 00896433 | OSTEEN,DANNY JOE | Male | Hodge |
| 30516 | 50148524 | 00999638 | OSTEEN,VALERIAN W | Male | Polunsky |
| 30517 | 17551088 | 02579718 | OSTERKAMP,BOBBIE JOE | Female | Woodman |
| 30518 | 03300439 | 02494947 | OSTERTAG,MICHAEL ALAN | Male | Lindsey |
| 30519 | 05461273 | 02539092 | OSUNA,EDWARD JOSEPH | Male | Lewis |
| 30520 | 20223107 | 02580809 | OSWALD,KATHRYN | Female | East Texas |
| 30521 | 04721646 | 00798165 | OTEN,KEITH DEWAYNE | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 30522 | 05827436 | 02434699 | OTERO,ARMANDO | Male | Dominguez |
| 30523 | 05310445 | 02148082 | OTERO,LARRY PHILLIP | Male | Lewis |
| 30524 | 03249346 | 00439147 | OTERO,SALVADOR MIRANDA | Male | Telford |
| 30525 | 17705677 | 02577954 | OTERO-BUNKER,ANTHONY SCOTT | Male | East Texas |
| 30526 | 02969352 | 02557656 | OTIS,DAVID BRYANT | Male | Holliday |
| 30527 | 03687944 | 01560839 | OTIS,KERRON LAVERN | Male | Polunsky |
| 30528 | 17520025 | 02505279 | OTOOLE,MICHAEL GEORGE | Male | Dominguez |
| 30529 | 05771078 | 02574143 | OTT,JEREMY MICHAEL | Male | Lindsey |
| 30530 | 07336068 | 02425489 | OTTO,DONNIE DWAYNE | Male | Hodge |
| 30531 | 07486502 | 02479389 | OTTO,JEREMY BLAKE | Male | Montford |
| 30532 | 19762693 | 02576565 | OTTO,SHELLY MARIE | Female | Plane |
| 30533 | 02782031 | 02113620 | OTWELL,ALAN KIM | Male | San Saba |
| 30534 | 21107920 | 02560662 | OTWELL,KATHERINE LYNNE | Female | Crain |
| 30535 | 16805087 | 02531336 | OTWELL,SCOTT | Male | Scott W |
| 30536 | 16199925 | 02433409 | OUMANSOUR,HAMZA | Male | Travis County |
| 30537 | 05367908 | 02451523 | OURSBOURN,CODY LEE | Male | Willacy County |
| 30538 | 04137695 | 02579774 | OUTLEY,DARREL PATRICK KEITH | Male | Gurney |
| 30539 | 06753265 | 02242254 | OUZENNE,ARTHUR JR | Male | Fort Stockton |
| 30540 | 06724166 | 02413700 | OUZTS,DANIEL LAVELL II | Male | Clements |
| 30541 | 04341839 | 01786125 | OVALLE,FAUSTINO | Male | McConnell |
| 30542 | 50726547 | 02487910 | OVALLE,GRACIELA | Female | Coleman Work Facility |
| 30543 | 05894842 | 02556132 | OVALLE,JOSEPH MICHAEL | Male | Glossbrenner |
| 30544 | 05651843 | 00890154 | OVALLE,JUAN M | Male | Scott W |
| 30545 | 06948483 | 02517152 | OVALLE,STEPHANIE NICOLE | Female | Coleman Work Facility |
| 30546 | 16174197 | 02214441 | OVALLEGUTIERREZ,JORGE LUIS | Male | Hodge |
| 30547 | 02593512 | 02114917 | OVALLES,ROSENDO FLORES | Male | LeBlanc |
| 30548 | 03961117 | 00645126 | OVERA,RICHARD | Male | Gurney |
| 30549 | 07240030 | 01923655 | OVERALL,MICHAEL CHAD | Male | Hamilton |
| 30550 | 05623288 | 02020614 | OVERBY,HOWARD LEE CASEY | Male | Polunsky |
| 30551 | 02903507 | 00563978 | OVERFIELD,LEWIS CARL | Male | Pack |
| 30552 | 20187690 | 02582472 | OVERLAND,CASSANDRA DAWN | Female | Halbert |
| 30553 | 50491723 | 02576440 | OVERSTREET,JENNIFER | Female | Coleman Work Facility |
| 30554 | 07469732 | 02516338 | OVERSTREET,JIMMY LEE | Male | Estes |
| 30555 | 19041121 | 02477948 | OVERSTREET,JOHN RICHARD | Male | Bell |
| 30556 | 04212440 | 01857159 | OVERSTREET,JOSEPH | Male | LeBlanc |
| 30557 | 06430155 | 02565331 | OVERSTREET,KELLY LYNN | Female | Plane |
| 30558 | 07858776 | 02364775 | OVERTON,JIMMY RAY | Male | Havins |
| 30559 | 16563623 | 02572154 | OVERTON,KOUNSTANCE SHAVON | Female | East Texas |
| 30560 | 07919771 | 02571267 | OVERTON,RONALD LEE | Male | Kyle |
| 30561 | 06991050 | 01676460 | OVERTON,SHAUN DAVID | Male | Pack |
| 30562 | 05714405 | 02515194 | OVERTON,TIMOTHY PAUL | Male | Hamilton |
| 30563 | 02847997 | 00551793 | OVERTURF,MARVIN | Male | Michael |
| 30564 | 08850953 | 02574321 | OVERY,LAWRENCE JOHN JR | Male | Lindsey |
| 30565 | 19956005 | 02494650 | OVIEDO,JUAN | Male | Estelle |
| 30566 | 50021856 | 02538357 | OVIEDO,TOMAS JR | Male | Hamilton |
| 30567 | 18564487 | 02484863 | OWEN,HALEY RENEE | Female | Coleman Work Facility |
| 30568 | 04807678 | 02548991 | OWEN,HEATH CLAYTON | Male | Havins |
| 30569 | 07868627 | 02562730 | OWEN,JASON CHARLES | Male | East Texas |
| 30570 | 05851323 | 02309590 | OWEN,JOSHUA LEE | Male | LeBlanc |
| 30571 | 50381491 | 02530202 | OWEN,KEGAN LARAMIE | Female | O'Daniel |
| 30572 | 50199275 | 02581811 | OWEN,PAIGE ELIZABETH | Female | Woodman |
| 30573 | 50171167 | 02374792 | OWEN,SHAWN MICHAEL | Male | LeBlanc |
| 30574 | 08720751 | 02556123 | OWENS,ADAM | Male | Travis County |
| 30575 | 08035406 | 02578893 | OWENS,ANTHONY SHANMAIN | Male | Willacy County |
| 30576 | 07301963 | 02578443 | OWENS,ASHLEY NICOLE | Female | Plane |
| 30577 | 06398865 | 02573565 | OWENS,CEDRIC ARTHUR | Male | Travis County |
| 30578 | 06753789 | 02258708 | OWENS,CLIFTON DEMONE | Male | Clements |
| 30579 | 07438124 | 01678378 | OWENS,CODY LEE | Male | Hodge |
| 30580 | 16088117 | 02397158 | OWENS,DALE RICHARD | Male | Ney |
| 30581 | 06677502 | 01702110 | OWENS,DEKEITH | Male | Allred |
| 30582 | 05379457 | 02536234 | OWENS,DERRICK DEWAYNE | Male | Hosp/Galveston |
| 30583 | 07311529 | 02553291 | OWENS,DOMINIQUE | Female | Coleman Work Facility |
| 30584 | 50647107 | 02094414 | OWENS,DONALD ALVIN | Male | Lewis |
| 30585 | 08914790 | 02333367 | OWENS,DONALD WAYNE | Male | Hodge |
| 30586 | 04641183 | 02539583 | OWENS,FREDERICK CHRISTOPHER | Male | East Texas |
| 30587 | 04865923 | 02516657 | OWENS,GLENNISHA DERAE | Female | Plane |
| 30588 | 19125784 | 02520271 | OWENS,HENRY LEONARD | Male | Telford |
| 30589 | 07006984 | 02515534 | OWENS,ILENZA JR | Male | Lewis |
| 30590 | 06897905 | 02475706 | OWENS,JAMES TROY | Male | Bradshaw |
| 30591 | 06273907 | 02487928 | OWENS,JANA | Female | Coleman |

| 1 | A SID# | B TDCJ# | C Name | D Sex | E Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 30592 | 05881787 | 02582903 | OWENS,JONATHAN KIRK | Male | Middleton |
| 30593 | 08332778 | 02545460 | OWENS,JORDAN ELLIS | Male | Estes |
| 30594 | 08432325 | 02570686 | OWENS,JOSHUA LEE | Male | Ney |
| 30595 | 08971467 | 02230947 | OWENS,KEALYN PATTRICK | Male | McConnell |
| 30596 | 08989732 | 02537246 | OWENS,KENNETH | Male | Cotulla |
| 30597 | 03721168 | 02576006 | OWENS,KENNETH WAYNE | Male | Hodge |
| 30598 | 08561662 | 01905304 | OWENS,KEVIN ANTONIO | Male | McConnell |
| 30599 | 06173264 | 02405137 | OWENS,LANCE KANON | Male | Robertson |
| 30600 | 06873240 | 02541111 | OWENS,LAQUINTON LAMONT | Male | Travis County |
| 30601 | 19425367 | 02507261 | OWENS,LINSEY | Female | Coleman |
| 30602 | 16026054 | 02578321 | OWENS,MARIO LAVONTA | Male | East Texas |
| 30603 | 03347510 | 01643509 | OWENS,MARK | Male | Estelle |
| 30604 | 20095576 | 02565891 | OWENS,MARTINIQUE | Female | Plane |
| 30605 | 16535465 | 02384487 | OWENS,MATTHEW | Male | Willacy County |
| 30606 | 16774074 | 02435444 | OWENS,MYLES JORDAN | Male | Scott W |
| 30607 | 05664110 | 01820530 | OWENS,NORMAN SHANE | Male | Garza West |
| 30608 | 50785547 | 02279844 | OWENS,QUINTAUS PEREZ | Male | Lewis |
| 30609 | 07544195 | 02177403 | OWENS,RALPH LEWIS | Male | Havins |
| 30610 | 03727728 | 01852078 | OWENS,RANDY | Male | Ney |
| 30611 | 01949049 | 02224274 | OWENS,RANDY ALLEN | Male | Robertson |
| 30612 | 16477109 | 02570481 | OWENS,ROBERT LOUIS | Male | Hamilton |
| 30613 | 07190207 | 02251388 | OWENS,ROBERT RAY | Male | Lewis |
| 30614 | 05976072 | 02571886 | OWENS,ROSHAWN | Male | Travis County |
| 30615 | 07142226 | 02552856 | OWENS,STEPHEN TRAMAYNE | Male | Formby |
| 30616 | 06591435 | 01087327 | OWENS,THELBERT | Male | Beto |
| 30617 | 08151144 | 01734133 | OWENS,THERON | Male | Pack |
| 30618 | 05845051 | 01757250 | OWENS,WILLIAM | Male | West Texas |
| 30619 | 02768001 | 00632415 | OWENS,WILLIAM JR | Male | Lewis |
| 30620 | 07971399 | 02540914 | OWENS,WILLIAM LYNN | Male | Lindsey |
| 30621 | 50808672 | 02547427 | OWENS,ZHANTE MALIK | Male | Formby |
| 30622 | 50794778 | 02483704 | OWENSBY,ANTONIO DATRILL | Male | Clements |
| 30623 | 08865530 | 02241686 | OWENS-TOOMBS,SEAN | Male | Allred |
| 30624 | 08766988 | 02548352 | OWINGS,COLBEY RAY | Male | East Texas |
| 30625 | 17973353 | 02478650 | OWNBY,MICHAEL PAUL | Male | Michael |
| 30626 | 05991497 | 01438525 | OXFORD,ANTHONY | Male | Polunsky |
| 30627 | 08954916 | 02480260 | OXFORD,RYAN MICHAEL | Male | East Texas |
| 30628 | 07641612 | 02581940 | OYERVIDES,KIMBERLY ANN | Female | Plane |
| 30629 | 14029727 | 02548330 | OZMUN,TRISTAN | Male | Gist |
| 30630 | 05755416 | 02453808 | OZUNA,ANDREW ANTHONY | Male | Sayle |
| 30631 | 07205144 | 02462655 | OZUNA,ELIAZAR | Male | Diboll |
| 30632 | 18715110 | 02446298 | OZUNA,JOSUE OCIEL | Male | Stiles |
| 30633 | 05842740 | 02550264 | OZUNA,TERESA LYNN | Female | Coleman |
| 30634 | 18358295 | 02385432 | PACE,CHRISTOPHER DAVID | Male | Mechler |
| 30635 | 02498140 | 01114511 | PACE,DAVID ALAN | Male | Estelle |
| 30636 | 03972424 | 01343310 | PACE,DAVID SHELDON | Male | Clements |
| 30637 | 04778474 | 02546291 | PACE,JEREMIAH JOSHUA | Male | Ney |
| 30638 | 08966293 | 02444940 | PACE,LEON | Male | Hodge |
| 30639 | 06307623 | 02212342 | PACE,MARVIN YJUANG | Male | Allred |
| 30640 | 08241235 | 02496484 | PACE,PERRY ANTHONY | Male | Willacy County |
| 30641 | 01868331 | 02350981 | PACE,ROGER DARRELL | Male | San Saba |
| 30642 | 05137794 | 02301467 | PACE,RONALD TYRONE | Male | Johnston |
| 30643 | 05641644 | 02512812 | PACE,WILLIE RAY | Male | Formby |
| 30644 | 50312857 | 02534759 | PACHECO,ANGEL JOEL | Male | Hamilton |
| 30645 | 05627203 | 02544633 | PACHECO,ANTONIO ORLANDO | Male | Kyle |
| 30646 | 17313803 | 02567199 | PACHECO,AUGUSTIN JR | Male | Fort Stockton |
| 30647 | 08255576 | 02542442 | PACHECO,BRAULIO CRUZ | Male | East Texas |
| 30648 | 02917546 | 01700493 | PACHECO,ERNEST HENRY | Male | Estes |
| 30649 | 06768225 | 02525489 | PACHECO,JAVIER | Male | Montford |
| 30650 | 05698128 | 02528557 | PACHECO,JOE DAVID | Male | Lindsey |
| 30651 | 04659136 | 01058392 | PACHECO,JUAN JR | Male | Pack |
| 30652 | 01358859 | 01795827 | PACHECO,LUCIO | Male | Duncan |
| 30653 | 07766476 | 01887365 | PACHECO,OSCAR MANRIQUE | Male | Connally |
| 30654 | 03596305 | 01795342 | PACHECO,RAUL AGUILAR | Male | Lewis |
| 30655 | 06701028 | 02492348 | PACK,ALISHIA GAYLE | Female | Coleman Work Facility |
| 30656 | 08405659 | 02386026 | PACK,ROBERT TYLER | Male | Skyview |
| 30657 | 03131558 | 01352277 | PACKARD,TIMOTHY WYMAN | Male | Hamilton |
| 30658 | 16735733 | 02578839 | PACKARD,TYLER | Male | East Texas |
| 30659 | 07514305 | 02572441 | PACKETT,ALEXANDER JAY | Male | East Texas |
| 30660 | 18216667 | 02444312 | PACKNETT,TAMEKA | Female | O'Daniel |
| 30661 | 02211116 | 01813056 | PACKWOOD,MARK SAMUEL | Male | Gurney |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 30662 | 08118628 | 02508277 | PADILLO,MICHELLE LAYNETTE | Female | Crain |
| 30663 | 07395139 | 02393538 | PADGETT,DUSTIN SHANE | Male | Havins |
| 30664 | 08359295 | 02581862 | PADIER,ASHLEY MICHELLE | Female | Plane |
| 30665 | 07762690 | 01579307 | PADIEU,PHILIPPE | Male | San Saba |
| 30666 | 08151242 | 02506552 | PADILLA,AIDA | Female | Plane |
| 30667 | 50399880 | 02468110 | PADILLA,ALBERT LEWIS | Male | Hutchins |
| 30668 | 05683691 | 02567780 | PADILLA,ALFONSO GUZMAN | Male | Lychner |
| 30669 | 07124079 | 01586117 | PADILLA,ALISIA CONSUELO | Female | Murray |
| 30670 | 50590621 | 02573644 | PADILLA,ANGEL | Male | Sayle |
| 30671 | 07930443 | 02186374 | PADILLA,CARLOS DANIEL | Male | East Texas |
| 30672 | 07227522 | 02182427 | PADILLA,CHARLIE JR | Male | Stiles |
| 30673 | 50218768 | 02391580 | PADILLA,DANIEL ALEXANDER | Male | Kegans |
| 30674 | 16822762 | 02541933 | PADILLA,DARAN ZANDER | Male | East Texas |
| 30675 | 05214409 | 02581800 | PADILLA,DAVID | Male | Garza West |
| 30676 | 08178337 | 02539233 | PADILLA,EDUARDO LUIS | Male | Hamilton |
| 30677 | 08373677 | 02529414 | PADILLA,EDWARDO VASQUEZ | Male | Fort Stockton |
| 30678 | 08956203 | 02419869 | PADILLA,ELIOT ALEXIS | Male | San Saba |
| 30679 | 07129279 | 02568424 | PADILLA,ELISEO III | Male | Pack |
| 30680 | 17984980 | 02447796 | PADILLA,GERARDO GIOVANI | Male | Travis County |
| 30681 | 13427128 | 02541407 | PADILLA,JESSICA | Female | Henley |
| 30682 | 06096363 | 02559617 | PADILLA,JOSE | Male | Bell |
| 30683 | 21381810 | 02567410 | PADILLA,JOSE ALFREDO | Male | Lindsey |
| 30684 | 06358004 | 01419925 | PADILLA,JOSE CEFRINO | Male | Hughes |
| 30685 | 18935114 | 02518933 | PADILLA,LEIGHLAND XAVIER | Male | Baten |
| 30686 | 08322544 | 02358095 | PADILLA,LUIS ENRIQUE | Male | Clements |
| 30687 | 05806047 | 02196584 | PADILLA,MAXIMINO | Male | Kegans |
| 30688 | 07649873 | 02438023 | PADILLA,MICHELLE ANNETTE | Female | Plane |
| 30689 | 08698186 | 02351538 | PADILLA,OSCAR | Male | Skyview |
| 30690 | 06834894 | 02555810 | PADILLA,ROMAN | Male | Johnston |
| 30691 | 50611360 | 02399505 | PADILLA,VICTOR JR | Male | Connally |
| 30692 | 03285794 | 02448313 | PADILLA,VINCENT JOHN | Male | Mechler |
| 30693 | 07507159 | 02158934 | PADON,SARAH CHRISTINE | Female | Marlin Facility |
| 30694 | 50063695 | 02579216 | PADRO,DANIEL ANTHONY | Male | East Texas |
| 30695 | 16775580 | 02461016 | PADRON,CARLOS MANUEL | Male | Willacy County |
| 30696 | 05804458 | 00882621 | PADRON,DWAIN | Male | Lewis |
| 30697 | 06534838 | 02577639 | PADRON,LINDA ALICIA | Female | Plane |
| 30698 | 08119471 | 02444806 | PADY,NICHOLAS SHAWN | Male | Hutchins |
| 30699 | 06332554 | 02230505 | PAEZ,GREGORY G | Male | Smith |
| 30700 | 07734087 | 02522821 | PAGE,ADAM ELIAS | Male | Havins |
| 30701 | 07341655 | 02278917 | PAGE,ASHLEY ALEXDERIA | Female | Coleman |
| 30702 | 18295045 | 02544276 | PAGE,BRANDON PHEONIX | Male | San Saba |
| 30703 | 08787519 | 02545904 | PAGE,CHELSIE L | Female | Halbert |
| 30704 | 50045659 | 02484943 | PAGE,CHRISTOPHER GEORGE | Male | Allred |
| 30705 | 50580417 | 02195042 | PAGE,CHRISTOPHER O II | Male | Telford |
| 30706 | 03962474 | 01382450 | PAGE,CLINTON EDWARD | Male | Allred |
| 30707 | 19544400 | 02540940 | PAGE,JASON | Male | Johnston |
| 30708 | 06465903 | 02577170 | PAGE,JASON LEE | Male | Dominguez |
| 30709 | 08393974 | 02489526 | PAGE,JENNY DAWN | Female | Coleman Work Facility |
| 30710 | 08128653 | 02376874 | PAGE,JERMIKILAN KELWIN | Male | Allred |
| 30711 | 03860914 | 01770094 | PAGE,JOE ALLEN | Male | Stiles |
| 30712 | 50197291 | 02497686 | PAGE,MARQUS | Male | Mechler |
| 30713 | 10812438 | 02488477 | PAGE,NEIL EDWARD | Male | Duncan |
| 30714 | 08531950 | 02489692 | PAGE,STACY MAE LYNN | Female | Coleman Work Facility |
| 30715 | 05754818 | 02545519 | PAGE,TYNESHA | Female | Plane |
| 30716 | 05499686 | 02127038 | PAGE,ZEDRICK DEMON | Male | Middleton |
| 30717 | 19969636 | 02571747 | PAGEL,DARIN BRIAN | Male | Hodge |
| 30718 | 11876719 | 02579912 | PAGEL,MELANIE DUZELL | Female | Plane |
| 30719 | 20853730 | 02535124 | PAGUADARUIZ,YUDI MABEL | Female | Plane |
| 30720 | 16053590 | 02415487 | PAGUAGA,ENDRICK | Male | Allred |
| 30721 | 18967017 | 02581726 | PAHIO,ANAMARIE EKEKELA | Female | Woodman |
| 30722 | 07697521 | 01430278 | PAIGE,RICHARD WARREN JR | Male | Connally |
| 30723 | 04884002 | 02544487 | PAIGE,SOMMER DAWN | Female | Halbert |
| 30724 | 50055773 | 02532445 | PAIGE,TRAVACYE DOMAINE | Male | Cole |
| 30725 | 19257114 | 02551777 | PAINE,CHASSIDI DAWN | Female | Coleman |
| 30726 | 08561386 | 02566504 | PAINTER,LAWRENCE RANDOLPH | Male | Havins |
| 30727 | 07168211 | 02573941 | PAIR,QUENTIN LEE | Male | Sanchez |
| 30728 | 06372806 | 02545670 | PAIZ,GILBERT LEWIS | Male | East Texas |
| 30729 | 05948360 | 02238122 | PAIZ,ORLANDO | Male | Hamilton |
| 30730 | 20299843 | 02537528 | PAKAY-CUN,MAYRA | Female | Coleman Work Facility |
| 30731 | 05296435 | 02141011 | PALACIO,ALBERTO | Male | Cotulla |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 30732 | 07893237 | 02479743 | PALACIO,MARIO ISAIAH | Male | Clements |
| 30733 | 17015661 | 02306302 | PALACIOS SOZA,ELVIA | Female | Crain |
| 30734 | 04169923 | 02423661 | PALACIOS,ALFREDO SAPIEN | Male | Clements |
| 30735 | 06915042 | 02516012 | PALACIOS,CARLOS | Male | Stiles |
| 30736 | 08345367 | 01948661 | PALACIOS,EDMUNDO | Male | Stiles |
| 30737 | 20057595 | 02476949 | PALACIOS,GEORGE JAMES | Male | Diboll |
| 30738 | 04784058 | 01504205 | PALACIOS,HECTOR | Male | Pack |
| 30739 | 05229638 | 01852087 | PALACIOS,HENRY JR | Male | Fort Stockton |
| 30740 | 03844490 | 02494541 | PALACIOS,JORGE | Male | LeBlanc |
| 30741 | 05723479 | 02535322 | PALACIOS,JOSUE | Male | Johnston |
| 30742 | 20397396 | 02536376 | PALACIOS,LANCE ALEXANDER | Male | Willacy County |
| 30743 | 02541551 | 01308455 | PALACIOS,MARIA | Female | O'Daniel |
| 30744 | 08779030 | 02529889 | PALACIOS,NAYABI | Female | Plane |
| 30745 | 16254371 | 02510115 | PALACIOS,OSCAR ISMAEL JR | Male | Ney |
| 30746 | 01739810 | 01365110 | PALACIOS,PAUL | Male | Estelle |
| 30747 | 02223008 | 02577515 | PALACIOS,RICARDO | Male | Sanchez |
| 30748 | 07384782 | 02567607 | PALACIOS,ROBERT | Male | Estelle |
| 30749 | 00686567 | 00311644 | PALACIOS,ROBERT LEONARD | Male | Beto |
| 30750 | 12691438 | 02557965 | PALACIOS,ROXANNE | Female | Crain |
| 30751 | 50654257 | 02373307 | PALACIOS,TREVOR WAYNE | Male | Mechler |
| 30752 | 20259195 | 02478728 | PALACIOS-VASQUEZ,MELVIN DANILO | Male | Travis County |
| 30753 | 50497277 | 02464059 | PALACIOS-WRIGHT,ROBERTO | Male | Moore B |
| 30754 | 50519372 | 02504100 | PALACIOUS,JUAN UMBERTO | Male | Holliday |
| 30755 | 06366591 | 02574691 | PALADINO,JEFFREY BRIAN | Male | Hutchins |
| 30756 | 05392259 | 02465121 | PALADY,JEREMY SHANE | Male | Willacy County |
| 30757 | 08544254 | 01703704 | PALAFOS,ROBIN | Female | Marlin Facility |
| 30758 | 16437111 | 02484384 | PALAFOX,LEE | Male | Bradshaw |
| 30759 | 06171184 | 02577200 | PALASIOS,JORGE | Male | Bradshaw |
| 30760 | 06791283 | 01126517 | PALERMO,CARMELO | Male | LeBlanc |
| 30761 | 00852859 | 00823316 | PALERMO,THOMAS | Male | Cotulla |
| 30762 | 05921349 | 02559365 | PALITOS,RAUL ORTIZ | Male | Allred |
| 30763 | 06690895 | 01631151 | PALMA GUZMAN,OSMAN ORLANDO | Male | Estelle |
| 30764 | 07600762 | 01702863 | PALMA,EDDIE JR | Male | Smith |
| 30765 | 50377517 | 02578453 | PALMARES,ELIJAH | Male | Kyle |
| 30766 | 50098133 | 02476928 | PALMAS,JESUS MANUEL | Male | Estes |
| 30767 | 20676577 | 02528682 | PALMA-SALGUERO,ELVIN | Male | Travis County |
| 30768 | 07523977 | 02528484 | PALMATIER,JAMES WYLIE | Male | Travis County |
| 30769 | 50121264 | 02465776 | PALMER,ALBERT | Male | McConnell |
| 30770 | 50087890 | 02569561 | PALMER,AMANDA RENE | Female | O'Daniel |
| 30771 | 08532863 | 02411662 | PALMER,AMBER CHRISTINE | Female | Marlin Facility |
| 30772 | 06917223 | 02512786 | PALMER,BENJAMIN | Male | Bradshaw |
| 30773 | 04878392 | 02473424 | PALMER,BRANDON CODY | Male | Estes |
| 30774 | 06936873 | 02576554 | PALMER,BRIAN MARCUS | Male | Cotulla |
| 30775 | 05514301 | 02582917 | PALMER,CHARLES JOHN | Male | Middleton |
| 30776 | 06729691 | 02279415 | PALMER,CORNELIUS ASHLEY | Male | Scott W |
| 30777 | 08135587 | 01568299 | PALMER,DAN LEE | Male | Pack |
| 30778 | 18007037 | 02514250 | PALMER,DARVARIUS LATRELL | Male | Estes |
| 30779 | 07761083 | 02385019 | PALMER,DOMINIQUE | Male | Lewis |
| 30780 | 04300584 | 01795554 | PALMER,DONALD JAMES JR | Male | Smith |
| 30781 | 02101111 | 00472702 | PALMER,DOUGLAS LEE | Male | Estelle |
| 30782 | 05958912 | 02059216 | PALMER,EARNEST EUGENE | Male | Pack |
| 30783 | 02558725 | 00675106 | PALMER,FRANK DEWAYNE | Male | Stiles |
| 30784 | 19625355 | 02505544 | PALMER,GERALD AUDARION | Male | Allred |
| 30785 | 02694688 | 00602526 | PALMER,JEFFREY WAYNE | Male | Ney |
| 30786 | 50501560 | 02119464 | PALMER,JEREMIAH JERMAINE | Male | Polunsky |
| 30787 | 08343550 | 01676838 | PALMER,JULIAN A | Male | Hughes |
| 30788 | 06465601 | 02582807 | PALMER,JUSTIN DANIEL | Male | Travis County |
| 30789 | 20032864 | 02570861 | PALMER,KENNETH CRAIG | Male | Holliday |
| 30790 | 08310984 | 02051761 | PALMER,LATOYA MARIE | Female | Murray |
| 30791 | 08536330 | 02557966 | PALMER,LIDILLA NICOLE | Female | Crain |
| 30792 | 05829367 | 01983507 | PALMER,MARK | Male | Polunsky |
| 30793 | 04433539 | 02512755 | PALMER,MARON JAN | Male | Travis County |
| 30794 | 18087176 | 02563233 | PALMER,MIKAH BREANNA | Female | Crain |
| 30795 | 50695585 | 02552972 | PALMER,NATHAN JUNIOR III | Male | Moore B |
| 30796 | 06277662 | 02581769 | PALMER,ROY DWAYNE | Male | Garza West |
| 30797 | 06741017 | 02382098 | PALMER,RYAN CHAD | Male | Estes |
| 30798 | 01946530 | 00660844 | PALMER,SCOTT EDWARD | Male | Hughes |
| 30799 | 08946022 | 02487131 | PALMER,THORIS ONEIL | Male | Mechler |
| 30800 | 50509758 | 02423567 | PALMER,WILLIAM CAMERON | Male | East Texas |
| 30801 | 07027635 | 01924119 | PALMER,WILLIAM GERARD | Male | Pack |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 30802 | 03865297 | 02494169 | PALMER,WILLIE DAVID | Male | Stiles |
| 30803 | 02022858 | 00322302 | PALMER,WILLIE JR | Male | Pack |
| 30804 | 08376138 | 02398615 | PALMO,JAMIE | Male | Lindsey |
| 30805 | 01656504 | 00538048 | PALMORE,ROBERT | Male | Allred |
| 30806 | 03503579 | 02181418 | PALOMARES,CARLOS | Male | Hosp/Galveston |
| 30807 | 07560550 | 02469133 | PALOMARES,CHRISTOPHER | Male | Chasefield Wilderness |
| 30808 | 02362775 | 02438932 | PALOMAREZ,CARLOS AURELLO | Male | San Saba |
| 30809 | 01867840 | 01675268 | PALOMINO,ALBERT | Male | Duncan |
| 30810 | 20397077 | 02560251 | PALOMINOMELENDEZ,ANGEL GABRIEL | Male | Estes |
| 30811 | 07547024 | 02535290 | PALOMO,ANDREW SANCHEZ | Male | Gist |
| 30812 | 05551605 | 01491804 | PALOMO,BENNY JOE | Male | Michael |
| 30813 | 07155608 | 01276557 | PALOMO,IRENE MENDEZ | Female | Carole S. Young |
| 30814 | 17902283 | 02533628 | PALOMO,JOE | Male | Mechler |
| 30815 | 05514858 | 01642792 | PALOMO,MARIO ALVARO | Male | Hughes |
| 30816 | 04595035 | 00624426 | PALOMO,RUBEN | Male | Duncan |
| 30817 | 05697899 | 02577682 | PALOS,ELI | Male | Kyle |
| 30818 | 19480202 | 02569174 | PAMPLIN,DEMETRI AYINDE | Male | Sayle |
| 30819 | 06188937 | 02552030 | PANCOAST,CRYSTAL | Female | Henley |
| 30820 | 04606243 | 02490489 | PANDO,ALEXANDER | Male | Robertson |
| 30821 | 50649705 | 02562900 | PANGELINAN,FRANK EDWARD | Male | Allred |
| 30822 | 17854572 | 02295078 | PANIAGUA,CARLOS ANTHONY JR | Male | Michael |
| 30823 | 04100582 | 02525830 | PANIAGUA,PEDRO ARRIOLA | Male | Hutchins |
| 30824 | 04814766 | 02421781 | PANKEY,DEVON LEON | Male | Hamilton |
| 30825 | 02192907 | 00462140 | PANNEL,DONALD RAY | Male | Jester III |
| 30826 | 08446386 | 02399118 | PANNELL,MICHAEL CAELEN | Male | Skyview |
| 30827 | 02789169 | 02513530 | PANNELL,RANDELL DEAN | Male | Montford |
| 30828 | 04249518 | 02413531 | PANTOJA,JIMMY | Male | Jester III |
| 30829 | 16204346 | 02570157 | PANTOJA,JONATHAN DAVID | Male | East Texas |
| 30830 | 20926047 | 02536445 | PANTOJA-RAMOS,ANGELICA | Female | Plane |
| 30831 | 07188577 | 01529580 | PAOLILLA,CHRISTINE MARIE | Female | Crain |
| 30832 | 03952864 | 02574400 | PAPILLION,PAUL MICHAEL | Male | Lychner |
| 30833 | 50112182 | 01835683 | PAPILLION,RAYNEUS DORVEL | Male | Ney |
| 30834 | 20181500 | 02576379 | PAPILLION,THADDEUS DESHUN | Male | Gist |
| 30835 | 08271391 | 02554632 | PAPPAS,MARICELA | Female | Plane |
| 30836 | 05826744 | 02524290 | PAPPILLION,ROCEDRIC JEROME | Male | Gist |
| 30837 | 06692036 | 02210676 | PAPY,JOHN P | Male | Skyview |
| 30838 | 19427575 | 02407545 | PARAHAM,MARCO JERELL | Male | Smith |
| 30839 | 16101207 | 02563512 | PARCHMAN,DONTAVIUS LHARRON | Male | San Saba |
| 30840 | 05747829 | 02497534 | PARDES,BILLY JOE JR | Male | Smith |
| 30841 | 08620871 | 02517748 | PARDO,JOHN ADAM | Male | Allred |
| 30842 | 17206066 | 02556155 | PARDO,JOSHUA JAVIER JR | Male | Ney |
| 30843 | 17237762 | 02447769 | PARDO,JUSTICE MARIE | Female | Marlin Facility |
| 30844 | 50354112 | 02332626 | PARDO,KRISTELA MARIE | Female | Marlin Facility |
| 30845 | 08712571 | 02554573 | PARDO,LORENZO TOMAS | Male | Glossbrenner |
| 30846 | 08861490 | 02468515 | PAREDES,ANTHONY RAY | Male | Middleton |
| 30847 | 50680112 | 02498410 | PAREDES,DEVON JOSEPH | Male | Bridgeport |
| 30848 | 05807898 | 02535746 | PAREDES,EDUARDO | Male | Hamilton |
| 30849 | 14176040 | 02522584 | PAREDES,JOEL | Male | Duncan |
| 30850 | 06601595 | 02468195 | PAREDES,MICHAEL ANTHONY | Male | Scott W |
| 30851 | 05850969 | 02451394 | PAREDES,VALENTINE | Male | Bridgeport |
| 30852 | 19281951 | 02409099 | PAREDESALVARADO,TOMAS | Male | Bridgeport |
| 30853 | 08267308 | 02377576 | PAREDES-MALAGON,MIGUEL | Male | LeBlanc |
| 30854 | 20718046 | 02571061 | PAREDEZ,CARLOS NATHANIEL | Male | East Texas |
| 30855 | 17669118 | 02562714 | PAREDEZ,ISAAC RAMON | Male | Sayle |
| 30856 | 17216810 | 02348009 | PAREDEZ,VALARIE NICOLE | Female | Woodman |
| 30857 | 18328862 | 02454424 | PARHAM,MISTY ANN | Female | Coleman |
| 30858 | 50513091 | 02213410 | PARIS,DONALD RAY | Male | Hughes |
| 30859 | 08272395 | 02090094 | PARIS,JAVONTE J | Male | Allred |
| 30860 | 03435499 | 00559445 | PARIS,TODD RANON | Male | Stiles |
| 30861 | 05988057 | 02537270 | PARISH,CHRISTOPHER DAVID | Male | Havins |
| 30862 | 07799567 | 02495951 | PARISH,NATHAN WAYNE | Male | Sayle |
| 30863 | 04126598 | 01692545 | PARISH,RICKY ODELL | Male | Beto |
| 30864 | 07064174 | 02490186 | PARK,BRYAN | Male | Bridgeport |
| 30865 | 02755280 | 02565009 | PARK,JEFFREY ERIC | Male | Willacy County |
| 30866 | 08916484 | 02525949 | PARK,JOHN SYDNEY | Male | Willacy County |
| 30867 | 16438198 | 02559416 | PARKER,ALLEN | Male | Gist |
| 30868 | 17488717 | 02463022 | PARKER,ANTHONY | Male | Montford |
| 30869 | 07390734 | 02505877 | PARKER,ASHLEY RENAE | Female | Crain |
| 30870 | 04196283 | 01297976 | PARKER,BOBBY DEWAYNE | Male | Michael |
| 30871 | 10232663 | 02430432 | PARKER,BRIAN LEE | Male | Estes |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 30872 | 08249395 | 02461052 | PARKER,BRYAN OMAR | Male | Lindsey |
| 30873 | 01801417 | 00580142 | PARKER,BUDDY LLOYD | Male | LeBlanc |
| 30874 | 19383793 | 02555313 | PARKER,CALEB AHMAD | Male | Travis County |
| 30875 | 19853802 | 02482779 | PARKER,CHANDLER ROY | Male | Robertson |
| 30876 | 18150310 | 02570482 | PARKER,CHARDARION | Male | Holliday |
| 30877 | 02435068 | 02372093 | PARKER,CHARLES EDWARD JR | Male | East Texas |
| 30878 | 03513906 | 02541007 | PARKER,CHARLES LANDIS | Male | Lindsey |
| 30879 | 07535537 | 02571268 | PARKER,CHARLES LUCAS | Male | Kyle |
| 30880 | 03743523 | 00563208 | PARKER,CLAY DOUGLAS | Male | LeBlanc |
| 30881 | 05981646 | 01913823 | PARKER,CLIFF DOUGLAS | Male | Allred |
| 30882 | 04237296 | 02368449 | PARKER,CLYDE JOE JR | Male | Smith |
| 30883 | 07857459 | 02489216 | PARKER,CODY BRYANT | Male | Fort Stockton |
| 30884 | 07778889 | 02468655 | PARKER,CRYSTAL SUE | Female | Plane |
| 30885 | 07378555 | 02008912 | PARKER,DACIOUS | Male | Allred |
| 30886 | 50594176 | 02541373 | PARKER,DAKOTA HUNTER | Male | Johnston |
| 30887 | 19275742 | 02353430 | PARKER,DARIOUS STEPHEN | Male | Fort Stockton |
| 30888 | 04173656 | 01911414 | PARKER,DARRELL WAYNE | Male | Telford |
| 30889 | 07498385 | 02465202 | PARKER,DAVID LEWIS JR | Male | Skyview |
| 30890 | 03712381 | 02566838 | PARKER,DAVID W | Male | East Texas |
| 30891 | 08337033 | 02545525 | PARKER,DISHANTE | Female | Henley |
| 30892 | 07598609 | 02424779 | PARKER,EDDIE DEAN JR | Male | Diboll |
| 30893 | 05983924 | 02480905 | PARKER,EMILY LYNN | Female | Plane |
| 30894 | 02017273 | 02537096 | PARKER,GRADY MICHAEL | Male | Gist |
| 30895 | 05687222 | 02464046 | PARKER,GREGORY GLENN | Male | Sayle |
| 30896 | 05668219 | 02549291 | PARKER,HARVEY | Male | East Texas |
| 30897 | 02159753 | 00781416 | PARKER,JAMES EARL | Male | Duncan |
| 30898 | 03225265 | 02020209 | PARKER,JAMES RAY | Male | Estelle |
| 30899 | 50509745 | 02567423 | PARKER,JESSICA NADINE | Female | Henley |
| 30900 | 03645013 | 01257337 | PARKER,JOE | Male | Lewis |
| 30901 | 19745271 | 02562640 | PARKER,JOHNNY | Male | East Texas |
| 30902 | 50621518 | 02422758 | PARKER,JOHNNY | Male | Estelle |
| 30903 | 17924819 | 02397885 | PARKER,JONATHAN ALEXANDER | Male | Kegans |
| 30904 | 50358946 | 02570583 | PARKER,JOSEPH LEON | Male | Sayle |
| 30905 | 02216009 | 02541976 | PARKER,KENNETH | Male | Ney |
| 30906 | 03287208 | 00867460 | PARKER,KEVIN | Male | Hughes |
| 30907 | 05717490 | 02437630 | PARKER,KEVIN FRANK | Male | Allred |
| 30908 | 07137194 | 02547275 | PARKER,KEVIN WINFRED | Male | Bradshaw |
| 30909 | 05638058 | 02435535 | PARKER,KEZIA DIANE | Female | Marlin Facility |
| 30910 | 06304588 | 02137701 | PARKER,LARRY WAYNE | Male | Allred |
| 30911 | 50679512 | 02049551 | PARKER,LAWRENCE RICHARD JR | Male | Robertson |
| 30912 | 17134351 | 02492905 | PARKER,LEWIS CALVIN | Male | Allred |
| 30913 | 17505647 | 02272781 | PARKER,MARQUE WILLIAM | Male | Hodge |
| 30914 | 05928426 | 02580922 | PARKER,MARVIN JEROME | Male | Kegans |
| 30915 | 06525754 | 02579902 | PARKER,MARVIN LEWIS | Male | East Texas |
| 30916 | 04073501 | 02212994 | PARKER,MAURINE FOSTER | Female | Crain |
| 30917 | 17581117 | 02390629 | PARKER,MICHAEL ANDREW JR | Male | Estes |
| 30918 | 03606309 | 01713354 | PARKER,MICHAEL CHARLES | Male | Hodge |
| 30919 | 02144671 | 00689819 | PARKER,PERRY ANTHONY | Male | Pack |
| 30920 | 05488250 | 02478208 | PARKER,RANDOLPH GEORGE | Male | Dominguez |
| 30921 | 06915668 | 01686764 | PARKER,RICKY WAYNE | Male | LeBlanc |
| 30922 | 05986100 | 02556359 | PARKER,RODERICK ALLEN | Male | Bradshaw |
| 30923 | 18826884 | 02371066 | PARKER,RONALD GENE | Male | Estelle |
| 30924 | 05878044 | 02495135 | PARKER,RYS K | Male | Bridgeport |
| 30925 | 08086068 | 02568581 | PARKER,SARAH JEAN | Female | Halbert |
| 30926 | 18476558 | 02407179 | PARKER,SHANIQUE SHANIEL-SHAV | Female | Crain |
| 30927 | 04460916 | 02486742 | PARKER,STEVEN | Male | Lindsey |
| 30928 | 05900648 | 02563363 | PARKER,TAJI HANIF | Male | Bridgeport |
| 30929 | 18884312 | 00999626 | PARKER,TAYLOR RENE | Female | O'Daniel |
| 30930 | 19295656 | 02551181 | PARKER,TEVIN | Male | Kyle |
| 30931 | 02449634 | 02559618 | PARKER,TOMMIE | Male | Travis County |
| 30932 | 08129387 | 02567577 | PARKER,TRICIA LEANN | Female | Plane |
| 30933 | 17343095 | 02286392 | PARKER,TROY LARUE | Male | Cotulla |
| 30934 | 02534718 | 01271975 | PARKER,VICTOR | Male | Estes |
| 30935 | 20185773 | 02502810 | PARKER,WILLIAM ALEXANDER | Male | Bradshaw |
| 30936 | 03095713 | 02530370 | PARKER,WILLIAM PATRICK | Male | Estes |
| 30937 | 50298182 | 02421888 | PARKMAN,TERANCE | Male | Estelle |
| 30938 | 50333477 | 02282116 | PARKS,ANTHONY TOBIAS JR | Male | Lewis |
| 30939 | 50155002 | 02520258 | PARKS,BRANDI ANTJUANE | Female | Plane |
| 30940 | 06330443 | 02547306 | PARKS,BRANDON DEWAYNE | Male | Hamilton |
| 30941 | 04389408 | 01712426 | PARKS,CLINTON NEVILLE | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 30942 | 02532919 | 02570034 | PARKS,CRANSTON LAMONT | Male | Sanchez |
| 30943 | 08248566 | 02378465 | PARKS,DOMINIQUE ADONIS | Male | Havins |
| 30944 | 50461882 | 02527780 | PARKS,DUSTINA LYNN | Female | O'Daniel |
| 30945 | 50681517 | 02491784 | PARKS,HAYDEN SCOTT | Male | Travis County |
| 30946 | 50567070 | 02546791 | PARKS,JAMES MARCEL | Male | Travis County |
| 30947 | 16309441 | 02536744 | PARKS,JORDAN | Female | Murray |
| 30948 | 06050267 | 02565295 | PARKS,KENNETH HERMAN | Male | San Saba |
| 30949 | 05826144 | 02541732 | PARKS,LATOYA VERNE | Female | Plane |
| 30950 | 05630998 | 02375718 | PARKS,MARCO DEMON | Male | Estelle |
| 30951 | 17382336 | 02331282 | PARKS,MICHAEL RAY | Male | Telford |
| 30952 | 50563034 | 02535222 | PARKS,PHILLIP | Male | Hamilton |
| 30953 | 50629495 | 02523169 | PARKS,ROGENA RENEE | Female | Crain |
| 30954 | 05581083 | 02569439 | PARKS,TONYA | Female | Plane |
| 30955 | 17241980 | 02438755 | PARKS,TREYVION | Male | Scott W |
| 30956 | 08146789 | 02517400 | PARKS-HODGES,AMANDA KAY | Female | Halbert |
| 30957 | 08355338 | 01823317 | PARLATO,CODY DION-MICHAEL | Male | Michael |
| 30958 | 07826017 | 02531578 | PARLIER,WILLIAM THOMAS | Male | Travis County |
| 30959 | 05838107 | 02576069 | PARMER,SAMUEL DAVID | Male | Hutchins |
| 30960 | 02708846 | 00561658 | PARNELL,BILLY | Male | Smith |
| 30961 | 05835796 | 02449805 | PARNELL,BILLY | Male | Lewis |
| 30962 | 18225230 | 02546234 | PARNELL,BRODERICK JR | Male | Travis County |
| 30963 | 06927452 | 01405372 | PARNELL,ERIC STEPHEN | Male | Allred |
| 30964 | 07088918 | 01785584 | PARNELL,MARCUS JAMAL | Male | Skyview |
| 30965 | 05804235 | 02181056 | PARNELL,MICHAEL LAWRENCE | Male | East Texas |
| 30966 | 03430247 | 02059606 | PAROLINE,KAREN | Female | Marlin Facility |
| 30967 | 08842069 | 02568484 | PARR,ANTONIO LEE | Male | Holliday |
| 30968 | 02741560 | 00775391 | PARR,BOBBY JOE | Male | Bradshaw |
| 30969 | 07994026 | 02503490 | PARR,JAMES ERIC | Male | Bartlett |
| 30970 | 20103891 | 02576943 | PARR,LABREE ANTHONY | Male | East Texas |
| 30971 | 16818326 | 02490676 | PARR,MARVIN JEROME | Male | Montford |
| 30972 | 20209293 | 02507842 | PARR,STEVEN DAVID | Male | Smith |
| 30973 | 02081651 | 01623429 | PARRA,EDUARDO | Male | Allred |
| 30974 | 01892451 | 02572418 | PARRA,FAUSTO | Male | Ney |
| 30975 | 06803472 | 02215412 | PARRA,GILBERTO | Male | Kegans |
| 30976 | 06101137 | 02582599 | PARRA,JOSE JR | Male | East Texas |
| 30977 | 08209038 | 02570857 | PARRA,VERONICA MARTINEZ | Female | Henley |
| 30978 | 03453373 | 01246631 | PARRACK,BILLIE JOE | Male | Allred |
| 30979 | 06635459 | 01887267 | PARRAS,ERIC | Male | Johnston |
| 30980 | 50381821 | 01937601 | PARRIS,JUSTIN WAYNE | Male | Hodge |
| 30981 | 02908926 | 01573398 | PARRISH,CLUREN STACEY | Male | Pack |
| 30982 | 03717060 | 00821315 | PARRISH,KEVIN DEWAYNE | Male | Estes |
| 30983 | 03937858 | 00558110 | PARRISH,LEONARD | Male | Kegans |
| 30984 | 07636749 | 02458921 | PARRISH,NEIL ROBERT | Male | Hamilton |
| 30985 | 02633875 | 00301295 | PARRISH,TERRY | Male | Stiles |
| 30986 | 02369669 | 02514477 | PARRISH,TERRY LEE | Male | Stiles |
| 30987 | 08370439 | 02468322 | PARROTT,RICHARD LINWOOD JR | Male | Hodge |
| 30988 | 50187283 | 02379677 | PARSON,JOHN JR | Male | San Saba |
| 30989 | 04875746 | 02435296 | PARSON,JOHN T | Male | East Texas |
| 30990 | 05690429 | 01055733 | PARSONS,AARON NEAL | Male | Montford |
| 30991 | 11320142 | 02545922 | PARSONS,AUDRIANNA J | Female | Henley |
| 30992 | 04867851 | 02518360 | PARSONS,CHAD EUGENE | Male | Montford |
| 30993 | 16376655 | 02542090 | PARSONS,PAMELA | Female | Plane |
| 30994 | 16966331 | 02290933 | PARSONS,SELINA FAITH | Female | O'Daniel |
| 30995 | 50538749 | 02100922 | PARSONS,STACIE MARIE | Female | Crain |
| 30996 | 06287623 | 02544602 | PARSONS,VICTOR L III | Male | Kyle |
| 30997 | 17241842 | 02329903 | PARTAKA,DENNIS WAYNE JR | Male | Hodge |
| 30998 | 07811287 | 02005979 | PARTIDA,BRANDY | Female | Marlin Facility |
| 30999 | 02516996 | 02130912 | PARTIDA,ELLIE JR | Male | Pack |
| 31000 | 08428098 | 02579634 | PARTIDA,GRISELDA | Female | Plane |
| 31001 | 08861084 | 02048436 | PARTIDA,JIMMY LEE | Male | Lewis |
| 31002 | 20995626 | 02573758 | PARTIDA-DIAZ,DANIEL | Male | Holliday |
| 31003 | 03505417 | 00457857 | PARTINE,ROBIN SCOTT | Male | Pack |
| 31004 | 03155968 | 02544045 | PARTON,EVERETT LEE | Male | East Texas |
| 31005 | 08682887 | 01965386 | PARTON,ROBERT | Male | Montford |
| 31006 | 08664801 | 02570514 | PASCALL,RANDALL TODD | Male | East Texas |
| 31007 | 20220418 | 02580826 | PASCUAL,ELIAS FRANCISCO | Male | Glossbrenner |
| 31008 | 07894562 | 01683204 | PASILLAS,STEVE | Male | Bartlett |
| 31009 | 16632557 | 02426769 | PASLAY,JAKE III | Male | Powledge |
| 31010 | 07992027 | 02580090 | PASTOR,ANDREW | Male | Gurney |
| 31011 | 20200848 | 02475944 | PASTOR,JORGE GARCIA | Male | Fort Stockton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31012 | 50490754 | 02547012 | PASTOR-ANDRADE,MANUEL | Male | Travis County |
| 31013 | 02823139 | 01772688 | PASTRANO,ANDRES P | Male | LeBlanc |
| 31014 | 19164538 | 02451508 | PASVOGEL,ELISA CAROLINA | Female | Coleman Work Facility |
| 31015 | 08440004 | 02297584 | PATE,BURGUNDY KENDELL | Female | Murray |
| 31016 | 08178730 | 02346129 | PATE,DANIEL WAYNE | Male | LeBlanc |
| 31017 | 02709673 | 02377638 | PATE,JOHN DIMEOA | Male | Pack |
| 31018 | 08197416 | 02525119 | PATE,NICHOLAS KEITH | Male | Bradshaw |
| 31019 | 03835567 | 01003614 | PATE,TIMOTHY | Male | Polunsky |
| 31020 | 16055869 | 02396375 | PATE,WADE STEVEN JR | Male | Hughes |
| 31021 | 18455594 | 02388538 | PATEL,RUDHRA RONAKKUMAR | Male | Michael |
| 31022 | 07867709 | 02377524 | PATERSON,WALTER HENRY | Male | Telford |
| 31023 | 19251295 | 02483665 | PATINO BUSTOS,PABLO | Male | Cotulla |
| 31024 | 04876966 | 02232293 | PATINO,ALEJANDRO LEON | Male | Johnston |
| 31025 | 02391153 | 01153575 | PATINO,FERNANDO | Male | Lewis |
| 31026 | 08056706 | 02492664 | PATINO,JUAN JOSE | Male | McConnell |
| 31027 | 06900076 | 02524926 | PATINO,MIGUEL | Male | Cotulla |
| 31028 | 06035155 | 02556461 | PATINO,SAN YNES | Male | Mechler |
| 31029 | 05588684 | 02569463 | PATINO,TOMMY | Male | East Texas |
| 31030 | 04400416 | 02548626 | PATLAN,LORRAINE | Female | Henley |
| 31031 | 02464904 | 02580641 | PATLAN,OSCAR | Male | Dominguez |
| 31032 | 02229382 | 01631358 | PATMORE,WILLIAM MARTIN | Male | Estelle |
| 31033 | 19382753 | 02388724 | PATRICK,AUSTIN JEFFREY | Male | Skyview |
| 31034 | 17740360 | 02574113 | PATRICK,CHRISTIN | Female | Plane |
| 31035 | 18537544 | 02571254 | PATRICK,DAPHNE CHANTELL | Female | Plane |
| 31036 | 03857305 | 01884195 | PATRICK,ERICK SCOTT | Male | Bell |
| 31037 | 19201329 | 02425271 | PATRICK,JUSTIN SCOTT | Male | Stiles |
| 31038 | 03740893 | 00795371 | PATRICK,LARRY CORNWELL | Male | McConnell |
| 31039 | 50390320 | 02573409 | PATRICK,LINSEY | Female | Plane |
| 31040 | 50785661 | 02555523 | PATROM,JEREMEY W | Male | Sanchez |
| 31041 | 05009407 | 02570250 | PATRON,GARY | Male | Bradshaw |
| 31042 | 07427983 | 02527995 | PATSCHKE,CHRISTOPHER | Male | Travis County |
| 31043 | 05443442 | 01622715 | PATT,CHRISTOPHER | Male | Pack |
| 31044 | 05697802 | 02228070 | PATT,JASON ALFONZA | Male | Stringfellow |
| 31045 | 18083753 | 02579651 | PATT,JOHN RODERICK | Male | Lychner |
| 31046 | 05340705 | 02534387 | PATT,RICKY LEVON | Male | Bradshaw |
| 31047 | 07003483 | 02568507 | PATTERSON,ALECIA KAY | Female | Plane |
| 31048 | 50778897 | 02580186 | PATTERSON,ARTIS DEAN | Male | Middleton |
| 31049 | 03422632 | 02400427 | PATTERSON,BILLY WAYNE | Male | Michael |
| 31050 | 08120492 | 02566155 | PATTERSON,BRANDON DESHAUN | Male | LeBlanc |
| 31051 | 08442984 | 01783685 | PATTERSON,BRODERICK DEON | Male | Connally |
| 31052 | 05687396 | 02480261 | PATTERSON,BRYANT KEITH | Male | Bartlett |
| 31053 | 08540507 | 02078006 | PATTERSON,CLEO JR | Male | Clements |
| 31054 | 07175083 | 01693394 | PATTERSON,CLIFTON LAMONT | Male | Garza West |
| 31055 | 19320345 | 02437281 | PATTERSON,CLINTON III | Male | Robertson |
| 31056 | 08366665 | 01783243 | PATTERSON,DENNIS LEE | Male | LeBlanc |
| 31057 | 17874313 | 02378876 | PATTERSON,DRALON | Male | Clements |
| 31058 | 50429143 | 02570483 | PATTERSON,FELIX | Male | Holliday |
| 31059 | 18713435 | 02464533 | PATTERSON,FREDDIE LEE | Male | Bell |
| 31060 | 05595877 | 00764614 | PATTERSON,HUGH NATHANIEL III | Male | Clements |
| 31061 | 50536838 | 02449498 | PATTERSON,JAMES ANTHONY | Male | Estelle |
| 31062 | 06453954 | 02580091 | PATTERSON,JEREMY | Male | Gurney |
| 31063 | 06745831 | 02550106 | PATTERSON,JEREMY LAMAR | Male | East Texas |
| 31064 | 06593782 | 02346830 | PATTERSON,JERMAINE EARL | Male | Mechler |
| 31065 | 02996282 | 02432063 | PATTERSON,JOHN JOSEPH | Male | Travis County |
| 31066 | 07725336 | 02526468 | PATTERSON,JOHN MICHAEL | Male | Willacy County |
| 31067 | 03135534 | 02363331 | PATTERSON,JOHNNIE ELLIS | Male | Pack |
| 31068 | 17496273 | 02563151 | PATTERSON,KAIA TEAGAN | Female | Crain |
| 31069 | 05632029 | 02496430 | PATTERSON,KELLIE JANAY | Female | Coleman |
| 31070 | 02007227 | 00606863 | PATTERSON,KING KAY JR | Male | West Texas |
| 31071 | 20435527 | 02553756 | PATTERSON,MALIKA DESHE | Female | Marlin Facility |
| 31072 | 50202211 | 02060181 | PATTERSON,MICHAEL | Male | Stiles |
| 31073 | 07256878 | 02015441 | PATTERSON,NICHOLAS | Male | Allred |
| 31074 | 07258515 | 02311598 | PATTERSON,PATRICK RAY | Male | Lindsey |
| 31075 | 04161665 | 01673121 | PATTERSON,PERRY | Male | Pack |
| 31076 | 50209044 | 02463679 | PATTERSON,RAMIEON TRA | Male | Hodge |
| 31077 | 07137187 | 02567274 | PATTERSON,RONNIE JOE | Male | San Saba |
| 31078 | 21229970 | 02540570 | PATTERSON,ROY ORLANDO | Male | Montford |
| 31079 | 01743983 | 00281911 | PATTERSON,ROYCE COLON | Male | Stiles |
| 31080 | 08346962 | 02267449 | PATTERSON,SHAQUILLE ONEAL | Male | Smith |
| 31081 | 07211896 | 02541977 | PATTERSON,TERRANCE D | Male | Dominguez |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31082 | 20554612 | 02557776 | PATTERSON,TRENTON RAY | Male | Johnston |
| 31083 | 02295301 | 01887306 | PATTERSON,WILLIAM ERIC | Male | Lewis |
| 31084 | 16247505 | 02540569 | PATTERSON-AVILA,KRISTOPHER ALE | Male | Allred |
| 31085 | 14270068 | 02550163 | PATTESON,AMANDA KAY | Female | Henley |
| 31086 | 03764852 | 02578967 | PATTI,MARTIN JR | Male | Middleton |
| 31087 | 06008405 | 02525573 | PATTILLO,JOSHUA DAVID | Male | LeBlanc |
| 31088 | 07959024 | 02557718 | PATTON,ADAM WILLIAM | Male | Bell |
| 31089 | 17060061 | 02264503 | PATTON,DAVONTA DESHAWN | Male | Polunsky |
| 31090 | 20999052 | 02549760 | PATTON,DYLAN DAVID | Male | East Texas |
| 31091 | 07199001 | 02396214 | PATTON,ELIZABETH MARIE | Female | Halbert |
| 31092 | 08652754 | 02493438 | PATTON,JAYRON DESHON | Male | Lychner |
| 31093 | 05993036 | 02561593 | PATTON,KELVIN LAKEITH | Male | Lychner |
| 31094 | 07353111 | 01972336 | PATTON,LLOYD NEAL JR | Male | Willacy County |
| 31095 | 08244781 | 02447798 | PATTON,MATTHEW RYAN | Male | Estes |
| 31096 | 04848727 | 01946637 | PATTON,MCKENDRICK III | Male | Hosp/Galveston |
| 31097 | 07587213 | 02472694 | PATTON,PATRICK JOSEPH | Male | Allred |
| 31098 | 50114156 | 02494043 | PATTON,ROGER THOMAS | Male | Travis County |
| 31099 | 50636989 | 02156253 | PAUL,DOUGLAS RAY | Male | Hodge |
| 31100 | 17961143 | 02559201 | PAUL,JA'MIRA DENISE | Female | Coleman Work Facility |
| 31101 | 08731535 | 01847444 | PAUL,JQUAYA DESHAIE | Female | Halbert |
| 31102 | 06242240 | 01802470 | PAUL,KEITH BRONSHA | Male | Estes |
| 31103 | 50814997 | 02515573 | PAUL,MADELINE ELISE | Female | Plane |
| 31104 | 08154625 | 01503689 | PAUL,MAXIMUS | Male | Stiles |
| 31105 | 06250577 | 02386945 | PAUL,ROBERT JR | Male | Havins |
| 31106 | 07967032 | 02570309 | PAUL,SIDNEY POITIER JR | Male | Kyle |
| 31107 | 08708317 | 02566745 | PAUL,TINEY WILLIE | Male | Lewis |
| 31108 | 17323498 | 02531528 | PAUL,TRAJUAN LOVELL | Male | Mechler |
| 31109 | 06448169 | 02581761 | PAULI,TERESIA DAWNETTE | Female | East Texas |
| 31110 | 04339597 | 00664615 | PAULIDORE,PAUL DEEDRICK | Male | Glossbrenner |
| 31111 | 18471525 | 02443404 | PAULINO,JOAN FRANCISCO | Male | Cotulla |
| 31112 | 06379678 | 02564812 | PAULINO,PEDRO LARA | Male | Estelle |
| 31113 | 20905292 | 02569166 | PAULK,STEPHEN MACK | Male | East Texas |
| 31114 | 03664465 | 02097944 | PAULS,CHARLES EDWARD | Male | Skyview |
| 31115 | 50247901 | 02434627 | PAULSON,ANDREW EDWARD | Male | Hosp/Galveston |
| 31116 | 19050983 | 02536770 | PAW,THAY | Male | East Texas |
| 31117 | 07970871 | 02565788 | PAWEK,CHRISTIAN PHILIP | Male | East Texas |
| 31118 | 01786707 | 02576934 | PAWLIOK,WILLIAM CLYDE | Male | McConnell |
| 31119 | 17684238 | 02261283 | PAXTON,KAMON | Male | Lewis |
| 31120 | 07012850 | 02425083 | PAXTON,MICHAEL | Male | West Texas |
| 31121 | 07095875 | 02564083 | PAXTON,MICHAEL | Male | Havins |
| 31122 | 17333053 | 02553466 | PAXTON,SHAWN PHILLIP | Male | East Texas |
| 31123 | 19492434 | 02574295 | PAYAN,SAVAHNA | Female | Coleman Work Facility |
| 31124 | 07506326 | 02579188 | PAYEAUR,JAMES JORDAN | Male | Middleton |
| 31125 | 06889668 | 01999937 | PAYNE,BRYAN | Male | Allred |
| 31126 | 05556821 | 01723353 | PAYNE,CHARLES PATRICK | Male | Clements |
| 31127 | 07594368 | 02581826 | PAYNE,CODIE | Male | Middleton |
| 31128 | 19846269 | 02467093 | PAYNE,EARL FRANCIS II | Male | Bridgeport |
| 31129 | 01714575 | 00633468 | PAYNE,EDWARD JR | Male | Luther |
| 31130 | 02957947 | 00483413 | PAYNE,GEORGE | Male | Gurney |
| 31131 | 02241453 | 02168206 | PAYNE,JACKY LEE | Male | Clements |
| 31132 | 06642584 | 02454845 | PAYNE,JASON JAMES | Male | Connally |
| 31133 | 08956130 | 01960499 | PAYNE,JOSEPH MICHAEL | Male | Pack |
| 31134 | 50813580 | 02473179 | PAYNE,JOSHUA BRYAN | Male | LeBlanc |
| 31135 | 05095457 | 02568234 | PAYNE,KATHLEEN MARIE | Female | Plane |
| 31136 | 19287805 | 02407031 | PAYNE,KEYSHA MARIE | Female | Henley |
| 31137 | 05995932 | 02367611 | PAYNE,LANCE STEVEN | Male | Bartlett |
| 31138 | 02614667 | 02496905 | PAYNE,LARRY EDGAR | Male | Pack |
| 31139 | 07331556 | 02233705 | PAYNE,LENNARDO | Male | Dominguez |
| 31140 | 50382417 | 02379417 | PAYNE,LORENZO CORTEZ | Male | Robertson |
| 31141 | 04835276 | 02549515 | PAYNE,LYNN MARIE | Female | Halbert |
| 31142 | 04207585 | 02540657 | PAYNE,MARVIN LEE | Male | Travis County |
| 31143 | 02301193 | 02143715 | PAYNE,MICHAEL GENE | Male | Bridgeport |
| 31144 | 05170601 | 01913797 | PAYNE,MICHAEL SHAWN | Male | Lindsey |
| 31145 | 03593793 | 02515666 | PAYNE,REGINALD | Male | Smith |
| 31146 | 01975082 | 01920357 | PAYNE,SCOTTY | Male | LeBlanc |
| 31147 | 07959196 | 01936854 | PAYNE,SHYANNE N | Female | Murray |
| 31148 | 03884725 | 02264101 | PAYNE,STEVEN LEON | Male | Mechler |
| 31149 | 06010007 | 02466363 | PAYNES,CHRISTOPHER KYLOUNCH | Male | Havins |
| 31150 | 01816858 | 02507799 | PAYOUR,ROGER LEON | Male | Travis County |
| 31151 | 17502138 | 02552382 | PAYTON,AMBER REANEE | Female | Marlin Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31152 | 17776713 | 02336579 | PAYTON,CAMI JAMAR | Male | Allred |
| 31153 | 08923107 | 02575017 | PAYTON,DYLAN SCOTT | Male | Lindsey |
| 31154 | 06188006 | 02571843 | PAYTON,JACK EARL JR | Male | LeBlanc |
| 31155 | 50701989 | 02576536 | PAYTON,JANIYA KIMORIA | Female | Woodman |
| 31156 | 07398325 | 01856215 | PAYTON,JOSEPH | Male | Smith |
| 31157 | 03008637 | 00340208 | PAYTON,LESTER EARL | Male | Ellis |
| 31158 | 20602693 | 02490844 | PAZ CARRANZA,DIANA GABRIELA | Female | Plane |
| 31159 | 18148527 | 02536166 | PAZ,DENZEL KIM | Male | Lychner |
| 31160 | 03036806 | 02039480 | PAZ,EDWARDO GOMEZ | Male | Holliday |
| 31161 | 07802844 | 02350470 | PAZ,GERARDO JESUS | Male | Sanchez |
| 31162 | 04331452 | 01005243 | PAZ,JESUS ROMAULDO | Male | Stiles |
| 31163 | 06890204 | 02520409 | PAZ,JORGE | Male | Gist |
| 31164 | 06112392 | 02497351 | PAZ,JOSEPH JR | Male | Johnston |
| 31165 | 07126597 | 02517141 | PAZ,REBECCA ZYLINA | Female | Halbert |
| 31166 | 03567945 | 02521283 | PEACE,FREDDIE THERON JR | Male | Hamilton |
| 31167 | 06602683 | 02471094 | PEACE,JEREMY JARON | Male | Moore B |
| 31168 | 05698620 | 01419458 | PEACE,JIMMY LYNN JR | Male | Polunsky |
| 31169 | 07864577 | 02543538 | PEACE,LISA ANN | Female | Crain |
| 31170 | 06756559 | 02373917 | PEACOCK,ANTONIO | Male | Smith |
| 31171 | 17235764 | 02246077 | PEACOCK,DEMOND MARQUITE | Male | Allred |
| 31172 | 01990387 | 00928412 | PEACOCK,KARL NOEL | Male | Duncan |
| 31173 | 17284607 | 02349848 | PEACOCK,RONALD RICHARD | Male | Clements |
| 31174 | 08421208 | 01673395 | PEAK,JONATHAN ANDREW | Male | LeBlanc |
| 31175 | 07475945 | 02546115 | PEAKE,BRIAN CARTER | Male | Estes |
| 31176 | 03800744 | 00667194 | PEAKS,DARRYL WAYNE | Male | Connally |
| 31177 | 03878492 | 01513426 | PEARCE,FRANKLIN ALBERT | Male | Pack |
| 31178 | 05108720 | 02530083 | PEARCE,LISA DAWN | Female | Coleman |
| 31179 | 06649302 | 02533096 | PEARCE,PATRICK THOMAS | Male | Estes |
| 31180 | 02707837 | 02125602 | PEARCE,STANTON LANE | Male | Lewis |
| 31181 | 19075759 | 02394509 | PEARCY,ANDREW | Male | LeBlanc |
| 31182 | 20211268 | 02564553 | PEARMON,JACE | Male | Holliday |
| 31183 | 50158605 | 02568635 | PEARSALL,NICHOLAS JOHNATHAN | Male | Bridgeport |
| 31184 | 06734199 | 02568661 | PEARSON,ALICIA | Female | Plane |
| 31185 | 02989344 | 01375444 | PEARSON,BILLY CHARLES | Male | Michael |
| 31186 | 17894365 | 02535646 | PEARSON,BRAYDEN | Male | Estelle |
| 31187 | 19000203 | 02565321 | PEARSON,CHRISTIAN LEE | Male | Glossbrenner |
| 31188 | 17325327 | 02472206 | PEARSON,CREED JUDSON | Male | Mechler |
| 31189 | 17498060 | 02532855 | PEARSON,DEJA DESHAWN | Female | Coleman Work Facility |
| 31190 | 06400946 | 02533494 | PEARSON,DEMARCUS | Male | Gist |
| 31191 | 07082496 | 02577714 | PEARSON,DEMARIO DERMEKO | Male | Willacy County |
| 31192 | 06962050 | 02576704 | PEARSON,KRISTINA MARIE | Female | Coleman |
| 31193 | 06674926 | 01249095 | PEARSON,LARRY LEE | Male | Lewis |
| 31194 | 07448853 | 02569566 | PEARSON,MAGDA ELAINE | Female | Plane |
| 31195 | 18545124 | 02490388 | PEARSON,NATHANIEL | Male | LeBlanc |
| 31196 | 08598111 | 02142116 | PEARSON,ROBERT JAMES | Male | Clements |
| 31197 | 06523633 | 02496112 | PEARSON,STEVE | Male | Estes |
| 31198 | 06971417 | 02426464 | PEARSON,TIFFANY ANN | Female | Plane |
| 31199 | 07569299 | 02427698 | PEARSON,WESLEY | Male | Lewis |
| 31200 | 19709387 | 02575577 | PEATROSS,VICTORIA ANGEL | Female | East Texas |
| 31201 | 03503349 | 02517806 | PEAVEY,DAREN WILLIAM | Male | Lindsey |
| 31202 | 07123320 | 02326042 | PEAVY,DOMINIQUE | Female | Plane |
| 31203 | 08777931 | 02545520 | PEAVY,SAMESHIA | Female | Plane |
| 31204 | 06548277 | 02521388 | PECINA,ANDRES TREVINO | Male | Telford |
| 31205 | 07268207 | 02524526 | PECINA,DANIEL | Male | Bradshaw |
| 31206 | 07616649 | 01393336 | PECINA,DAVID | Male | Bradshaw |
| 31207 | 08825434 | 02493837 | PECINA,JOSE LUIS | Male | Allred |
| 31208 | 08200809 | 02325727 | PECINA,MIGUEL ANGEL | Male | Hamilton |
| 31209 | 50059024 | 02426021 | PECINA,TERENCE THEODOLO | Male | Garza West |
| 31210 | 18027345 | 02534971 | PECK,DALTON | Male | Moore B |
| 31211 | 05584634 | 02460631 | PECK,JOHN OCIE | Male | Travis County |
| 31212 | 03225486 | 01741684 | PECK,MICHAEL | Male | Michael |
| 31213 | 04867795 | 01759659 | PECOR,ROBERT LEE | Male | Clements |
| 31214 | 06411756 | 02419324 | PEDEN,DYLAN MICHAEL | Male | Willacy County |
| 31215 | 06037379 | 02142813 | PEDIGO,JOHN MILTON | Male | Havins |
| 31216 | 05922532 | 02253442 | PEDRAZA,DAVID JR | Male | Smith |
| 31217 | 19499166 | 02511611 | PEDRAZA,JOSE ANGEL | Male | Skyview |
| 31218 | 05713473 | 01619638 | PEDRAZA,JOSE JR | Male | Estelle |
| 31219 | 05774035 | 02571062 | PEDRAZA,MARTIN BLUE JR | Male | East Texas |
| 31220 | 04283702 | 02470189 | PEDRAZA,RICHARD | Male | Bartlett |
| 31221 | 21456996 | 02577643 | PEDRAZA,SABRINA NEVAEH | Female | Henley |

| 1 | A SID# | B TDCJ# | C Name | D Sex | E Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 31222 | 50102499 | 02578336 | PEDRAZA,STEVEN ALEXIS | Male | Sayle |
| 31223 | 04093665 | 01858492 | PEDROZA,BOBBY | Male | Kyle |
| 31224 | 03239004 | 02553939 | PEDROZA,CRESENCIANO | Male | Lewis |
| 31225 | 04870025 | 02569527 | PEDROZA,JORGE | Male | Middleton |
| 31226 | 06428822 | 02574196 | PEDROZA,LIZETTE | Female | Plane |
| 31227 | 02749736 | 00557691 | PEDROZA,RANDY VILLA | Male | Clements |
| 31228 | 19000651 | 02548838 | PEEBLES,DUSTIN JAMES | Male | Mechler |
| 31229 | 04583792 | 01491915 | PEEK,BRENT ROSS | Male | Jester III |
| 31230 | 04909430 | 02405572 | PEEK,CODY DEAN | Male | Hughes |
| 31231 | 50286858 | 02371758 | PEEL,DEMAUDRE KENYON | Male | Allred |
| 31232 | 01940550 | 01831542 | PEEL,RONNIE PAUL | Male | Pack |
| 31233 | 08540637 | 02524596 | PEELE,WENDY LOUISE | Female | Woodman |
| 31234 | 04888413 | 02580879 | PEEPLES,ASHLI DAWN | Female | Halbert |
| 31235 | 01790575 | 02248505 | PEEPLES,HARRY WILLIAM | Male | Terrell |
| 31236 | 06267077 | 02424440 | PEEPLES,ROBBIE DEE SR | Male | Bridgeport |
| 31237 | 16853401 | 02582276 | PEEPLES,TERRY DEAN | Male | Gurney |
| 31238 | 03736397 | 01881427 | PEERY,TRACY WADE | Male | LeBlanc |
| 31239 | 50552958 | 02102170 | PEET,ROY | Male | Clements |
| 31240 | 19551318 | 02554888 | PEETOOM,ANTHONY GENE | Male | Sayle |
| 31241 | 50720377 | 02542030 | PEGROSS,TERRELL JESHADE | Male | Hodge |
| 31242 | 04168774 | 02187019 | PEGUE,PATRICK | Male | Hodge |
| 31243 | 07469535 | 02454723 | PEGUES,JARVIS JAMAEL | Male | Cotulla |
| 31244 | 06067585 | 01191053 | PEGUES,MARSHALL | Male | Diboll |
| 31245 | 06579317 | 02362323 | PEGUES,PATRICK DEWAYNE | Male | Estelle |
| 31246 | 17226905 | 02544071 | PEINADO,JESSIE | Male | San Saba |
| 31247 | 08503912 | 02544369 | PEIRONNET,JAMES STEPHEN | Male | East Texas |
| 31248 | 06624439 | 01803314 | PELAYO,ROBERT CHRISTOPHER | Male | Smith |
| 31249 | 06398652 | 02566960 | PELDO,CRAIG ANDREW | Male | Travis County |
| 31250 | 08213586 | 02225402 | PELEBERG,DUSTIN RAY | Male | Michael |
| 31251 | 10672729 | 02574060 | PELFREY,CHARLES HERMAN | Male | Carole S. Young |
| 31252 | 50179752 | 02524705 | PELICAN,MARCUS ANDREW | Male | Hosp/Galveston |
| 31253 | 16832127 | 02459617 | PELIKAN,MARIAH | Female | Henley |
| 31254 | 20422217 | 02569379 | PELL,PAULINA NICHOLE | Female | Crain |
| 31255 | 08021124 | 02574589 | PELLETIER,ELIZABETH DANIELLE | Female | Crain |
| 31256 | 07415408 | 01289716 | PELLOAT,JAMES ALLEN | Male | Pack |
| 31257 | 05918895 | 00859412 | PELOQUIN,JAMES ANTHONY | Male | Stiles |
| 31258 | 06954308 | 01371492 | PELUSO,JAMES MICHAEL | Male | Allred |
| 31259 | 07368759 | 02401075 | PELZMAN,ROBERT ADOLPH | Male | Hutchins |
| 31260 | 16458993 | 02456315 | PEMBERTON,JAVANTE | Male | Clements |
| 31261 | 19087857 | 02396755 | PEMBERTON,ROBERT DYLAN | Male | Allred |
| 31262 | 50301900 | 02582489 | PENA,ADRIAN JAMES | Male | Glossbrenner |
| 31263 | 02872675 | 00893506 | PENA,ALEXANDER | Male | Stiles |
| 31264 | 06115935 | 02566176 | PENA,ALLEN MICHAEL | Male | McConnell |
| 31265 | 13529664 | 02572953 | PENA,AMANDA KAY | Female | East Texas |
| 31266 | 18085259 | 02533487 | PENA,AMILI MARISSA | Female | Henley |
| 31267 | 08081097 | 02271273 | PENA,ANGELINA ANN | Female | Coleman |
| 31268 | 04537936 | 01999147 | PENA,ANITA ANNETTE | Female | O'Daniel |
| 31269 | 07836886 | 02509446 | PENA,ARNOLDO III | Male | Lopez |
| 31270 | 04438305 | 02431875 | PENA,ARTHUR | Male | Bridgeport |
| 31271 | 05549220 | 02334904 | PENA,BENJAMIN | Male | Mechler |
| 31272 | 06789152 | 02491802 | PENA,BENJAMIN | Male | Willacy County |
| 31273 | 06681369 | 02548179 | PENA,BRYAN SCOTT | Male | Chasefield Wilderness |
| 31274 | 14494354 | 02467170 | PENA,BYRON ETHAN | Male | Middleton |
| 31275 | 07375363 | 02323887 | PENA,CARLOS ISCO | Male | Lewis |
| 31276 | 04253324 | 02168670 | PENA,CHARLES | Male | Willacy County |
| 31277 | 04854262 | 02549482 | PENA,CHRISTOPHER JONATHAN | Male | Dominguez |
| 31278 | 04536396 | 02235797 | PENA,ENRIQUE | Male | Stiles |
| 31279 | 50696217 | 02581801 | PENA,ERIC | Male | Garza West |
| 31280 | 08657799 | 02126300 | PENA,ERIC DE LEON | Male | Estelle |
| 31281 | 50623324 | 02560205 | PENA,ERICA | Female | Coleman |
| 31282 | 03189594 | 02422651 | PENA,ESPIRIO JR | Male | Gist |
| 31283 | 03231796 | 02472419 | PENA,ESTAVAN | Male | McConnell |
| 31284 | 06305036 | 02309520 | PENA,FABIAN | Male | Telford |
| 31285 | 08941222 | 02568146 | PENA,FABIAN XAVIER | Male | Cotulla |
| 31286 | 19004485 | 02579543 | PENA,FAITH | Female | Woodman |
| 31287 | 07839801 | 02504927 | PENA,FEDERICO JR | Male | Sayle |
| 31288 | 08117280 | 02468409 | PENA,FRANCISCO JAVIER | Male | Bartlett |
| 31289 | 06166611 | 02020326 | PENA,GEORGE JR | Male | Clements |
| 31290 | 06858935 | 02580612 | PENA,IVAN | Male | Middleton |
| 31291 | 07436435 | 02573123 | PENA,JACOB | Male | Glossbrenner |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31292 | 07200078 | 02499390 | PENA,JAIME | Male | Travis County |
| 31293 | 07643777 | 02550884 | PENA,JAVIER | Male | Willacy County |
| 31294 | 07429854 | 02546751 | PENA,JAY LEE | Male | Dominguez |
| 31295 | 04456310 | 01055486 | PENA,JERRY S | Male | San Saba |
| 31296 | 08139421 | 02529894 | PENA,JESSICA | Female | Plane |
| 31297 | 08515974 | 02242308 | PENA,JOHN EDWARD | Male | Clements |
| 31298 | 20263770 | 02483420 | PENA,JORDAN RENE | Male | McConnell |
| 31299 | 05843263 | 00927008 | PENA,JOSE DANIEL JR | Male | McConnell |
| 31300 | 06126320 | 02493146 | PENA,JOSEPH A | Male | Mechler |
| 31301 | 04589978 | 00602864 | PENA,LEOPOLDO JR. | Male | McConnell |
| 31302 | 05644241 | 02079823 | PENA,LIONEL | Male | San Saba |
| 31303 | 19733122 | 02581325 | PENA,LUCIANO ENRIQUE | Male | Gurney |
| 31304 | 05339769 | 01827689 | PENA,MANUEL SIMON | Male | Lewis |
| 31305 | 05330047 | 02378522 | PENA,MARCIANO MENJIVAR | Male | Duncan |
| 31306 | 02417642 | 02429862 | PENA,MARIO ELOY | Male | Connally |
| 31307 | 07226103 | 02447831 | PENA,MARK ANTHONY | Male | San Saba |
| 31308 | 03110542 | 00612599 | PENA,MARTIN DAVID | Male | Estelle |
| 31309 | 07008902 | 01184824 | PENA,MARVIN ALEXANDER | Male | Michael |
| 31310 | 08479479 | 02580682 | PENA,MELANIE | Female | Plane |
| 31311 | 07203024 | 02502272 | PENA,MILES FLORES | Male | Robertson |
| 31312 | 17386325 | 02452303 | PENA,NATHANIEL XAVIER | Male | Ney |
| 31313 | 14415670 | 02271956 | PENA,NYDIA ANGELICA | Female | Coleman Work Facility |
| 31314 | 06432225 | 02578613 | PENA,OLEGARIO | Male | Kyle |
| 31315 | 05763010 | 02444239 | PENA,OMAR RENE | Male | Connally |
| 31316 | 04853207 | 02435712 | PENA,PATRICIA MARIE | Female | Woodman |
| 31317 | 08677308 | 01668202 | PENA,RAFAEL LIMAS | Male | Garza West |
| 31318 | 01655671 | 01102181 | PENA,RAMON | Male | Holliday |
| 31319 | 06085873 | 02166685 | PENA,RAMON JOEL | Male | McConnell |
| 31320 | 02172377 | 00304709 | PENA,RAUL | Male | Smith |
| 31321 | 03903442 | 02388557 | PENA,RAY JR | Male | Carole S. Young |
| 31322 | 07313615 | 02457105 | PENA,REYNALDO | Male | Cotulla |
| 31323 | 01683194 | 02474003 | PENA,RODOLFO | Male | Lewis |
| 31324 | 02723109 | 01717080 | PENA,ROLAND VALDEZ | Male | Connally |
| 31325 | 06517988 | 01682727 | PENA,ROLANDO JR | Male | LeBlanc |
| 31326 | 07585296 | 02566713 | PENA,ROSALINDA HERRERA | Female | Henley |
| 31327 | 08633772 | 02546761 | PENA,ROSE MARY | Female | Plane |
| 31328 | 05693900 | 01861964 | PENA,SAMUEL JOSEPH | Male | Smith |
| 31329 | 06312721 | 02486953 | PENA,TIFFANIE MARIE | Female | Plane |
| 31330 | 05594423 | 02384382 | PENA,VERONICA LUNA | Female | Plane |
| 31331 | 02871628 | 02048870 | PENA,VICTOR | Male | Kegans |
| 31332 | 07649386 | 02415690 | PENA,WILSON | Male | Bartlett |
| 31333 | 08887010 | 02321394 | PENALOZA,NOE | Male | Diboll |
| 31334 | 05668617 | 02492185 | PENALOZA,ORLANDO DURATE | Male | Scott W |
| 31335 | 08441980 | 01681095 | PENALOZA,RAMON | Male | Fort Stockton |
| 31336 | 17969905 | 02555779 | PENA-VENTURA,EDWIN ENRIQUE | Male | Travis County |
| 31337 | 16360616 | 02305359 | PENDELTON,JONATHAN TAFT | Male | Hodge |
| 31338 | 04162896 | 00748083 | PENDER,RALPH EDWARDS | Male | Estelle |
| 31339 | 02291578 | 01767189 | PENDLETON,BILLY ALVIN | Male | LeBlanc |
| 31340 | 50785941 | 02373266 | PENDLETON,KOBE | Male | Smith |
| 31341 | 08449200 | 02581393 | PENFIELD,FELICIA LEE | Female | Woodman |
| 31342 | 07183691 | 02394786 | PENGELLY,STEPHEN MICHAEL | Male | East Texas |
| 31343 | 07186699 | 02552801 | PENICK,CODY WAYNE | Male | San Saba |
| 31344 | 06004530 | 02457068 | PENICK,CORY ALAN | Male | Estelle |
| 31345 | 02223813 | 00793095 | PENN,DAVID WAYNE | Male | Bell |
| 31346 | 06695244 | 02499573 | PENNEY,RICHARD CRAIG | Male | East Texas |
| 31347 | 04894676 | 02456179 | PENNIE,MITCHELL | Male | Travis County |
| 31348 | 06589166 | 02499933 | PENNINGTON,CORI ELAINE | Female | O'Daniel |
| 31349 | 05390875 | 02258177 | PENNINGTON,DUSTIN SHANE | Male | Havins |
| 31350 | 13757614 | 02560048 | PENNINGTON,JASON MATHEW | Male | Havins |
| 31351 | 18189663 | 02568701 | PENNINGTON,OMARION | Male | Kegans |
| 31352 | 50480825 | 02579919 | PENNINGTON,SHADONNA | Female | Plane |
| 31353 | 05068958 | 02547812 | PENNINGTON,TONY JEAN | Female | Halbert |
| 31354 | 07663818 | 02560943 | PENNINGTON,TREY LEE | Male | San Saba |
| 31355 | 03389271 | 02455060 | PENNY,BILLY DALE | Male | Gurney |
| 31356 | 18230799 | 02532272 | PENNY,CHAUNDRE MALYN | Female | Crain |
| 31357 | 13956882 | 02531914 | PENNY,CONNER JESSE | Male | Fort Stockton |
| 31358 | 03056746 | 02488697 | PENNY,DARRELL WAYNE | Male | LeBlanc |
| 31359 | 07526871 | 02493798 | PENNY,DEVANIE MAY | Female | Coleman |
| 31360 | 19693301 | 02533132 | PENNY,ERIC | Male | LeBlanc |
| 31361 | 07448864 | 02578413 | PENNY,VERONICA DIANN | Female | Coleman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31362 | 01900825 | 01483459 | PENRY,JOHNNY PAUL | Male | Hodge |
| 31363 | 08278833 | 02572995 | PENTECOST,JAMES MICHAEL | Male | Hutchins |
| 31364 | 09975043 | 02290550 | PENTLIN,LAWRENCE RAYMOND | Male | Mechler |
| 31365 | 03851608 | 01929674 | PENTON,FOREST JR | Male | Hamilton |
| 31366 | 08778130 | 01746457 | PENTON,ROBIN RENEE | Female | Crain |
| 31367 | 07317614 | 02227103 | PENUELAZ,CHRISTOPHER | Male | Clements |
| 31368 | 07116882 | 02456643 | PENUELAZ,JASON HECTOR | Male | Stiles |
| 31369 | 17894095 | 02517603 | PEOPLES,CHRISTOPHER | Male | Bridgeport |
| 31370 | 05456846 | 01506917 | PEOPLES,EARRAND LEROY | Male | Clements |
| 31371 | 05104671 | 02480487 | PEOPLES,GREGORY DANE | Male | Lindsey |
| 31372 | 06323985 | 02246654 | PEOPLES,LASANDRA ANN | Female | Marlin Facility |
| 31373 | 08300579 | 02375133 | PEOPLES,MELISSA NICOLE | Female | Coleman Work Facility |
| 31374 | 07832647 | 02572694 | PEOPLES,NATHAN | Male | Bradshaw |
| 31375 | 07450139 | 02393126 | PEPPERS,DAKOTA JAMAINE | Male | Moore B |
| 31376 | 07256216 | 02546320 | PEQUENO,TIMOTHY RAY | Male | Hamilton |
| 31377 | 07847812 | 02564145 | PERALES,ARNOLD JR | Male | Hodge |
| 31378 | 05963587 | 02032608 | PERALES,DOMONIC | Male | Johnston |
| 31379 | 50308465 | 02557562 | PERALES,FERNANDO | Male | Kyle |
| 31380 | 08265303 | 02499824 | PERALES,HECTOR ALVERTO | Male | Moore B |
| 31381 | 03669025 | 00434687 | PERALES,JOHN ADAM | Male | Hughes |
| 31382 | 16343022 | 02558709 | PERALES,JUAN | Male | Fort Stockton |
| 31383 | 17840590 | 02578454 | PERALES,MARCOS | Male | Kyle |
| 31384 | 06055065 | 02326465 | PERALES,PAUL VICTOR | Male | Michael |
| 31385 | 05081882 | 01522051 | PERALES,YANTARIN | Male | Telford |
| 31386 | 02197319 | 02024606 | PERALEZ,ERNEST | Male | Lewis |
| 31387 | 03163079 | 02464233 | PERALEZ,HECTOR MARTINEZ JR | Male | Holliday |
| 31388 | 06441455 | 02158344 | PERALEZ,JUAN LOUIS | Male | Diboll |
| 31389 | 04591500 | 02569370 | PERALEZ,RONNIE JOE | Male | Stiles |
| 31390 | 21094100 | 02556661 | PERALTA,DIEGO OSWALDO | Male | Sayle |
| 31391 | 50483484 | 02053640 | PERALTA,ISAI RODRIGUEZ | Male | Clements |
| 31392 | 08842797 | 02538736 | PERALTA,JOE EDDIE JR | Male | Montford |
| 31393 | 04867488 | 02580150 | PERALTA,PAUL | Male | Holliday |
| 31394 | 04651021 | 02478463 | PERCHES,CHRISTOPHER ANDREW | Male | Hamilton |
| 31395 | 19614938 | 02569239 | PERDOMO-ARROYO,JULIO | Male | Travis County |
| 31396 | 06151421 | 02358518 | PERDUE,DELBERT WAYNE | Male | Pack |
| 31397 | 50153010 | 02477003 | PERDUE,JAMES HILARY | Male | Moore B |
| 31398 | 07921841 | 02314113 | PERDUE,ROBERT RICHARD | Male | Johnston |
| 31399 | 05163298 | 02568128 | PEREA,RIGOBERTO ACUNA | Male | Diboll |
| 31400 | 50291055 | 02582555 | PEREIDA,ISAIAH | Male | Gurney |
| 31401 | 07042164 | 01578371 | PEREIDA,MARK | Male | Allred |
| 31402 | 06603767 | 02560210 | PEREIRA,DIONICIA | Female | Woodman |
| 31403 | 07487579 | 02531261 | PEREZ CAMPOS,JAIME DEJESUS | Male | Travis County |
| 31404 | 08232607 | 01663474 | PEREZ GUERRA,JOSE ELIAS | Male | Allred |
| 31405 | 16127907 | 02454179 | PEREZ,ABEL | Male | Duncan |
| 31406 | 06483837 | 02443218 | PEREZ,ADAM | Male | Clements |
| 31407 | 11334615 | 02474017 | PEREZ,ADAM LOUIS | Male | Hodge |
| 31408 | 07002237 | 02580648 | PEREZ,ADRIAN | Male | East Texas |
| 31409 | 19219291 | 02579722 | PEREZ,ADRIAN GIOVANNI | Male | Gist |
| 31410 | 07332487 | 01963315 | PEREZ,ADRIANA LISA CASTILLO | Female | Crain |
| 31411 | 02495694 | 02558545 | PEREZ,ALBERT | Male | Willacy County |
| 31412 | 04656524 | 02520010 | PEREZ,ALBERT | Male | Bartlett |
| 31413 | 04592874 | 01418090 | PEREZ,ALBERT R | Male | Pack |
| 31414 | 08421601 | 02443943 | PEREZ,ALBERTO CARLOS | Male | Chasefield Wilderness |
| 31415 | 05058064 | 01853728 | PEREZ,ALEX WAYNE | Male | East Texas |
| 31416 | 08322536 | 02336966 | PEREZ,ALEXANDER | Male | Havins |
| 31417 | 16761100 | 02424101 | PEREZ,ALEXANDER | Male | Bell |
| 31418 | 08048339 | 01847693 | PEREZ,ALEXIS BO | Male | Robertson |
| 31419 | 08478203 | 02512344 | PEREZ,ALEXIS LORENZO | Male | Estes |
| 31420 | 05093733 | 02384825 | PEREZ,ALFREDO JR | Male | Hutchins |
| 31421 | 08951822 | 02436423 | PEREZ,ALIRIO DEJESUS | Male | Travis County |
| 31422 | 50261986 | 02495788 | PEREZ,ALIZA LYNN | Female | Plane |
| 31423 | 20135310 | 02473605 | PEREZ,ALYSSA ANN | Female | Halbert |
| 31424 | 17428637 | 02533557 | PEREZ,ALYSSA MARIE | Female | Halbert |
| 31425 | 06114556 | 02302447 | PEREZ,ANDREW SCOTT | Male | Johnston |
| 31426 | 08732656 | 02533270 | PEREZ,ANGEL ADRIAN | Male | Pack |
| 31427 | 50280308 | 02457280 | PEREZ,ANGELO ALEXANDER | Male | Ney |
| 31428 | 06565005 | 01940960 | PEREZ,ANTHONY | Male | Estes |
| 31429 | 07913679 | 01677815 | PEREZ,ANTONIO | Male | Estelle |
| 31430 | 18625530 | 02370954 | PEREZ,ANTONIO | Male | Lewis |
| 31431 | 50770527 | 02047581 | PEREZ,ANTONIO | Male | Estes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31432 | 04076114 | 02133132 | PEREZ,ANTONIO PARRA | Male | Allred |
| 31433 | 50725044 | 02490985 | PEREZ,APRIL | Female | Henley |
| 31434 | 08567731 | 02561736 | PEREZ,ARMANDO | Male | LeBlanc |
| 31435 | 19143105 | 02525984 | PEREZ,ARTURO | Male | Moore B |
| 31436 | 50042015 | 02535565 | PEREZ,ASHLEY MATILDA | Female | Coleman Work Facility |
| 31437 | 02415520 | 01611689 | PEREZ,BEATRIZ | Female | Crain |
| 31438 | 20492837 | 02489540 | PEREZ,BEATRIZ | Female | Plane |
| 31439 | 06560760 | 02571519 | PEREZ,BRANDON MICHAEL | Male | East Texas |
| 31440 | 07765923 | 02542092 | PEREZ,BRIANNA LEA | Female | Skyview |
| 31441 | 19406387 | 02467583 | PEREZ,BRITNY NICOLE | Female | Plane |
| 31442 | 16080300 | 02544194 | PEREZ,CAMERON | Male | Willacy County |
| 31443 | 50208097 | 02527014 | PEREZ,CAMERON | Male | Lindsey |
| 31444 | 06820398 | 01630717 | PEREZ,CARLOS ABARCA | Male | Pack |
| 31445 | 07240196 | 02524550 | PEREZ,CARLOS ANDRES | Male | East Texas |
| 31446 | 06342562 | 02570842 | PEREZ,CHRISTINA ANN | Female | Plane |
| 31447 | 19931322 | 02451299 | PEREZ,CHRISTOPHER | Male | Sanchez |
| 31448 | 06384528 | 02538106 | PEREZ,CHRISTOPHER ALEXANDER | Male | Ney |
| 31449 | 16582131 | 02258435 | PEREZ,CRISTIAN FAVELA | Male | Allred |
| 31450 | 50674840 | 02397130 | PEREZ,CYNTHIA JAZMINE | Female | O'Daniel |
| 31451 | 50135783 | 02216372 | PEREZ,DAMIAN RODRIGUEZ | Male | Moore B |
| 31452 | 14387191 | 02494997 | PEREZ,DANIEL | Male | Diboll |
| 31453 | 50701656 | 02313786 | PEREZ,DANIEL | Male | Robertson |
| 31454 | 17190622 | 02580316 | PEREZ,DANIEL DAE | Male | Middleton |
| 31455 | 19050963 | 02580603 | PEREZ,DARWING | Male | Holliday |
| 31456 | 06176557 | 02415611 | PEREZ,DAVID LEE | Male | Lewis |
| 31457 | 50426428 | 02544522 | PEREZ,DESTINY | Female | Plane |
| 31458 | 16484063 | 02552605 | PEREZ,DOMINIC LEE | Male | Hutchins |
| 31459 | 50779532 | 02568921 | PEREZ,DONALDO RAMSES | Male | Johnston |
| 31460 | 16857541 | 02578503 | PEREZ,DONOVAN TAYLOR | Male | Lindsey |
| 31461 | 16295128 | 02578264 | PEREZ,EDGAR | Male | East Texas |
| 31462 | 17848153 | 02582172 | PEREZ,EDGAR ELIUD | Male | Dominguez |
| 31463 | 08669807 | 02193051 | PEREZ,EDUARDO | Male | Hodge |
| 31464 | 08562471 | 02511613 | PEREZ,EDWARD | Male | Travis County |
| 31465 | 04168978 | 00861627 | PEREZ,EDWARD VIDAL | Male | Smith |
| 31466 | 08872295 | 02508263 | PEREZ,EDWIN | Male | Hodge |
| 31467 | 04794424 | 02563656 | PEREZ,EFRAN LOUIS | Male | Travis County |
| 31468 | 05735794 | 01996082 | PEREZ,ELISEO JR | Male | Hodge |
| 31469 | 20484849 | 02558915 | PEREZ,ELVER ONTANON | Male | Fort Stockton |
| 31470 | 04633194 | 02362046 | PEREZ,ENCARNACION | Male | McConnell |
| 31471 | 07595527 | 02514363 | PEREZ,ENRIQUE | Male | Willacy County |
| 31472 | 50577190 | 02378403 | PEREZ,ENRIQUE | Male | Hughes |
| 31473 | 01586286 | 01634098 | PEREZ,ENRIQUE JARAMILLO | Male | Lewis |
| 31474 | 08646456 | 02395304 | PEREZ,ERIC | Male | Mechler |
| 31475 | 08656030 | 01780574 | PEREZ,ERIC | Male | Smith |
| 31476 | 16823672 | 02577222 | PEREZ,ERIC | Male | Lychner |
| 31477 | 08409266 | 02503854 | PEREZ,ERIC MICHAEL | Male | Hamilton |
| 31478 | 08386014 | 02392988 | PEREZ,ERIKA | Female | Coleman Work Facility |
| 31479 | 01561162 | 02527183 | PEREZ,ERNEST R | Male | Hutchins |
| 31480 | 16021922 | 02551267 | PEREZ,ERNESTO | Male | Lewis |
| 31481 | 20468888 | 02567318 | PEREZ,EVELYN | Female | Halbert |
| 31482 | 04510017 | 02502134 | PEREZ,EVONNE MONICA | Female | Murray |
| 31483 | 05820057 | 01424848 | PEREZ,FELIPE ALBERTO | Male | Estelle |
| 31484 | 20560905 | 02508760 | PEREZ,FELIPE ANGEL JR | Male | Garza East |
| 31485 | 07938954 | 02573351 | PEREZ,FERNANDO JR | Male | Willacy County |
| 31486 | 06818707 | 01123524 | PEREZ,FERNENDEZ ARANDO | Male | Bartlett |
| 31487 | 07319730 | 02382099 | PEREZ,FIDEL | Male | Scott W |
| 31488 | 03088935 | 01264529 | PEREZ,FRANCISCO | Male | Mechler |
| 31489 | 02835978 | 02541543 | PEREZ,FRANCISCO SALINAS | Male | East Texas |
| 31490 | 08541327 | 02442644 | PEREZ,FRANK | Male | Michael |
| 31491 | 50227137 | 02534700 | PEREZ,GABRIEL | Male | Allred |
| 31492 | 18325206 | 02548622 | PEREZ,GABRIELLA MARIE | Female | Plane |
| 31493 | 50189933 | 02223389 | PEREZ,GAGE LEE | Male | Clements |
| 31494 | 50358640 | 02549689 | PEREZ,GENESIS DEVINE | Female | Plane |
| 31495 | 06988840 | 02552176 | PEREZ,GILBERT | Male | Mechler |
| 31496 | 50800838 | 02412475 | PEREZ,HENRY NICK | Male | Smith |
| 31497 | 06420468 | 02553380 | PEREZ,ISAAC | Male | Robertson |
| 31498 | 04899363 | 02580547 | PEREZ,ISIAH MORENO | Male | East Texas |
| 31499 | 50679024 | 02582575 | PEREZ,ISMAEL CANO | Male | Glossbrenner |
| 31500 | 19788190 | 02562747 | PEREZ,JACOB ANTHONY | Male | Glossbrenner |
| 31501 | 08605246 | 02410986 | PEREZ,JADE AARON | Male | Kegans |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31502 | 08069870 | 01700269 | PEREZ,JAIME JESUS | Male | Fort Stockton |
| 31503 | 05803214 | 02442771 | PEREZ,JAMES JOSE | Male | San Saba |
| 31504 | 50260394 | 02491614 | PEREZ,JASON | Male | Allred |
| 31505 | 05426170 | 02473542 | PEREZ,JAVIER | Male | McConnell |
| 31506 | 50409881 | 02256627 | PEREZ,JAVIER | Male | McConnell |
| 31507 | 04174852 | 02451300 | PEREZ,JAVIER FELIPE | Male | Johnston |
| 31508 | 06017833 | 02553207 | PEREZ,JENNIFER | Female | Henley |
| 31509 | 06324532 | 02581221 | PEREZ,JEREMY | Male | Gurney |
| 31510 | 08142405 | 02291015 | PEREZ,JEREMY DACE | Male | Allred |
| 31511 | 08500043 | 02562053 | PEREZ,JESSE JOE | Male | Sayle |
| 31512 | 07487817 | 02424240 | PEREZ,JESSICA AMANDA | Female | Murray |
| 31513 | 07597376 | 02577467 | PEREZ,JESSICA MICHELLE | Female | Plane |
| 31514 | 04798967 | 02288394 | PEREZ,JESSICA ROXANA | Female | Coleman |
| 31515 | 16548625 | 02577175 | PEREZ,JESUS EDUARDO | Male | Hutchins |
| 31516 | 17532014 | 02573029 | PEREZ,JESUS VALENTINE | Male | Willacy County |
| 31517 | 21044095 | 02545015 | PEREZ,JEWELLEE REFGHIO | Female | Crain |
| 31518 | 06031038 | 02384925 | PEREZ,JIMMY | Male | Estelle |
| 31519 | 50780790 | 02581300 | PEREZ,JOE | Male | Garza West |
| 31520 | 03564095 | 02234577 | PEREZ,JOE ANTHONY | Male | Robertson |
| 31521 | 07514333 | 02382627 | PEREZ,JOE LEE | Male | Willacy County |
| 31522 | 04274727 | 01072758 | PEREZ,JOE MICHAEL | Male | Duncan |
| 31523 | 06635749 | 02580299 | PEREZ,JOEL | Male | Holliday |
| 31524 | 18811618 | 02443061 | PEREZ,JOHNATAN DIOSDADO | Male | Estes |
| 31525 | 17910481 | 02465222 | PEREZ,JOHNNY | Male | Diboll |
| 31526 | 04104010 | 02413683 | PEREZ,JOHNNY III | Male | Fort Stockton |
| 31527 | 05448987 | 02334250 | PEREZ,JOHNNY JR | Male | Lewis |
| 31528 | 06305670 | 01847160 | PEREZ,JOHNNY RAY | Male | Kegans |
| 31529 | 08775840 | 02496606 | PEREZ,JONATHAN BRYAN | Male | Travis County |
| 31530 | 18800146 | 02491165 | PEREZ,JONATHAN JACOB | Male | Havins |
| 31531 | 08566840 | 02523993 | PEREZ,JONATHON IRAN | Male | East Texas |
| 31532 | 02316702 | 02317042 | PEREZ,JOSE | Male | Robertson |
| 31533 | 02694249 | 01581118 | PEREZ,JOSE | Male | Michael |
| 31534 | 05783012 | 02568485 | PEREZ,JOSE | Male | Hamilton |
| 31535 | 06421137 | 02157590 | PEREZ,JOSE ANGEL | Male | Allred |
| 31536 | 08071434 | 01837067 | PEREZ,JOSE ANTONIO | Male | Sayle |
| 31537 | 19423231 | 02475107 | PEREZ,JOSE ANTONIO | Male | Sanchez |
| 31538 | 06700145 | 02442551 | PEREZ,JOSE ANTONIO JR | Male | Kegans |
| 31539 | 21594518 | 02582344 | PEREZ,JOSE JUAN | Male | Garza West |
| 31540 | 18155997 | 02554925 | PEREZ,JOSE MANUEL | Male | Glossbrenner |
| 31541 | 50407882 | 02209891 | PEREZ,JOSE MANUEL HERNANDEZ | Male | Allred |
| 31542 | 02899241 | 02366906 | PEREZ,JOSE MARIA | Male | Holliday |
| 31543 | 07464692 | 02550185 | PEREZ,JOSE MARTIN JR | Male | Glossbrenner |
| 31544 | 07765757 | 01673169 | PEREZ,JOSE SIDRONIO SANCHEZ | Male | Estelle |
| 31545 | 16619584 | 02180212 | PEREZ,JOSE TRINIDAD | Male | Clements |
| 31546 | 05560542 | 02566593 | PEREZ,JOSE VALENTIN | Male | Lychner |
| 31547 | 20789009 | 02582515 | PEREZ,JOSEPH ISACC | Male | Garza West |
| 31548 | 07077353 | 02425013 | PEREZ,JOSHUA | Male | Dominguez |
| 31549 | 50528067 | 02556388 | PEREZ,JOSHUA | Male | Travis County |
| 31550 | 08295471 | 02531981 | PEREZ,JOSHUA DANIEL | Male | Garza East |
| 31551 | 08753771 | 02424283 | PEREZ,JOSHUA DAVID | Male | Robertson |
| 31552 | 01894343 | 01160219 | PEREZ,JOSUE V | Male | Clements |
| 31553 | 03639425 | 02212291 | PEREZ,JUAN FLORES | Male | Carole S. Young |
| 31554 | 02686628 | 02541142 | PEREZ,JUAN J | Male | Pack |
| 31555 | 02151927 | 02552043 | PEREZ,JUAN VIRGILLIO | Male | LeBlanc |
| 31556 | 06293075 | 02172091 | PEREZ,JUSTIN LEE | Male | Montford |
| 31557 | 06568480 | 02468063 | PEREZ,KEVIN L | Male | Ney |
| 31558 | 08471706 | 02580027 | PEREZ,LACEY SHAREE | Female | Woodman |
| 31559 | 05398166 | 02570569 | PEREZ,LEONEL | Male | Connally |
| 31560 | 05784128 | 01914163 | PEREZ,LINO REYNA | Male | Bartlett |
| 31561 | 50150315 | 02582477 | PEREZ,LONDON BRYAN | Male | East Texas |
| 31562 | 19536959 | 02395482 | PEREZ,LUCAS REYNOSO | Male | Mechler |
| 31563 | 21230817 | 02565266 | PEREZ,LUIS | Male | Lindsey |
| 31564 | 05411102 | 02444941 | PEREZ,LUIS ALONZO | Male | Hosp/Galveston |
| 31565 | 02795483 | 02359176 | PEREZ,LUIS EDUARDO | Male | Fort Stockton |
| 31566 | 05995579 | 01770619 | PEREZ,MANUEL LEIS | Male | Clements |
| 31567 | 10847927 | 02434896 | PEREZ,MARCELO CAMPOS | Male | Allred |
| 31568 | 07512359 | 01415676 | PEREZ,MARK | Male | Allred |
| 31569 | 07056468 | 02582777 | PEREZ,MARK ANTHONY | Male | Garza West |
| 31570 | 07120511 | 02546027 | PEREZ,MARK DANIEL | Male | Moore B |
| 31571 | 03451852 | 02349716 | PEREZ,MARTIN | Male | Mechler |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31572 | 07395131 | 02566651 | PEREZ,MARTIN ANTHONY FINMARK | Male | Sayle |
| 31573 | 17726615 | 02562820 | PEREZ,MAYRA EUNICE | Female | Halbert |
| 31574 | 04407317 | 02563011 | PEREZ,MICHAEL | Male | Estelle |
| 31575 | 05642055 | 02373415 | PEREZ,MICHAEL A | Male | Lewis |
| 31576 | 50368408 | 02565745 | PEREZ,MICHAEL PAUL | Male | Ney |
| 31577 | 18947521 | 02543404 | PEREZ,MIGUEL | Male | Bradshaw |
| 31578 | 07214022 | 02415948 | PEREZ,MIGUEL ANGEL | Male | Lewis |
| 31579 | 17368788 | 02323962 | PEREZ,MIGUEL BARRAGAN | Male | Hosp/Galveston |
| 31580 | 50437079 | 02537946 | PEREZ,MIGUEL LUGO | Male | Bridgeport |
| 31581 | 20432230 | 02500931 | PEREZ,MILTON | Male | East Texas |
| 31582 | 13507757 | 02352937 | PEREZ,MOISES ISRAEL | Male | Diboll |
| 31583 | 07805456 | 02570843 | PEREZ,MONICA ROSE | Female | Carole S. Young |
| 31584 | 19859207 | 02510135 | PEREZ,NATHAN ELIJAH | Male | Garza West |
| 31585 | 08410516 | 02475392 | PEREZ,NICHOLAS WAYNE | Male | Havins |
| 31586 | 06859584 | 01289844 | PEREZ,NOE ALEJANDRO | Male | Allred |
| 31587 | 04536745 | 02553149 | PEREZ,ODILIA | Female | Murray |
| 31588 | 16368419 | 02543704 | PEREZ,ORBELIN | Male | LeBlanc |
| 31589 | 07156864 | 02577201 | PEREZ,OSCAR | Male | Moore B |
| 31590 | 16271058 | 02578758 | PEREZ,OSCAR DANIEL | Male | Hodge |
| 31591 | 08331242 | 02445526 | PEREZ,OSCAR JR | Male | Stiles |
| 31592 | 06855442 | 02581704 | PEREZ,OSCAR RODEN II | Male | East Texas |
| 31593 | 21094270 | 02569722 | PEREZ,PAMELA THERESA | Female | Plane |
| 31594 | 07773762 | 02510419 | PEREZ,PHILIP SIMON | Male | Kyle |
| 31595 | 07760396 | 02567411 | PEREZ,PHILLIP | Male | Lindsey |
| 31596 | 02162162 | 02573831 | PEREZ,PRESCILIANO JR | Male | Lindsey |
| 31597 | 07224170 | 02337135 | PEREZ,RAFAEL | Male | Havins |
| 31598 | 50240104 | 02280535 | PEREZ,RAMON ROGERIO JR | Male | Polunsky |
| 31599 | 05641392 | 02529135 | PEREZ,RAYMOND JR | Male | Gist |
| 31600 | 06198776 | 01277087 | PEREZ,RAYMOND SALDANA JR | Male | Estelle |
| 31601 | 02572710 | 00555825 | PEREZ,RAYMUNDO | Male | East Texas |
| 31602 | 07257519 | 01805018 | PEREZ,RAYMUNDO | Male | Holliday |
| 31603 | 01643353 | 00230808 | PEREZ,REYNALDO J | Male | Smith |
| 31604 | 03687734 | 02550995 | PEREZ,RICHARD ANTHONY | Male | Michael |
| 31605 | 05490401 | 01196421 | PEREZ,ROBERT | Male | Cotulla |
| 31606 | 07721398 | 02546055 | PEREZ,ROBERT BOBBY JR | Male | East Texas |
| 31607 | 06342464 | 02576722 | PEREZ,ROBERTO AMELIO R | Male | Cotulla |
| 31608 | 05692221 | 00797641 | PEREZ,ROGER | Male | Telford |
| 31609 | 07530573 | 02559121 | PEREZ,RONALD | Male | Dominguez |
| 31610 | 04474655 | 02437743 | PEREZ,ROSE ANN | Female | Marlin Facility |
| 31611 | 06205238 | 01834412 | PEREZ,ROSENDO | Male | Allred |
| 31612 | 02520744 | 02477119 | PEREZ,RUBEN | Male | Dominguez |
| 31613 | 17536371 | 02418476 | PEREZ,RUBEN | Male | Johnston |
| 31614 | 06771668 | 02514439 | PEREZ,RUDOLFO III | Male | Bell |
| 31615 | 07229410 | 02452263 | PEREZ,RUDY | Male | Willacy County |
| 31616 | 04352419 | 01675013 | PEREZ,RUDY GUTIERREZ | Male | Stiles |
| 31617 | 05790634 | 01648348 | PEREZ,RYAN | Male | Hosp/Galveston |
| 31618 | 06666549 | 02537452 | PEREZ,SABRINA | Female | Coleman |
| 31619 | 05390444 | 02540462 | PEREZ,SALVADOR SR | Male | Skyview |
| 31620 | 08871086 | 02259390 | PEREZ,SAMUEL MEDINA | Male | Fort Stockton |
| 31621 | 08974808 | 02514756 | PEREZ,SANTIAGO | Male | Willacy County |
| 31622 | 02572949 | 01747996 | PEREZ,SANTOS | Male | Hodge |
| 31623 | 08255725 | 02538414 | PEREZ,SANTOS DAVID JR | Male | Travis County |
| 31624 | 06809996 | 02567587 | PEREZ,SANTOS III | Male | Lindsey |
| 31625 | 08081827 | 02567248 | PEREZ,SANTOS JR | Male | Glossbrenner |
| 31626 | 50720857 | 02554618 | PEREZ,SELENA LEE | Female | Plane |
| 31627 | 50210877 | 02511833 | PEREZ,SELINA DENISE | Female | Plane |
| 31628 | 05624784 | 00753940 | PEREZ,SERGIO | Male | Stiles |
| 31629 | 17603417 | 02296035 | PEREZ,SERGIO ARMANDO | Male | Bartlett |
| 31630 | 06458809 | 02419424 | PEREZ,SHANDI | Female | O'Daniel |
| 31631 | 04888366 | 02568610 | PEREZ,STACY RENEE | Female | Carole S. Young |
| 31632 | 05629876 | 02511403 | PEREZ,STEPHEN A | Male | Robertson |
| 31633 | 17056249 | 02510468 | PEREZ,STEVE UGARTE | Male | Scott W |
| 31634 | 08863879 | 02430343 | PEREZ,TOBY LEE | Male | Michael |
| 31635 | 02723151 | 01929079 | PEREZ,TOMAS | Male | Stiles |
| 31636 | 02416929 | 02572887 | PEREZ,TONY LUPE | Male | San Saba |
| 31637 | 17533008 | 02283455 | PEREZ,VALDEMAR | Male | Bridgeport |
| 31638 | 01862203 | 02532676 | PEREZ,VENTURA SOSA | Male | McConnell |
| 31639 | 06770039 | 02391499 | PEREZ,VERONICA | Female | Crain |
| 31640 | 05520374 | 02527201 | PEREZ,VERONICA GARCIA | Female | Carole S. Young |
| 31641 | 08100995 | 02550527 | PEREZ,XAVIER ANTHONY | Male | Hutchins |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31642 | 08000944 | 01830042 | PEREZ,YARA | Female | O'Daniel |
| 31643 | 18096152 | 02507673 | PEREZ,YOLANDA LILIANA | Female | Coleman Work Facility |
| 31644 | 07788349 | 02502018 | PEREZ,ZACHARY | Male | Willacy County |
| 31645 | 18832835 | 02371626 | PEREZ-ASCENCIO,MARCOS | Male | Mechler |
| 31646 | 50182742 | 01928603 | PEREZ-AYALA,IRAN | Male | Hodge |
| 31647 | 50668728 | 02536322 | PEREZAYALA,JOSE | Male | Mechler |
| 31648 | 16148934 | 02559795 | PEREZCALDERON,PEDRO | Male | Lindsey |
| 31649 | 07589150 | 02425439 | PEREZ-CAMACHO,LESLIE | Female | Marlin Facility |
| 31650 | 19492745 | 02515295 | PEREZ-CHAVEZ,ONEL ALEJANDRO | Male | Bartlett |
| 31651 | 21385833 | 02564365 | PEREZ-DIAZ,ANDERSON | Male | Diboll |
| 31652 | 20413545 | 02527375 | PEREZFIGUEROA,GERALYS YAZIE | Female | Halbert |
| 31653 | 16861095 | 02552953 | PEREZ-GAMEZ,MARISSA ANN | Female | Marlin Facility |
| 31654 | 19594281 | 02574109 | PEREZGARCIA,LUIS | Male | East Texas |
| 31655 | 07592037 | 02071272 | PEREZ-GONZALEZ,ROBERT A | Male | Bridgeport |
| 31656 | 19475432 | 02508949 | PEREZ-HERNANDEZ,SELVIN | Male | Bell |
| 31657 | 50289581 | 02581301 | PEREZ-MCDONALD,JUSTIN RYAN | Male | Garza West |
| 31658 | 17684283 | 02547196 | PEREZ-MIRANDA,ANDY ANTONIO | Male | Lychner |
| 31659 | 16983414 | 02516125 | PEREZ-ORTIZ,ORLANDO JOSE | Male | Cotulla |
| 31660 | 05814601 | 02367674 | PEREZ-PRADO,JOSE AUGUSTINE | Male | Cotulla |
| 31661 | 50617338 | 02494352 | PEREZ-RIVERA,ALAN J | Male | Lindsey |
| 31662 | 50216554 | 02023625 | PEREZ-VASQUEZ,GERMAN | Male | Clements |
| 31663 | 50516788 | 02571507 | PEREZ-VEGA,FERNANDO | Male | East Texas |
| 31664 | 20095114 | 02464692 | PEREZ-YAC,HECTOR JOSE | Male | Travis County |
| 31665 | 06048747 | 02496898 | PERIO,SHAWN | Male | Moore B |
| 31666 | 08736174 | 01826113 | PERISIC,PREDRAG | Male | Clements |
| 31667 | 04222264 | 02554468 | PERISON,AVIS LAHAYES | Male | Johnston |
| 31668 | 20161614 | 02566427 | PERKINS,AMBER ALEXANDRIA | Female | Plane |
| 31669 | 03979968 | 02569253 | PERKINS,ARTIS EARL | Male | Travis County |
| 31670 | 17819393 | 02570154 | PERKINS,D'ANTHONY B | Male | East Texas |
| 31671 | 06428963 | 02164552 | PERKINS,DUANE D | Male | Polunsky |
| 31672 | 05678921 | 02580188 | PERKINS,EDWARD CHARLES II | Male | Middleton |
| 31673 | 04239668 | 00699746 | PERKINS,EDWIN BERNARD | Male | Clements |
| 31674 | 07519696 | 01733067 | PERKINS,JAMES III | Male | Hughes |
| 31675 | 18281994 | 02530342 | PERKINS,JAYE | Male | Gist |
| 31676 | 03952901 | 02581645 | PERKINS,JENNIFER DENISE | Female | Henley |
| 31677 | 06726624 | 02541862 | PERKINS,JEROME WAYNE | Male | East Texas |
| 31678 | 05644471 | 02557121 | PERKINS,JOHN ALLEN JR | Male | Duncan |
| 31679 | 08251337 | 02413249 | PERKINS,KENTRELL VONEARL | Male | Allred |
| 31680 | 19582317 | 02531045 | PERKINS,LEXY LIN | Female | Coleman Work Facility |
| 31681 | 50430660 | 02517604 | PERKINS,MARLON JERMAINE | Male | Hughes |
| 31682 | 50131079 | 02550802 | PERKINS,MARY | Female | Coleman |
| 31683 | 04812599 | 01798367 | PERKINS,MAVERICK RAY JR | Male | Clements |
| 31684 | 03075539 | 00342946 | PERKINS,MELVIN | Male | McConnell |
| 31685 | 02761534 | 01157326 | PERKINS,MICHAEL KENT | Male | LeBlanc |
| 31686 | 16267378 | 02355867 | PERKINS,NICHOLAS CRAIG | Male | Bartlett |
| 31687 | 08322807 | 02572699 | PERKINS,PRESTON DEAN | Male | Glossbrenner |
| 31688 | 05846785 | 02530638 | PERKINS,REGINAL VAUGHN | Male | San Saba |
| 31689 | 08769415 | 02366876 | PERKINS,ROBERT CLINT | Male | Duncan |
| 31690 | 03486795 | 02582124 | PERKINS,RUBY JEWEL | Female | Crain |
| 31691 | 20145809 | 02474474 | PERKINS,SABASTION ELEAZOR | Male | Bartlett |
| 31692 | 05210019 | 02228715 | PERKINS,SANIQUA CHANTAY | Female | O'Daniel |
| 31693 | 07393535 | 01269210 | PERKINS,SHAWNA DANIELLE | Female | Marlin Facility |
| 31694 | 08671028 | 02573611 | PERKINS,TIMOTHY JOHN | Male | East Texas |
| 31695 | 05588355 | 02470664 | PERKINS,WILLIAM ANTHONY | Male | LeBlanc |
| 31696 | 16950094 | 02188433 | PERKINS,WILLIAM LEE | Male | Middleton |
| 31697 | 19468567 | 02405563 | PERKS,SHAWN MICHAEL | Male | Allred |
| 31698 | 05834685 | 01396325 | PERMENTER,CHARLES DAVID | Male | Estelle |
| 31699 | 18600592 | 02463919 | PERO,MICHAEL ANDREW | Male | Stiles |
| 31700 | 03948952 | 00477039 | PERRIAN,RONALD FRASIER | Male | Estelle |
| 31701 | 08790115 | 02518844 | PERRITT,PATIENCE RENEE | Female | Plane |
| 31702 | 50150155 | 02508913 | PERRITTE,ROBERT LEON | Male | Lewis |
| 31703 | 07643602 | 02533595 | PERRO,RICARDO Z | Male | LeBlanc |
| 31704 | 16121421 | 02556613 | PERRON,ANDREW STEWART | Male | Sayle |
| 31705 | 05520715 | 02581730 | PERRON,NICOLE YVONNE | Female | Woodman |
| 31706 | 08589321 | 02280121 | PERRY,ADAM ALEXANDER | Male | Clements |
| 31707 | 05388330 | 02473104 | PERRY,ANDRE ADAM | Male | Pack |
| 31708 | 08824429 | 02574221 | PERRY,ANTHONY J | Male | Bradshaw |
| 31709 | 07112117 | 02557764 | PERRY,ASHLEY DAWN | Female | Crain |
| 31710 | 50633743 | 02478257 | PERRY,BARON RENARD JR | Male | Clements |
| 31711 | 01331124 | 00686371 | PERRY,BOBBY CHARLES | Male | Mechler |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31712 | 08975095 | 02285134 | PERRY,BRANDON MARQUEZ | Male | Clements |
| 31713 | 16832577 | 02459389 | PERRY,CALEB ARTHUR | Male | Allred |
| 31714 | 05070272 | 02570994 | PERRY,CANYON | Male | East Texas |
| 31715 | 50125995 | 02568596 | PERRY,CASSIDY LYNN | Female | Halbert |
| 31716 | 50518981 | 02579336 | PERRY,CHRISTI LYNN | Female | Woodman |
| 31717 | 07591655 | 02546937 | PERRY,CRYSTAL COLLEEN | Female | Crain |
| 31718 | 07527623 | 01733416 | PERRY,DANTRIAL DESHON | Male | Allred |
| 31719 | 17017648 | 02531324 | PERRY,DAVID ANTHONY | Male | Moore B |
| 31720 | 50773768 | 02530468 | PERRY,DAYNE STEVEN | Male | Dominguez |
| 31721 | 02538924 | 00476827 | PERRY,DENNIS WAYNE | Male | Pack |
| 31722 | 18260185 | 02560087 | PERRY,DEWAYNE KATETCHRE | Male | Lewis |
| 31723 | 16947695 | 02424315 | PERRY,FREDERICK DEAN | Male | Formby |
| 31724 | 07393926 | 01548232 | PERRY,HOLDEN WILLIAM | Male | Estes |
| 31725 | 17807626 | 02476040 | PERRY,JAMOUR DEQUAN | Male | McConnell |
| 31726 | 06884905 | 02545083 | PERRY,JEFFREY ALLEN | Male | Middleton |
| 31727 | 08224349 | 02248301 | PERRY,JESSICA COURTNEY | Female | Henley |
| 31728 | 04476009 | 02475762 | PERRY,JESUS ARMANDO | Male | Lewis |
| 31729 | 07871712 | 02555244 | PERRY,JOHN | Male | Glossbrenner |
| 31730 | 04049503 | 02113184 | PERRY,JOHN PAUL | Male | Smith |
| 31731 | 03808635 | 02128688 | PERRY,LAURIE STONE | Female | O'Daniel |
| 31732 | 06850627 | 02438423 | PERRY,MARCUS NATHAN | Male | Bridgeport |
| 31733 | 02552108 | 01838827 | PERRY,MICHAEL | Male | Jester III |
| 31734 | 06747278 | 02558789 | PERRY,PHILLIP SCOTT | Male | Ney |
| 31735 | 16853739 | 02518115 | PERRY,QUINNOVAN DUMAR | Male | Moore B |
| 31736 | 03229562 | 01826760 | PERRY,RICK | Male | McConnell |
| 31737 | 04230817 | 02003024 | PERRY,RONALD KELVIN | Male | LeBlanc |
| 31738 | 07128730 | 02576243 | PERRY,ROY DAVID | Male | Middleton |
| 31739 | 06902170 | 01258855 | PERRY,SCOTT ANDREW | Male | Lewis |
| 31740 | 06711967 | 02304607 | PERRY,SHAQUINDA LASHAVA | Female | Crain |
| 31741 | 05977978 | 02016423 | PERRY,STANTURAS | Male | Lewis |
| 31742 | 06005726 | 01386796 | PERRY,TERRELL DESHAUN | Male | Estelle |
| 31743 | 50304822 | 02384595 | PERRY,TRA DARIAN SAVION | Male | Willacy County |
| 31744 | 06607230 | 02561661 | PERRY,ZEETA LAQUIENCE | Female | Crain |
| 31745 | 08323357 | 02372271 | PERRY,ZVONDRICH | Male | Skyview |
| 31746 | 04032008 | 02120633 | PERRYMAN,BOBBY | Male | Polunsky |
| 31747 | 06775781 | 02454913 | PERRYMAN,CHRISTOPHER | Male | Ney |
| 31748 | 04896002 | 02443610 | PERRYMAN,DEVANTE LESHAUN | Male | Travis County |
| 31749 | 06863336 | 01914563 | PERRYMAN,FREDDY | Male | Polunsky |
| 31750 | 50319967 | 02574064 | PERSER,JOSEPH TYLER | Male | Travis County |
| 31751 | 50804426 | 02479540 | PERSON,DONALD JR | Male | Smith |
| 31752 | 50427095 | 02581735 | PERSON,KIMBERLEE J | Female | Woodman |
| 31753 | 07565105 | 02562249 | PERSON,MINECKA CHANEL | Female | Halbert |
| 31754 | 04523542 | 02540256 | PERTHUIS,JOHN JAYSON | Male | Dominguez |
| 31755 | 05011486 | 02484421 | PERVIS,SHATARACA DENISE | Female | Crain |
| 31756 | 07571262 | 02492958 | PESEK,JENNIFER | Female | Coleman Work Facility |
| 31757 | 17763530 | 02542099 | PESINA,CLARISA MARIE | Female | Marlin Facility |
| 31758 | 07302230 | 02434266 | PESINA,FELIX ARREOLA JR | Male | Allred |
| 31759 | 16274947 | 02567478 | PESINA,JESSICA ROSE | Female | Plane |
| 31760 | 17924706 | 02524426 | PESINA,JOSE MARCOS RUBIN JR | Male | Fort Stockton |
| 31761 | 50539073 | 02486631 | PETE,CHRISTOPHER L | Male | Willacy County |
| 31762 | 08292463 | 02468455 | PETE,RICKY JAMALL | Male | Clements |
| 31763 | 08098860 | 01604428 | PETERING,BRANDON KEITH | Male | Skyview |
| 31764 | 17469989 | 02507570 | PETERS,ANESSA FERGUSON | Female | O'Daniel |
| 31765 | 19179341 | 02527149 | PETERS,BROOKLYN NICOLE | Female | Halbert |
| 31766 | 50550790 | 02580571 | PETERS,COLBY | Male | Middleton |
| 31767 | 03233453 | 01785807 | PETERS,DAYLE RAY | Male | Estelle |
| 31768 | 08511750 | 01886576 | PETERS,DESTINY MICHELLE | Female | O'Daniel |
| 31769 | 18926815 | 02394787 | PETERS,DOUGLAS DAVID | Male | Mechler |
| 31770 | 05829247 | 02428755 | PETERS,JAMES MICHAEL II | Male | East Texas |
| 31771 | 08878661 | 02532478 | PETERS,NICO | Male | Telford |
| 31772 | 06408262 | 02545302 | PETERS,ORLANDO | Male | Johnston |
| 31773 | 16628702 | 02548066 | PETERS,OSCAR JAMES RAY | Male | East Texas |
| 31774 | 04064274 | 01361704 | PETERS,REGINALD DALE | Male | Lewis |
| 31775 | 06763225 | 01998059 | PETERS,ROBERT KENNETH | Male | Pack |
| 31776 | 07544686 | 02196121 | PETERS,TYLER WESLEY | Male | Scott W |
| 31777 | 05422098 | 02568263 | PETERSEN,ROBERT WADE JR | Male | Middleton |
| 31778 | 05414729 | 01162214 | PETERSHAGEN,JASON WAYNE | Male | Connally |
| 31779 | 08791351 | 01970552 | PETERSON,ANTON THEODORE | Male | Telford |
| 31780 | 19923289 | 02564314 | PETERSON,CHINA SEXY | Female | Plane |
| 31781 | 04647348 | 01189258 | PETERSON,CLEVELAND III | Male | Jester III |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31782 | 07073599 | 01446801 | PETERSON,DARRON DERILLE | Male | Estelle |
| 31783 | 19193722 | 02418395 | PETERSON,DAVID | Male | Stiles |
| 31784 | 19486202 | 02391425 | PETERSON,DAVION MARQUESS | Male | Lindsey |
| 31785 | 50498645 | 02578821 | PETERSON,DOMINIC | Male | East Texas |
| 31786 | 05971808 | 02579642 | PETERSON,DOUGLAS WAYNE | Male | Glossbrenner |
| 31787 | 08563123 | 02504966 | PETERSON,ERIC | Male | Bell |
| 31788 | 04693380 | 02509956 | PETERSON,FRED ROBERT III | Male | Diboll |
| 31789 | 08040976 | 02569961 | PETERSON,GERALD | Male | Sayle |
| 31790 | 04863784 | 02419061 | PETERSON,IRVIN RENOIRS | Male | Sayle |
| 31791 | 17246771 | 02392330 | PETERSON,ISAIAH | Male | Estes |
| 31792 | 04483757 | 02419036 | PETERSON,JACKY BRANT | Male | Johnston |
| 31793 | 04901949 | 02491747 | PETERSON,JACOB MATTHEW | Male | Michael |
| 31794 | 17369487 | 02472903 | PETERSON,JAVION | Male | Clements |
| 31795 | 50303598 | 02092045 | PETERSON,JULIE MARIE | Female | O'Daniel |
| 31796 | 50271026 | 02052281 | PETERSON,KAREASE LATOYA | Female | Coleman |
| 31797 | 06228078 | 02466937 | PETERSON,MICHAEL SHANE | Male | Hodge |
| 31798 | 20035651 | 02531217 | PETERSON,NAKENDRIC | Male | Diboll |
| 31799 | 06562807 | 02574322 | PETIT,DAVID WAYNE | Male | Lindsey |
| 31800 | 18240301 | 02423094 | PETIT,KEVIN | Male | Dominguez |
| 31801 | 50317972 | 02064940 | PETITJEAN,CHASE ALAN | Male | Allred |
| 31802 | 07167407 | 02479001 | PETITPAS,DAVID | Male | Estes |
| 31803 | 06152690 | 02488106 | PETRE,ROY JOHN | Male | Estelle |
| 31804 | 02627109 | 01462633 | PETRIE,HARRY EUGENE | Male | Hosp/Galveston |
| 31805 | 07944917 | 01481628 | PETRONE,JAMES JOSEPH | Male | Duncan |
| 31806 | 05419224 | 02579151 | PETROSINO,KIMBERLY DAWN | Female | Henley |
| 31807 | 18963511 | 02523683 | PETRY,JAMEEL | Male | Bell |
| 31808 | 13147393 | 02579717 | PETTICE,SARAH MARIE | Female | Woodman |
| 31809 | 19357950 | 02470902 | PETTIGEN,ANASTACIA EVAUGHN | Female | Murray |
| 31810 | 50267230 | 02527015 | PETTIS,PATRICK CHANDLER | Male | Johnston |
| 31811 | 21078909 | 02529520 | PETTIT,ERIK STANLEY | Male | LeBlanc |
| 31812 | 08321528 | 02478977 | PETTIT,XAVIER | Male | Allred |
| 31813 | 04705073 | 02419388 | PETTUS,EULESS ROBERT | Male | Bell |
| 31814 | 08090526 | 02565436 | PETTUS,JAL'LEEL JAMAR | Male | Travis County |
| 31815 | 08576268 | 02509083 | PETTY,ANTHONY CHANCE | Male | Allred |
| 31816 | 07218205 | 01617776 | PETTY,ARSENIO | Male | Hughes |
| 31817 | 03448999 | 02528263 | PETTY,CARL LEE | Male | Hosp/Galveston |
| 31818 | 04032433 | 02031797 | PETTY,CHRISTIAN | Male | Pack |
| 31819 | 05550226 | 02307644 | PETTY,CHRISTOPHER RAY | Male | Havins |
| 31820 | 06359475 | 02563238 | PETTY,DEEDRIC MIKEL | Male | East Texas |
| 31821 | 50699147 | 02216952 | PETTY,DONALD RAY JR | Male | Scott W |
| 31822 | 06127182 | 02259838 | PETTY,GARY | Male | Estes |
| 31823 | 17556549 | 02372732 | PETTY,LACEY GWENDOLYN | Female | O'Daniel |
| 31824 | 05064628 | 02577506 | PETTY,LLOYD DARRELL | Male | Holliday |
| 31825 | 12010064 | 02350653 | PETTY,RHIANNON BALLARD | Female | Murray |
| 31826 | 02769543 | 02212382 | PETTY,WILLIAM FREDERICK III | Male | Clements |
| 31827 | 06448666 | 02576933 | PEVEHOUSE,CHRISTOPHER ALLEN | Male | Beto |
| 31828 | 02753884 | 01685046 | PEVETO,JANICE HUDDLESTON | Female | Carole S. Young |
| 31829 | 50724098 | 02127665 | PEYTON,CHRISTINA JUNE | Female | Murray |
| 31830 | 50724100 | 02121487 | PEYTON,JEFFREY BRYAN | Male | Telford |
| 31831 | 01213917 | 01931648 | PFEIFER,DAVID GEORGE | Male | Pack |
| 31832 | 18160368 | 02334650 | PFEIFER,JEFF ROBERT | Male | Clements |
| 31833 | 03302902 | 02550578 | PFEIFFER,NICHOLAS PATRICK | Male | Travis County |
| 31834 | 18499068 | 02337459 | PGESE,SONJAY RASHAD | Male | Estelle |
| 31835 | 08678349 | 01908437 | PHAM,CON MANH | Male | Cotulla |
| 31836 | 03071366 | 02031932 | PHAM,DAT TAT | Male | Lewis |
| 31837 | 05238517 | 02186193 | PHAM,HUYNH | Male | Hodge |
| 31838 | 19947316 | 02458087 | PHAM,JEFFREY THANH CONG | Male | Bridgeport |
| 31839 | 08645019 | 02575536 | PHAM,LOC TAN | Male | Glossbrenner |
| 31840 | 07200262 | 02281594 | PHANSANA,SOUKSAVANH | Male | Duncan |
| 31841 | 05856916 | 00907203 | PHARIS,JAMES DEWAYNE | Male | Stiles |
| 31842 | 01854874 | 02362218 | PHELAN,MICHAEL ROBERT | Male | East Texas |
| 31843 | 04887869 | 02427740 | PHELPS,CHRISTIAN RANDAL | Male | Estes |
| 31844 | 01825968 | 02199969 | PHELPS,JAMES BUNK | Male | Ney |
| 31845 | 08254837 | 01644159 | PHELPS,JERRY LYNN | Male | Estelle |
| 31846 | 07910946 | 02338142 | PHELPS,SPENCER EUGENE | Male | Lewis |
| 31847 | 05642236 | 02273928 | PHERGUSON,MICHAEL RAY | Male | Cotulla |
| 31848 | 06421381 | 02582428 | PHETSAVONG,HOMPRACHANE | Female | Plane |
| 31849 | 16946246 | 02305310 | PHIFER,JOHNNY | Male | Allred |
| 31850 | 19587562 | 02522372 | PHIFER,KIETRICH | Male | Connally |
| 31851 | 04534601 | 02488876 | PHILLEY,JOHN MICHAEL | Male | Polunsky |

App 00460

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31852 | 06553424 | 02581451 | PHILLIP,JERRETT | Male | Middleton |
| 31853 | 04497646 | 02476005 | PHILLIP,ROBERT LEN | Male | Diboll |
| 31854 | 05006849 | 02532995 | PHILLIPS,ANDRE TREMOND | Male | East Texas |
| 31855 | 07225335 | 02470548 | PHILLIPS,ANDREW | Male | Skyview |
| 31856 | 04150706 | 02498546 | PHILLIPS,ANDREW CRAIG | Male | Pack |
| 31857 | 50772509 | 02354946 | PHILLIPS,BAILEY ALLISON NICOLE | Female | Carole S. Young |
| 31858 | 19893269 | 02546700 | PHILLIPS,BRANDY LEIGH | Female | Halbert |
| 31859 | 17986016 | 02334151 | PHILLIPS,BRICE RILEY JR | Male | Michael |
| 31860 | 04838462 | 02464746 | PHILLIPS,BRITTANY | Female | Plane |
| 31861 | 08115551 | 02554971 | PHILLIPS,BRITTANY ANN | Female | Woodman |
| 31862 | 08413141 | 02547631 | PHILLIPS,CARTMAINE ALEXANDER | Male | LeBlanc |
| 31863 | 06324607 | 02396235 | PHILLIPS,CHRISTOPHER | Male | Lindsey |
| 31864 | 50711112 | 02571446 | PHILLIPS,CHRISTOPHER | Male | Holliday |
| 31865 | 03951674 | 00650150 | PHILLIPS,CLIFFORD KENNETH | Male | Lewis |
| 31866 | 50102999 | 02491478 | PHILLIPS,CORBIN WAYNE | Male | Michael |
| 31867 | 07805979 | 02362709 | PHILLIPS,CORDORRAL | Male | Estes |
| 31868 | 04840691 | 02091008 | PHILLIPS,CYNTHIA | Female | Murray |
| 31869 | 08586909 | 01727012 | PHILLIPS,DARLENE CORNELIUS | Female | Murray |
| 31870 | 04729243 | 02554890 | PHILLIPS,DARRYL WAYNE | Male | Montford |
| 31871 | 05184232 | 02219240 | PHILLIPS,DAVEY FRED JR | Male | Smith |
| 31872 | 03519208 | 02550120 | PHILLIPS,DAVID SCOTT | Male | Lindsey |
| 31873 | 50520104 | 02487904 | PHILLIPS,DEBRA | Female | Murray |
| 31874 | 18044360 | 02578954 | PHILLIPS,DEREK WAYNE JR | Male | Glossbrenner |
| 31875 | 08198645 | 02446054 | PHILLIPS,DESHAUN TAMIEN | Male | Clements |
| 31876 | 03555295 | 02387826 | PHILLIPS,DONALD DAVID | Male | East Texas |
| 31877 | 08147339 | 02052648 | PHILLIPS,DONALD HARRELL WAYNE | Male | Allred |
| 31878 | 05182531 | 02572773 | PHILLIPS,ERROL SCOTT | Male | Hamilton |
| 31879 | 19726978 | 02564354 | PHILLIPS,ETHAN TYLER | Male | Ney |
| 31880 | 07470814 | 01405904 | PHILLIPS,FREDERICK MICHAEL | Male | Fort Stockton |
| 31881 | 03646890 | 02578103 | PHILLIPS,GARY PAUL | Male | Bradshaw |
| 31882 | 05980557 | 02494027 | PHILLIPS,GEORGE WILLIAM III | Male | San Saba |
| 31883 | 19565990 | 02557208 | PHILLIPS,HAYLEY DIANE | Female | Coleman |
| 31884 | 08693172 | 02359578 | PHILLIPS,HEATHER ANNETTE | Female | Woodman |
| 31885 | 02010046 | 00429075 | PHILLIPS,JACKIE RAYMOND | Male | Pack |
| 31886 | 07273686 | 02299841 | PHILLIPS,JAMES ANTHONY JR | Male | Bartlett |
| 31887 | 20263742 | 02537097 | PHILLIPS,JAMES WARNELL | Male | Clements |
| 31888 | 08842112 | 02575467 | PHILLIPS,JEJUAN | Male | Holliday |
| 31889 | 04450536 | 02443545 | PHILLIPS,JOHNNY ALLEN | Male | Middleton |
| 31890 | 06373119 | 01044774 | PHILLIPS,JONATHAN EDWARD | Male | LeBlanc |
| 31891 | 06533199 | 02567417 | PHILLIPS,JONATHAN LUKE | Male | Travis County |
| 31892 | 50520117 | 02380784 | PHILLIPS,JOSEPH BRADLEY | Male | Clements |
| 31893 | 05878257 | 02082804 | PHILLIPS,JOSEPH JAMAL | Male | Montford |
| 31894 | 10957212 | 02525522 | PHILLIPS,KELLY NICOLE | Female | Coleman Work Facility |
| 31895 | 17611708 | 02463795 | PHILLIPS,KYLE ADAM | Male | Estelle |
| 31896 | 04086326 | 01854741 | PHILLIPS,LARRY RAY | Male | Holliday |
| 31897 | 04145518 | 01800950 | PHILLIPS,LEON | Male | Stiles |
| 31898 | 05026828 | 01645909 | PHILLIPS,MYRON DOUGLAS | Male | Estelle |
| 31899 | 03064651 | 02429497 | PHILLIPS,NATHANIEL | Male | Willacy County |
| 31900 | 18591770 | 02582641 | PHILLIPS,NICHOLAS DERROND JR | Male | Holliday |
| 31901 | 05965758 | 02568602 | PHILLIPS,OLIVER ANDRA | Male | Travis County |
| 31902 | 50004818 | 02468616 | PHILLIPS,QIRIATHIAM | Male | Lewis |
| 31903 | 07488093 | 02576734 | PHILLIPS,QUINN N | Male | Travis County |
| 31904 | 05861622 | 01419077 | PHILLIPS,RHINY LARNE | Male | Hughes |
| 31905 | 01901130 | 02386489 | PHILLIPS,RICHARD LYNN JR | Male | Pack |
| 31906 | 02797296 | 02429820 | PHILLIPS,RICHARD VERNARD | Male | LeBlanc |
| 31907 | 02238745 | 02345238 | PHILLIPS,RODNEY VAN | Male | Pack |
| 31908 | 08037006 | 02565658 | PHILLIPS,SAYBRAH JOE | Female | Coleman Work Facility |
| 31909 | 05160996 | 01550213 | PHILLIPS,SEDRICK | Male | Stiles |
| 31910 | 20641341 | 02518066 | PHILLIPS,SHUN RHODRECO | Male | Smith |
| 31911 | 02421361 | 01102781 | PHILLIPS,TERRY WAYNE | Male | Smith |
| 31912 | 07916538 | 02487701 | PHILLIPS,TIMOTHY JAMES | Male | Garza East |
| 31913 | 04578897 | 02420502 | PHILLIPS,TIMOTHY SHANE | Male | Duncan |
| 31914 | 16773240 | 02560068 | PHILLIPS,TREVAUGHN MARQUIS | Male | Gist |
| 31915 | 50055221 | 02093120 | PHILLIPS,TYREN | Male | Estelle |
| 31916 | 04479706 | 00641803 | PHILLIPS,WILLIAM EARL | Male | Clements |
| 31917 | 20416782 | 02556366 | PHILSON,DEDRICK RAMON | Male | Bradshaw |
| 31918 | 20351948 | 02449723 | PHINNEY,JENNIFER | Female | Coleman |
| 31919 | 18841027 | 02573692 | PHIPPS,FRANCOIS | Male | Holliday |
| 31920 | 06585646 | 02555173 | PHO,THANH VAN | Male | Travis County |
| 31921 | 07226528 | 02542846 | PHOENIX,SAMANTHA ROCHELLE | Female | Marlin Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31922 | 06142713 | 02451103 | PHOMMACHIENG,MANAT M | Male | Lindsey |
| 31923 | 07251286 | 02572536 | PHONKASEUMSOUK,DIANE EOY | Female | Plane |
| 31924 | 07950493 | 02577371 | PHOUTHAKHIO,ANOU ANDREW | Male | Fort Stockton |
| 31925 | 08455561 | 02573370 | PIATKOWSKI,JUSTIN WAYNE | Male | Hodge |
| 31926 | 50072117 | 02460223 | PIAZZA,ANTHONY JOSEPH III | Male | Lychner |
| 31927 | 07701635 | 02382164 | PIAZZA,GARRETT COLE | Male | Kyle |
| 31928 | 08059999 | 02560957 | PICARD,AARON RESHAD | Male | Bridgeport |
| 31929 | 08537908 | 02576529 | PICARDO,SOPHIA | Female | Henley |
| 31930 | 06660689 | 02262725 | PICASSO,ALEJANDRO | Male | Cotulla |
| 31931 | 07603853 | 02486919 | PICASSO,GUADLUPE ISMAEL | Male | Kegans |
| 31932 | 08629849 | 02561058 | PICAZ,ERASMO PICAZ | Male | Travis County |
| 31933 | 05718744 | 02062413 | PICAZO,CARLOS | Male | Hosp/Galveston |
| 31934 | 08377120 | 02508849 | PICAZ-OCHOA,CHRISTOBAL | Male | Diboll |
| 31935 | 08002320 | 01896075 | PICENO,ARMANDO JR | Male | Smith |
| 31936 | 50562314 | 02408538 | PICHARDO,YEIMI | Female | Crain |
| 31937 | 19193317 | 02561327 | PICHIYA,MARIA ROSA SIMON | Female | Crain |
| 31938 | 17427969 | 02571214 | PICHON,DAVID CORWIN II | Male | LeBlanc |
| 31939 | 02510386 | 00430299 | PICKARD,DAVID EARL | Male | Telford |
| 31940 | 07911892 | 01834789 | PICKARD,JUSTIN EDWARD | Male | Hughes |
| 31941 | 04092209 | 02568547 | PICKENS,JEFFERY WADE | Male | Cotulla |
| 31942 | 08314247 | 02578553 | PICKENS,LISA | Female | Henley |
| 31943 | 17265918 | 02514121 | PICKENS,MONTERRANCE TYREL | Male | Bridgeport |
| 31944 | 08329098 | 02579572 | PICKENY,MARCUS TERRAL | Male | Holliday |
| 31945 | 07888626 | 02582373 | PICKERING,JOHN MICHAEL | Male | Gist |
| 31946 | 05796492 | 01784712 | PICKETT,CHRISTOPHER LEE | Male | Clements |
| 31947 | 05846141 | 02389323 | PICKETT,CODY JOE | Male | San Saba |
| 31948 | 18450392 | 02448758 | PICKETT,DOMINIC MICHAELS | Male | Montford |
| 31949 | 02165573 | 02249871 | PICKETT,FREDDIE MONROE | Male | Travis County |
| 31950 | 08563741 | 01900325 | PICKETT,JARED DEMOND | Male | Fort Stockton |
| 31951 | 08868452 | 02097135 | PICKETT,JERRELL | Male | Allred |
| 31952 | 05516419 | 02534497 | PICKETT,RICHARD EARL | Male | Duncan |
| 31953 | 07447320 | 02398842 | PICKETT,TRISTAN ALEC | Male | Estes |
| 31954 | 17696239 | 02411859 | PICKNEY,CHRISTOPHER BERNARD | Male | Hodge |
| 31955 | 19756618 | 02542471 | PICKNEY,JAMYON AMONTIE | Male | Gist |
| 31956 | 08922331 | 02533053 | PICKNEY,JAZZMIN NICOLE | Female | Plane |
| 31957 | 50542256 | 02262791 | PICKROM,NATHANIEL DALONE JR | Male | Smith |
| 31958 | 50700875 | 02372561 | PICKRON,JOSEPH JR | Male | Allred |
| 31959 | 06443630 | 02032337 | PICKRON,LEONARD | Male | Hodge |
| 31960 | 04869253 | 02496169 | PICKRON,STEPHUN ARKEL | Male | Lewis |
| 31961 | 05291199 | 00724571 | PICONE,FRANK ANTHONY | Male | Allred |
| 31962 | 04621815 | 02498227 | PIECZONKA,DAVID MICHAEL | Male | Lychner |
| 31963 | 04716473 | 02336154 | PIEDRA,BENJAMIN | Male | Skyview |
| 31964 | 17246033 | 02454202 | PIEDRA,IVAN JOEY | Male | Diboll |
| 31965 | 05846043 | 02530821 | PIEFER,JEREMY | Male | Bell |
| 31966 | 05575858 | 02490343 | PIEPER,CURTIS WAYNE | Male | Bartlett |
| 31967 | 16619077 | 02418477 | PIERCE,AIDIAN MACCASEY | Male | Allred |
| 31968 | 03862799 | 02217757 | PIERCE,ALEX REED | Male | Bradshaw |
| 31969 | 16564737 | 02206376 | PIERCE,BENJAMIN EDWARD | Male | Jester III |
| 31970 | 06073572 | 02346217 | PIERCE,BENJAMIN WAYNE | Male | Hughes |
| 31971 | 05265815 | 02554929 | PIERCE,CHUCK ALEN | Male | Glossbrenner |
| 31972 | 17326499 | 02280514 | PIERCE,DAMON MARQUES | Male | Hughes |
| 31973 | 06888981 | 01192273 | PIERCE,DANA | Female | Carole S. Young |
| 31974 | 07603304 | 02182402 | PIERCE,DANIEL EDWARD | Male | Travis County |
| 31975 | 03374112 | 02292181 | PIERCE,DANIEL EDWARD III | Male | Telford |
| 31976 | 09844646 | 02344879 | PIERCE,DARRELL DEAN | Male | Hosp/Galveston |
| 31977 | 06812404 | 01836914 | PIERCE,DENNIS JEROME | Male | Estes |
| 31978 | 08651758 | 02477689 | PIERCE,DEVON EDWARD | Male | Dominguez |
| 31979 | 07942784 | 02022014 | PIERCE,DONALD EDWARD | Male | Smith |
| 31980 | 07006740 | 02480578 | PIERCE,FORREST DEWAYNE | Male | Montford |
| 31981 | 01808539 | 01590078 | PIERCE,HUGH LEON | Male | Clements |
| 31982 | 19806438 | 02472780 | PIERCE,JASON LEE II | Male | Bradshaw |
| 31983 | 06107516 | 01709651 | PIERCE,JEREMY LEE | Male | Lewis |
| 31984 | 04509731 | 02569616 | PIERCE,JERRY LEE | Male | East Texas |
| 31985 | 08794284 | 01781288 | PIERCE,PATSY JOY | Female | O'Daniel |
| 31986 | 19142580 | 02563879 | PIERCE,PRECIOUS | Female | Henley |
| 31987 | 07185526 | 02571947 | PIERCE,REGINA NICOLE | Female | Plane |
| 31988 | 03493163 | 01208957 | PIERCE,WILLIAM BOYD | Male | Pack |
| 31989 | 03295371 | 02542842 | PIERCE,WILLIAM STANFORD | Male | East Texas |
| 31990 | 03132735 | 00606345 | PIERCY,MARK EDWARD | Male | Stiles |
| 31991 | 07992876 | 02242067 | PIERRE,DAVID ANTHONY | Male | McConnell |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 31992 | 05191325 | 02553473 | PIERRE,JOSEPH J | Male | East Texas |
| 31993 | 07943042 | 01557509 | PIERRE,ROLAND | Male | Robertson |
| 31994 | 19264494 | 02463832 | PIERSON,JAMES | Male | Lewis |
| 31995 | 08662606 | 02482528 | PIERSON,MELVIN IKEASAS | Male | Estes |
| 31996 | 06901715 | 02484250 | PIERSON,ROSHANDA | Female | O'Daniel |
| 31997 | 05559745 | 02498009 | PIERSON,ROY LEE | Male | Carole S. Young |
| 31998 | 08346815 | 01563979 | PIERSON,WADE DOUGLAS | Male | Bartlett |
| 31999 | 09206464 | 02537956 | PIETRZYK,RICHARD | Male | Moore B |
| 32000 | 21246957 | 02553315 | PIFER,NANCY KELLY | Female | Plane |
| 32001 | 07296840 | 02442826 | PIGEAU,RANDIE JAMES | Male | Telford |
| 32002 | 02068139 | 00557981 | PIKE,HENRY FRANKLIN | Male | Lewis |
| 32003 | 08055394 | 02437431 | PIKES,RYAN CHRISTOPHER | Male | Lindsey |
| 32004 | 04348194 | 02575795 | PILAND,JASON CHARLES | Male | East Texas |
| 32005 | 05420135 | 02495888 | PILARCIK,JASON HUNTER | Male | Hodge |
| 32006 | 08991299 | 02486029 | PILCHER,THERESA LAVONNE | Female | Murray |
| 32007 | 04889812 | 02551896 | PILKINGTON,JEREMIAH WAYNE | Male | Glossbrenner |
| 32008 | 08851654 | 02273152 | PILLAR,DANEALL JAMES | Male | Havins |
| 32009 | 10381259 | 02339034 | PILLARD,ANDREW MATTHEW-AMILE | Male | Stiles |
| 32010 | 07272981 | 02007612 | PILLETTE,QUINCY RAY | Male | Scott W |
| 32011 | 07587043 | 01908149 | PILLOW,MARK ALLEN | Male | Clements |
| 32012 | 50331829 | 02328457 | PILLOW,MATTHEW WAYNE | Male | Connally |
| 32013 | 05331198 | 01911599 | PILLOW,STEVEN BOYD | Male | Smith |
| 32014 | 06934291 | 02423779 | PILSON,RAYMOND LEE | Male | Robertson |
| 32015 | 08264116 | 01596087 | PIMIENTA-SALVADOR,MANUEL | Male | Stiles |
| 32016 | 08976563 | 02042298 | PIMM,JEREMY ALAN | Male | Scott W |
| 32017 | 20158551 | 02577349 | PINA,ADAM | Male | Glossbrenner |
| 32018 | 08295921 | 02484540 | PINA,ALFONSO JR | Male | Hamilton |
| 32019 | 01933039 | 00870462 | PINA,AMADOR APARICIO | Male | Smith |
| 32020 | 06074996 | 02569474 | PINA,ANTHONY | Male | East Texas |
| 32021 | 06177095 | 02518763 | PINA,DANIEL | Male | Allred |
| 32022 | 03518484 | 02528399 | PINA,GUADALUPE | Male | Hamilton |
| 32023 | 50806806 | 02440155 | PINA,HENRY II | Male | Havins |
| 32024 | 06749976 | 02576723 | PINA,JIMMY | Male | Garza West |
| 32025 | 01920316 | 00521874 | PINA,JUAN MANUEL | Male | Lewis |
| 32026 | 16816944 | 02453042 | PINA,KEITHAN LARRY | Male | Telford |
| 32027 | 05434277 | 02444033 | PINA,LEWIS | Male | San Saba |
| 32028 | 50312626 | 02047198 | PINA,MARCO ANTONIO | Male | Stiles |
| 32029 | 07958755 | 02537141 | PINA,MARK ANTONIO | Male | Formby |
| 32030 | 05690582 | 02526322 | PINA,MARTIN ADOLFO | Male | Dominguez |
| 32031 | 18375943 | 02540375 | PINA,RICARDO | Male | Bartlett |
| 32032 | 07405621 | 02332160 | PINA,RICARDO CLEMENTE | Male | Mechler |
| 32033 | 21654901 | 02577763 | PINA,SALVADOR ARELLANO | Male | Lindsey |
| 32034 | 08653508 | 02539623 | PINA,SONNY REY | Male | East Texas |
| 32035 | 50171286 | 02530250 | PINA,YULISSA | Female | Halbert |
| 32036 | 21104585 | 02570051 | PINA-LEVARIO,AARON BAUDELIO | Male | Middleton |
| 32037 | 19149043 | 02386839 | PINA-SALAZAR,JORGE TOMAS | Male | Smith |
| 32038 | 06638813 | 02542843 | PINDER,ROBERTO ANTONIO | Male | Hamilton |
| 32039 | 07452801 | 01795489 | PINEDA CHAVEZ,JOSE DAVID | Male | Estes |
| 32040 | 08142112 | 02571112 | PINEDA,GABRIEL | Male | Glossbrenner |
| 32041 | 08266937 | 02577415 | PINEDA,HOMERO CORONADO | Male | Lychner |
| 32042 | 17015328 | 02450212 | PINEDA,ISMAEL | Male | Scott W |
| 32043 | 18564671 | 02338899 | PINEDA,JOSE | Male | Allred |
| 32044 | 50546364 | 02356387 | PINEDA,JOSE DEMETRIO | Male | Fort Stockton |
| 32045 | 06868900 | 02480622 | PINEDA,JUAN CARLOS | Male | Lewis |
| 32046 | 20352211 | 02547466 | PINEDA,KEYCEE GABRIELA | Female | Plane |
| 32047 | 20708147 | 02568088 | PINEDA,MIKE MOREO | Male | Hodge |
| 32048 | 07268159 | 02023498 | PINEDA,MIRSHAD JOANNA | Female | O'Daniel |
| 32049 | 05239339 | 02492249 | PINEDA,PERFECTO LARA | Male | Dominguez |
| 32050 | 07516331 | 02576958 | PINEDA,VICTOR MANUEL | Male | Middleton |
| 32051 | 18314069 | 02516835 | PINEDA-ORTEGA,DENIS ALEXIS | Male | Gist |
| 32052 | 05948914 | 02476927 | PINEDA-PEREZ,ESTEBAN | Male | Bradshaw |
| 32053 | 17480280 | 02213150 | PINEDA-RAMOS,CHRISTHIAN KEDY | Male | Hodge |
| 32054 | 04033304 | 00706391 | PINEDO,MICHAEL JOSEPH | Male | Stiles |
| 32055 | 08108070 | 02441683 | PINEYRO,CARLOS ALBERTO JR | Male | Willacy County |
| 32056 | 05572982 | 02539735 | PING,RONALD ERVIN II | Male | Ney |
| 32057 | 05497379 | 02509362 | PINK,MARKIETH DARNELL | Male | Pack |
| 32058 | 07258529 | 02164000 | PINKERTON,MICHAEL | Male | Robertson |
| 32059 | 02333541 | 01464705 | PINKERTON,ROMEO | Male | Allred |
| 32060 | 19159580 | 02575419 | PINKNEY,DEJANAE UNIQUE | Female | Coleman Work Facility |
| 32061 | 50364357 | 02544278 | PINKSTON,EDDIE DEMOND | Male | Hamilton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32062 | 07097952 | 02558598 | PINKSTON,POWELL JOSEPH | Male | East Texas |
| 32063 | 50762773 | 02515629 | PINKSTON,VICTORIA RAQUEL | Female | Plane |
| 32064 | 02721480 | 01223197 | PINNER,CARL | Male | Jester III |
| 32065 | 08025354 | 02529795 | PINNICK,VERNIE | Female | Crain |
| 32066 | 07810191 | 02416356 | PINON,CHRISTOPHER MANUEL | Male | Johnston |
| 32067 | 03938001 | 02095814 | PINON,GILBERT | Male | Pack |
| 32068 | 08373613 | 02418798 | PINON,JASON TROY | Male | Allred |
| 32069 | 17347544 | 02554043 | PINSON,DONATHAN ERIC | Male | Kyle |
| 32070 | 08255825 | 02470051 | PINSON,RONSHAY | Male | Smith |
| 32071 | 17087024 | 02463814 | PINSON,TAHJ | Male | Polunsky |
| 32072 | 05574942 | 02354379 | PINTOR,LEO | Male | Hodge |
| 32073 | 17698711 | 02261006 | PIPER,JACOB ALLAN | Male | Scott W |
| 32074 | 06275801 | 02536128 | PIPER,LARRY JOHN | Male | Diboll |
| 32075 | 08344874 | 02102482 | PIPER,MAURICE LAMAR | Male | Bridgeport |
| 32076 | 03120473 | 00935662 | PIPES,RICKEY EDWARD | Male | Stiles |
| 32077 | 05960314 | 02544200 | PIPESTEM,ELIZABETH | Female | Woodman |
| 32078 | 08663334 | 02437907 | PIPKIN,JAMES | Male | Moore B |
| 32079 | 06072011 | 01438004 | PIPKIN,MICHAEL RANY JR | Male | Polunsky |
| 32080 | 06959001 | 02523366 | PIPKIN,NATALIE NICOLE | Female | O'Daniel |
| 32081 | 50039239 | 02549107 | PIPKINS,DAVIDRA | Female | Plane |
| 32082 | 17066901 | 02445250 | PIPKINS,DERRICK DAMON | Male | Travis County |
| 32083 | 16574326 | 02416687 | PIPPENS,DARRELL | Male | Smith |
| 32084 | 05787339 | 02535240 | PIPPIN,BRIAN ALTON | Male | Hamilton |
| 32085 | 50061369 | 02569106 | PIPPIN,DILLAN KEITH | Male | Bradshaw |
| 32086 | 08810423 | 02554633 | PIPPIN,HEATHER | Female | Plane |
| 32087 | 08107859 | 01815459 | PIPPINS,AUBREY LEE | Male | Lewis |
| 32088 | 06687772 | 02555383 | PIPPINS,JUDD PAUL | Male | Estes |
| 32089 | 50524732 | 02381776 | PIRAINO,CHRISTIAN | Male | Montford |
| 32090 | 04899642 | 02572530 | PIRIE,MEGAN LEIGHANN | Female | Plane |
| 32091 | 02378834 | 00902193 | PIRTLE,ROBERT NEIL JR | Male | Clements |
| 32092 | 06424379 | 02571262 | PISKACH,LAURA RENE | Female | Henley |
| 32093 | 07110030 | 02548623 | PITA,ERICA | Female | Plane |
| 32094 | 06160070 | 02357959 | PITCHFORD,BILLY JOE | Male | Moore B |
| 32095 | 07131386 | 01181285 | PITCHON,PATRICK | Male | Allred |
| 32096 | 05670009 | 02550270 | PITMAN,CURTIS LEE | Male | East Texas |
| 32097 | 50226690 | 02321683 | PITMAN,JACK LEE | Male | Montford |
| 32098 | 06049802 | 02475811 | PITRE,CALVIN DEWAYNE | Male | East Texas |
| 32099 | 05182812 | 02539073 | PITRE,CHRISTOPHER KEITH | Male | Chasefield Wilderness |
| 32100 | 08608214 | 02381563 | PITRE,ROBERT RUSH | Male | Montford |
| 32101 | 04855899 | 02559235 | PITTERMAN,KRISTOPHER WILLIAM | Male | Lindsey |
| 32102 | 17227812 | 02573200 | PITTMAN,ADRYAN DEANDRE TAZASHA | Male | East Texas |
| 32103 | 50787730 | 02554352 | PITTMAN,ALEXANDER | Male | Kyle |
| 32104 | 50570062 | 02361258 | PITTMAN,ANDELL BRYMONTE | Male | Hodge |
| 32105 | 08656670 | 02344972 | PITTMAN,CAMERON MICHAEL | Male | Bartlett |
| 32106 | 50570335 | 02389324 | PITTMAN,DALTON LEE | Male | Havins |
| 32107 | 07180762 | 02542046 | PITTMAN,KENNETH | Male | Lewis |
| 32108 | 50003363 | 02549755 | PITTMAN,NATASHA MARIE | Female | East Texas |
| 32109 | 19413373 | 02562902 | PITTMAN,REGINALD JAMALL | Male | Sanchez |
| 32110 | 50635907 | 02427354 | PITTMAN,SHELBY ANN | Female | Plane |
| 32111 | 06859796 | 02410977 | PITTMAN,TRAVIS LAWENCE | Male | Bartlett |
| 32112 | 50258878 | 02396950 | PITTS,CARI SUE | Female | Carole S. Young |
| 32113 | 08797187 | 01791411 | PITTS,GREGORY GENE | Male | Fort Stockton |
| 32114 | 07030703 | 02540376 | PITTS,MICHAEL CHRISTOPHER | Male | Allred |
| 32115 | 06614881 | 02298842 | PITTS,RICHARD WAYNE | Male | Gist |
| 32116 | 05447929 | 01409178 | PITTS,RICKY JR | Male | Estelle |
| 32117 | 07433536 | 02490308 | PITTS,SCOTT CHRISTOPHER | Male | Bradshaw |
| 32118 | 08319376 | 02564439 | PITTS,TYLER | Male | Robertson |
| 32119 | 06177408 | 02535484 | PITTSINGER,DOYLE WAYNE JR | Male | Mechler |
| 32120 | 16658255 | 02560728 | PIZANA TOVAR,DANIEL ROLANDO | Male | Glossbrenner |
| 32121 | 05848375 | 02514581 | PIZANA,DIEGO RAMON | Male | Willacy County |
| 32122 | 06103902 | 02492237 | PIZANO,ANGEL | Male | Cotulla |
| 32123 | 50817882 | 02543933 | PIZANO,CHRISTIAN | Male | Travis County |
| 32124 | 03444341 | 02485661 | PLACENCIO,JOHN | Male | Willacy County |
| 32125 | 03677390 | 00744609 | PLAISTED,JAMES | Male | Cotulla |
| 32126 | 05319968 | 02577399 | PLAKE,NICHOLE LEIGH | Female | Plane |
| 32127 | 04717704 | 02381029 | PLANT,CURTIS EUGENE | Male | Polunsky |
| 32128 | 04897907 | 01936702 | PLASCENCIA,ANTHONY | Male | Willacy County |
| 32129 | 07999208 | 02582904 | PLASCENCIA,JOE ANTHONY | Male | Middleton |
| 32130 | 07296539 | 02522952 | PLASCENCIA,JOSE | Male | Diboll |
| 32131 | 19548843 | 02559450 | PLATA,AMBER NICOLE | Female | Marlin Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32132 | 05166331 | 01483107 | PLATA,DANIEL ANGEL | Male | Hodge |
| 32133 | 08468404 | 02554444 | PLATO,KAREN ELENE | Female | Plane |
| 32134 | 04617913 | 02509363 | PLATT,BRYAN WILLIAM | Male | Skyview |
| 32135 | 08296108 | 02573259 | PLATT,HEAVEN LEIGH | Female | Plane |
| 32136 | 02678139 | 00619353 | PLATT,TOMMY WAYNE | Male | LeBlanc |
| 32137 | 18074121 | 02572338 | PLATTENBURG,KEITHRICK REYNORD | Male | Hodge |
| 32138 | 17908681 | 02513151 | PLAYER,CAMRY RAE OCTAVIA | Female | Coleman Work Facility |
| 32139 | 50067643 | 02532891 | PLAYER,THOMAZ CHRISHAUDE | Male | Hodge |
| 32140 | 07469420 | 02226832 | PLEASANT,CHRISTOPHER WADE | Male | Allred |
| 32141 | 06626238 | 01315738 | PLEASANT,DEMETRIAT ROCHAAN | Male | Lychner |
| 32142 | 06312484 | 02191338 | PLEASANT,ERIC | Male | Ney |
| 32143 | 50310431 | 02369743 | PLEASANT,GEBRONZE MONTA | Male | Allred |
| 32144 | 06575171 | 01178840 | PLEASANT,JERAIL BERNARD | Male | Estes |
| 32145 | 07328968 | 02430644 | PLEASANT,JEREMY DWAYNE | Male | LeBlanc |
| 32146 | 06028011 | 02432026 | PLEASANT,MARISA ROSHELL | Female | Coleman Work Facility |
| 32147 | 08853793 | 02581508 | PLEASANT,TRANELL ANTWON | Male | Gurney |
| 32148 | 04168913 | 02397707 | PLEMMONS,DENNIS WAYNE | Male | San Saba |
| 32149 | 08538571 | 02449070 | PLENTL,JEFFREY | Male | Estes |
| 32150 | 20877961 | 02537333 | PLENTL,JORDAN THOMAS | Male | Bridgeport |
| 32151 | 21266108 | 02538188 | PLESE,JERRY WAYNE | Male | Moore B |
| 32152 | 01723995 | 02390637 | PLESS,ROBERT WAYNE | Male | Jester III |
| 32153 | 50624095 | 02389838 | PLOWMAN,PHILIP AUSTIN | Male | Bartlett |
| 32154 | 03529566 | 02012020 | PLOWMAN,RANDALL CHARLES | Male | Lychner |
| 32155 | 04330874 | 00581990 | PLUFF,DAVID LEROY | Male | Hosp/Galveston |
| 32156 | 08575209 | 02567110 | PLUMLEE,CHRISTOPHER ROMAN | Male | Gist |
| 32157 | 04258813 | 02575685 | PLUMLEE,LARRY STEPHEN | Male | Bradshaw |
| 32158 | 03548173 | 02481983 | PLUMLEE,WILLIAM HERSHEL III | Male | San Saba |
| 32159 | 12934033 | 02386534 | PLUNKETT,JOHN CHARLES | Male | Lewis |
| 32160 | 08844733 | 01887282 | PNAH,PAH | Male | Hodge |
| 32161 | 19229326 | 02481444 | POARCH,CALEB GRANT | Male | Lopez |
| 32162 | 17784114 | 02551044 | POE,JOSHUA LEON | Male | Lindsey |
| 32163 | 05670114 | 02128755 | POEHLMANN,BENJAMIN | Male | Jester III |
| 32164 | 18162483 | 02358158 | POFF,STEVEN | Male | Estelle |
| 32165 | 05191705 | 02327782 | POGUE,KOLIN EDWARD | Male | Kyle |
| 32166 | 03381186 | 00408856 | POHL,PHILIP JOSEPH | Male | Telford |
| 32167 | 19563437 | 02447644 | POINDEXTER,CHRISTIAN | Male | LeBlanc |
| 32168 | 50141077 | 02408616 | POINDEXTER,KIANTE | Male | Scott W |
| 32169 | 06936635 | 02573139 | POINT,STEVEN MICHAEL | Male | Lindsey |
| 32170 | 19425489 | 02549690 | POINTER,BRANDY | Female | Plane |
| 32171 | 04449167 | 01121140 | POINTER,CHARLES EDWARD | Male | Scott W |
| 32172 | 04784412 | 02405230 | POINTER,EDWARD DEMOND | Male | Lewis |
| 32173 | 02409098 | 01742266 | POINTER,LARRY KIRK | Male | Bell |
| 32174 | 08596334 | 02372672 | POISAL,JOHN | Male | Glossbrenner |
| 32175 | 08046102 | 02388525 | POKORSKI,CHAD LEONARD | Male | Lewis |
| 32176 | 05800785 | 02483422 | POLANCO,JESSE JAMES | Male | Dominguez |
| 32177 | 04507213 | 02428795 | POLAND,JOHN PATRICK | Male | LeBlanc |
| 32178 | 04794037 | 02547090 | POLEY,MARIO | Male | Cotulla |
| 32179 | 05470774 | 02340729 | POLEY,RAFAEL E | Male | Kegans |
| 32180 | 06757153 | 02016307 | POLICASTRO,GREGORY WAYNE | Male | Clements |
| 32181 | 08702304 | 01874772 | POLING,JERRY MICHAEL | Male | Bartlett |
| 32182 | 07874626 | 02373095 | POLITANO,DAVID ANTHONY | Male | Kegans |
| 32183 | 50215912 | 02528793 | POLITE,BRASHE TALIAH | Female | Plane |
| 32184 | 06642918 | 01894999 | POLK,ARTIS LEON JR | Male | Allred |
| 32185 | 06145318 | 02544428 | POLK,BRIAN TERRY | Male | Sayle |
| 32186 | 04593945 | 02440165 | POLK,CAREY DALE | Male | Jester III |
| 32187 | 08072466 | 02260096 | POLK,CHRISHAWN | Male | Skyview |
| 32188 | 07667586 | 02579967 | POLK,CORTAZ | Male | Garza West |
| 32189 | 50088079 | 02443634 | POLK,DERRICK KEITH | Male | Lewis |
| 32190 | 03022757 | 02331903 | POLK,DEWAYNE | Male | Allred |
| 32191 | 05011148 | 02566952 | POLK,ERIC CHARLES | Male | Skyview |
| 32192 | 05010681 | 02555673 | POLK,ERROL LAMONT | Male | Hodge |
| 32193 | 02753591 | 01558590 | POLK,FRANKIE L | Male | Allred |
| 32194 | 16649839 | 02482502 | POLK,FREDERICK | Male | Willacy County |
| 32195 | 05712636 | 02128210 | POLK,GERALD | Male | Robertson |
| 32196 | 02132394 | 01533696 | POLK,JAMES LEE | Male | Robertson |
| 32197 | 06113051 | 02356148 | POLK,JERRY D | Male | Pack |
| 32198 | 05312963 | 02307645 | POLK,JOHN JOSEPH | Male | Smith |
| 32199 | 05593931 | 02419158 | POLK,MATTHEW GARRETT | Male | LeBlanc |
| 32200 | 07299643 | 02503591 | POLK,MICHAEL | Male | Willacy County |
| 32201 | 07665899 | 01578980 | POLK,MICHAEL ANTHONY | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32202 | 06365369 | 02567227 | POLK,MICHALE KEITH | Male | Bell |
| 32203 | 16160242 | 02327206 | POLK,PATRICK ANTHONY HUNTER | Male | Clements |
| 32204 | 05561529 | 02256214 | POLK,RODERICK G | Male | Lewis |
| 32205 | 08933759 | 02003073 | POLK,STEVON KENTRELL | Male | Allred |
| 32206 | 03791710 | 02099256 | POLK,THELTON | Male | Allred |
| 32207 | 07217096 | 02575269 | POLK,TIFFANY MICHELLE | Female | Plane |
| 32208 | 05946955 | 02227138 | POLLARD,BRITTANY | Female | Murray |
| 32209 | 07563774 | 02560598 | POLLARD,ERIKA LYNN | Female | Woodman |
| 32210 | 02947574 | 02513979 | POLLARD,GREGORY DONNELL | Male | LeBlanc |
| 32211 | 16649682 | 02337911 | POLLARD,JAMAL ANTHONY | Male | Lewis |
| 32212 | 04694400 | 01594386 | POLLARD,JAMES LEE | Male | Skyview |
| 32213 | 06421310 | 02548545 | POLLARD,JOSHUA DWINE | Male | McConnell |
| 32214 | 03361280 | 02565087 | POLLARD,MARK STEVEN | Male | East Texas |
| 32215 | 03737283 | 02504457 | POLLARD,MICHAEL ANTHONY | Male | Hosp/Galveston |
| 32216 | 01823847 | 01500143 | POLLARD,TERRY PETTIS | Male | Lewis |
| 32217 | 08190580 | 02582803 | POLLARD,WILLIAM MCKINLEY | Male | Garza West |
| 32218 | 06524781 | 01528814 | POLLER-MIZE,JOHNNY | Male | Hamilton |
| 32219 | 19706389 | 02571046 | POLLEY,DONTREVION | Male | Kegans |
| 32220 | 05461335 | 02494088 | POLLEY,PHILLIP ERIC | Male | Kegans |
| 32221 | 07007607 | 02568214 | POLLOCK,BRANDON WAYNE | Male | Lindsey |
| 32222 | 08756000 | 02521503 | POLLOCK,DILLON BRYAN | Male | Garza West |
| 32223 | 07600276 | 02377917 | POLMANTER-WRIGHT,ROY DOUGLAS | Male | Havins |
| 32224 | 50538380 | 02407393 | POLNER,JENSYN ELAINE | Female | O'Daniel |
| 32225 | 19791502 | 02528222 | POLONIA-TRINIDAD,DAVID | Male | Diboll |
| 32226 | 05318754 | 02497178 | POLSON,JASON IRVIN | Male | Bartlett |
| 32227 | 06867884 | 02572447 | POLSTON,MICHAEL JOHN | Male | East Texas |
| 32228 | 05597549 | 02515053 | POLTY,RAYMOND LEON | Male | Havins |
| 32229 | 07444418 | 02024760 | POLTY,VANSWAN LEVELS | Male | Allred |
| 32230 | 06375460 | 02378536 | POLVON,FABIAN CHAVEZ | Male | Clements |
| 32231 | 06045762 | 02287721 | POMPA,ANASTACIO | Male | Ellis |
| 32232 | 07984210 | 02557416 | POMPA,CHRIS ANTHONY | Male | Cotulla |
| 32233 | 05790327 | 02410751 | PONCE,ALFONSO ANTHONY | Male | Jester III |
| 32234 | 05480900 | 02513274 | PONCE,CARLOS R | Male | East Texas |
| 32235 | 07941307 | 02566365 | PONCE,CELESTE | Female | Plane |
| 32236 | 08396107 | 02570921 | PONCE,CHRISTOPHER AARON | Male | Sanchez |
| 32237 | 12569677 | 02541271 | PONCE,EDGAR ORLANDO | Male | Scott W |
| 32238 | 20994613 | 02549935 | PONCE,FABIAN EDUARDO | Male | San Saba |
| 32239 | 05362903 | 02512631 | PONCE,FIDEL ISMAEL | Male | LeBlanc |
| 32240 | 50243443 | 02158186 | PONCE,HENRY | Male | Lewis |
| 32241 | 08269378 | 02412806 | PONCE,HUMBERTO | Male | Kegans |
| 32242 | 16408109 | 02579047 | PONCE,JAILENE DE LOS ANGELES | Female | Plane |
| 32243 | 01873834 | 02479427 | PONCE,JOE DIAZ | Male | Pack |
| 32244 | 03913456 | 02466242 | PONCE,JOE JR | Male | Skyview |
| 32245 | 16169444 | 02299112 | PONCE,JUAN | Male | Robertson |
| 32246 | 05771439 | 02462830 | PONCE,JUAN CARLOS | Male | Smith |
| 32247 | 04353851 | 02424312 | PONCE,LARRY | Male | Hamilton |
| 32248 | 08775737 | 02556643 | PONCE,SABASTIAN | Male | Estes |
| 32249 | 50787627 | 02576561 | PONCE,SAMANTHA | Female | Plane |
| 32250 | 19157386 | 02567997 | PONCE,SAUL | Male | Hodge |
| 32251 | 20825127 | 02530405 | PONCEHERNANDEZ,VICTOR MANUEL | Male | LeBlanc |
| 32252 | 20773717 | 02498148 | PONCIANO,ALEJANDRO CEDOMIO | Male | McConnell |
| 32253 | 08332722 | 02582297 | PONCIANO,JAMES | Male | Sanchez |
| 32254 | 05326792 | 02555007 | PONCIANO,MARIO ALEJANDRO | Male | Kyle |
| 32255 | 02539066 | 01133666 | PONCIO,DAVID GUZMAN | Male | Chasefield Wilderness |
| 32256 | 07580908 | 02581452 | POND,JAMES PAUL | Male | Middleton |
| 32257 | 04520711 | 02395207 | PONDER,CHARLES WALTER | Male | Kegans |
| 32258 | 50541716 | 02566192 | PONDER,DEKIRYN KIJUAN | Male | Hodge |
| 32259 | 07115244 | 02386789 | PONDER,JAYCOB MORRIS | Male | Hamilton |
| 32260 | 05716175 | 02551998 | PONDS,MICHAEL DEAN | Male | Lindsey |
| 32261 | 07184146 | 02502344 | PONIATOWSKI,RYAN WILLIAM | Male | East Texas |
| 32262 | 50546453 | 02355599 | PONSON,RYAN CHASE | Male | Havins |
| 32263 | 17534911 | 02343341 | POOL,FRANKLIN THOMAS | Male | Travis County |
| 32264 | 18511170 | 02579189 | POOL,JEFFREY SCOTT | Male | Middleton |
| 32265 | 07559505 | 02301241 | POOL,KERRY ALAN | Male | Jester III |
| 32266 | 17710635 | 02572509 | POOL,MICAH XAVIER | Male | Havins |
| 32267 | 07596559 | 02580136 | POOLE,AARON | Male | Holliday |
| 32268 | 02139248 | 00285718 | POOLE,CHARLES RAY | Male | Stiles |
| 32269 | 07627678 | 02570974 | POOLE,DILLON JOE | Male | Bridgeport |
| 32270 | 50432623 | 02108888 | POOLE,JENNIFER LYNN | Female | Murray |
| 32271 | 16725225 | 02511950 | POOLE,JUSTICE LASHAY | Female | Plane |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32272 | 05794101 | 02528228 | POOLE,ROBERT PAUL | Male | Hamilton |
| 32273 | 05992008 | 02543676 | POOLE,TAMIKA | Female | Henley |
| 32274 | 07284752 | 02552120 | POPE,ASHLEY SAMONE | Female | Coleman Work Facility |
| 32275 | 50539282 | 02143707 | POPE,BARRY RICHARD | Male | East Texas |
| 32276 | 07860198 | 02076682 | POPE,BRANDON LYNN | Male | Mechler |
| 32277 | 03225999 | 01169457 | POPE,CURTIS WAYNE JR | Male | Allred |
| 32278 | 02449430 | 02482914 | POPE,DARRYL STEPHEN | Male | Willacy County |
| 32279 | 03620562 | 01804368 | POPE,HUGH ORLANDO | Male | Bartlett |
| 32280 | 06057610 | 02479141 | POPE,JASON GENE | Male | Clements |
| 32281 | 07607007 | 02491590 | POPE,JASON LEE | Male | Bradshaw |
| 32282 | 50598952 | 02581942 | POPE,JERINA Y | Female | Plane |
| 32283 | 02727791 | 02540502 | POPE,JERRY EUGENE | Male | East Texas |
| 32284 | 07848998 | 01730874 | POPE,JOSHUA ADAM | Male | Polunsky |
| 32285 | 05512427 | 02529155 | POPE,JOSHUA DAVID | Male | Havins |
| 32286 | 08524102 | 02507708 | POPE,NATALIE SUZANNE | Female | Plane |
| 32287 | 08061393 | 02524405 | POPE,NEIMIAH | Male | Bridgeport |
| 32288 | 03002923 | 00572789 | POPE,ROBERT LEWIS | Male | Carole S. Young |
| 32289 | 50703424 | 02530343 | POPE,SCHAEFER DRAKE | Male | Scott W |
| 32290 | 04488715 | 02536826 | POPE,TRACEY DIANE | Female | Plane |
| 32291 | 02710592 | 02509092 | POPEJOY,JON SCOTT | Male | San Saba |
| 32292 | 08565168 | 02555550 | POPHAM,DALTON MICHAEL | Male | Travis County |
| 32293 | 06566994 | 02487286 | POPLIN,JEREMY KEITH | Male | Sayle |
| 32294 | 07233901 | 01768789 | POPOCA,RENE | Male | Estelle |
| 32295 | 08676817 | 02104474 | POPOVICH,HOLLY | Female | Crain |
| 32296 | 50197853 | 02573870 | POPPLEWELL,TREY DALE | Male | East Texas |
| 32297 | 03793405 | 02399267 | PORCHE,EMILE FITZGERALD | Male | Bell |
| 32298 | 19443350 | 02450871 | PORCHE,TERESSA JACKSON | Female | East Texas |
| 32299 | 16493213 | 02476642 | PORCHIA,JOURDAN ZAYJOUN | Male | McConnell |
| 32300 | 18507784 | 02555998 | PORRAS PADRON,JUAN DANIEL | Male | Willacy County |
| 32301 | 19181179 | 02439502 | PORRAS,AARON JACOB | Male | Robertson |
| 32302 | 17030339 | 02516307 | PORRAS,AARON MATHEW | Male | San Saba |
| 32303 | 08465088 | 02522672 | PORRAS,DANIEL TARANGO | Male | Mechler |
| 32304 | 17186984 | 02415246 | PORRAS,GERARDO CESAR JR | Male | Allred |
| 32305 | 17831337 | 02579404 | PORRAS,JIMMY | Male | East Texas |
| 32306 | 19625600 | 02472979 | PORRAS,JOSE | Male | Allred |
| 32307 | 18048324 | 02566563 | PORRAS,LEONEL GUADALUPE | Male | Lindsey |
| 32308 | 08746140 | 02511659 | PORRAS,MIREYA MARTINEZ | Female | Coleman Work Facility |
| 32309 | 18430316 | 02524351 | PORRAS-TALAMANTES,MARCO ANTONI | Male | San Saba |
| 32310 | 05113085 | 02460284 | PORTALES,JORGE ISAAC | Male | East Texas |
| 32311 | 17650589 | 02512302 | PORTALES,SEBASTIAN ALLEGUEZ | Male | Travis County |
| 32312 | 18783334 | 02406681 | PORTALEZ,DANIEL JR | Male | Mechler |
| 32313 | 01063642 | 00749481 | PORTER,ANDREW LEE | Male | Pack |
| 32314 | 07625661 | 02516972 | PORTER,AUSTIN RAY | Male | Cotulla |
| 32315 | 07302865 | 02566810 | PORTER,CASSANDRA FAYE | Female | O'Daniel |
| 32316 | 06273142 | 02462002 | PORTER,CHRISTOPHER | Male | Hutchins |
| 32317 | 17828185 | 02500957 | PORTER,CHRISTOPHER SHANE | Male | Bradshaw |
| 32318 | 08997334 | 02517474 | PORTER,CODY L | Male | Pack |
| 32319 | 06597841 | 01396292 | PORTER,CURT ANTHONY | Male | Estelle |
| 32320 | 05246899 | 02034879 | PORTER,DANIEL | Male | Kyle |
| 32321 | 02162275 | 02287510 | PORTER,DARRELL JAN | Male | LeBlanc |
| 32322 | 20768088 | 02495269 | PORTER,DEBORAH DEANNE | Female | Coleman Work Facility |
| 32323 | 16484189 | 02258669 | PORTER,DETRELL | Male | Lewis |
| 32324 | 04242018 | 02578510 | PORTER,EDMOND WAYNE | Male | Holliday |
| 32325 | 02058635 | 02247886 | PORTER,EDWARD LAMAR | Male | Stiles |
| 32326 | 08945083 | 02521588 | PORTER,GAIGE | Male | Lewis |
| 32327 | 07280890 | 01869437 | PORTER,JAMES | Male | Travis County |
| 32328 | 50207563 | 02573858 | PORTER,JERRELL ANTWAN | Male | Moore B |
| 32329 | 16485114 | 02560737 | PORTER,KAMREN | Male | Lindsey |
| 32330 | 17473729 | 02547077 | PORTER,KYLE JACOB | Male | Smith |
| 32331 | 06587770 | 02569643 | PORTER,LANETTE DICHELL | Female | Woodman |
| 32332 | 19985765 | 02567570 | PORTER,LOGAN RHYAN | Male | Sayle |
| 32333 | 08094675 | 02571150 | PORTER,MARQUIS DONELL | Male | East Texas |
| 32334 | 05608572 | 02539691 | PORTER,MICHAEL | Male | Willacy County |
| 32335 | 04625108 | 00829624 | PORTER,MICHAEL EUGENE | Male | Allred |
| 32336 | 05999547 | 02566089 | PORTER,MICHAEL PAUL | Male | Bartlett |
| 32337 | 05676680 | 02575309 | PORTER,PATRICK | Male | Gist |
| 32338 | 02254831 | 00376436 | PORTER,PAUL | Male | Stiles |
| 32339 | 08190698 | 01805418 | PORTER,QUANZELL | Male | Stiles |
| 32340 | 50235942 | 02560096 | PORTER,RAYPHIEL SELFPHEON | Male | Lindsey |
| 32341 | 17215591 | 02572433 | PORTER,ROBERT ALLEN | Male | Glossbrenner |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32342 | 01914803 | 01913220 | PORTER,ROBERT BARTON JR | Male | Willacy County |
| 32343 | 05775157 | 01998428 | PORTER,RUSSELL LEE | Male | Smith |
| 32344 | 08045101 | 01675153 | PORTER,STEVEN | Male | LeBlanc |
| 32345 | 02585838 | 02369580 | PORTER,TERRY LYNN | Male | Carole S. Young |
| 32346 | 05756476 | 02579027 | PORTER,TOBY COX JR | Male | Middleton |
| 32347 | 03532956 | 02543274 | PORTER,TODD STEPHEN | Male | Bradshaw |
| 32348 | 08025501 | 02480126 | PORTER,TYRONNE | Male | Willacy County |
| 32349 | 07986390 | 02507364 | PORTERFIELD,CALEB HEATH | Male | Lindsey |
| 32350 | 50443662 | 02455107 | PORTIER,JASON GERALD | Male | Willacy County |
| 32351 | 16973458 | 02553580 | PORTIER,MARCUS DEVON | Male | Hodge |
| 32352 | 17084754 | 02327207 | PORTIER,WILLIAM ANDREW | Male | Connally |
| 32353 | 16291686 | 02206188 | PORTILLO,ABNER BLADAMIR | Male | San Saba |
| 32354 | 08778127 | 02186069 | PORTILLO,CHRISTOPHER | Male | Sayle |
| 32355 | 50248273 | 01947927 | PORTILLO,DIEGO PABLO | Male | Montford |
| 32356 | 08214122 | 02556557 | PORTILLO,JAMES | Male | Lychner |
| 32357 | 07185926 | 02265774 | PORTILLO,JOHN PAUL | Male | Smith |
| 32358 | 50325866 | 02559190 | PORTILLO,JOSE SAMUEL | Male | Sayle |
| 32359 | 07217713 | 02582066 | PORTILLO,JUAN RAMON | Male | Sanchez |
| 32360 | 06308749 | 02488236 | PORTILLO,MARCO ANTONIO | Male | Fort Stockton |
| 32361 | 05442474 | 02574173 | PORTILLO,MARTIN | Male | East Texas |
| 32362 | 06872439 | 02352778 | PORTILLO,MATTHEW | Male | Allred |
| 32363 | 08348405 | 02574663 | PORTILLO,RICHARD ANTHONY III | Male | East Texas |
| 32364 | 07453135 | 02453410 | PORTILLO,RUDY | Male | Allred |
| 32365 | 18354751 | 02526352 | PORTILLO,SALLIE ANN | Female | Coleman |
| 32366 | 04238149 | 02579983 | PORTILLO,TOBY XAVIER JR | Male | Travis County |
| 32367 | 04226983 | 01709019 | PORTINGA,MARK | Male | Pack |
| 32368 | 06795077 | 01989462 | PORTIS,ERRIC | Male | Clements |
| 32369 | 16160222 | 02553747 | PORTIS,TERRELL KAROL | Male | Dominguez |
| 32370 | 05757258 | 02580836 | PORTLEY,MICHAEL EUGENE | Male | Middleton |
| 32371 | 16213587 | 02546944 | POSADA,IRENE | Female | Henley |
| 32372 | 04404466 | 02564281 | POSADA,JAVIER LEON | Male | Middleton |
| 32373 | 03046084 | 01360889 | POSADA,PEDRO ENRIQUE | Male | Stiles |
| 32374 | 16605116 | 02522313 | POSEY,AARON MICHAEL RAY | Male | Bridgeport |
| 32375 | 02222591 | 02520107 | POSEY,DAVID ALAN | Male | Allred |
| 32376 | 05016594 | 02352872 | POSEY,LEWIS | Male | LeBlanc |
| 32377 | 07624814 | 02486943 | POSO,JOSEPH BRIAN | Male | Lewis |
| 32378 | 07930870 | 01750002 | POST,BLAKE WILLIAM | Male | Smith |
| 32379 | 05614019 | 02564592 | POST,CHRISTOPHER ALAN | Male | Smith |
| 32380 | 05728470 | 02576223 | POST,PASQUINEL LEON | Male | Holliday |
| 32381 | 07197541 | 02578365 | POSTEL,ASHLEY ANN | Female | Plane |
| 32382 | 08323130 | 02577743 | POTCINSKE,ASHLEY | Female | East Texas |
| 32383 | 50359143 | 02533529 | POTCINSKE,DEVEN JAMES EDWARD | Male | Lopez |
| 32384 | 05468093 | 02497847 | POTEET,ANTHONY SHEA | Male | Havins |
| 32385 | 08575931 | 02352493 | POTH,FALLON JONIA | Female | Plane |
| 32386 | 16146229 | 02497162 | POTRAFKA,PAUL VICTOR | Male | Stiles |
| 32387 | 08621685 | 02486909 | POTTER,JAMES ERIC | Male | Montford |
| 32388 | 17674992 | 02567201 | POTTER,REX WINSTROM | Male | Formby |
| 32389 | 07427228 | 02418516 | POTTS,DENA LITTRELL | Female | Murray |
| 32390 | 01737567 | 00522022 | POTTS,JAMES EDWARD | Male | Telford |
| 32391 | 04166638 | 02423505 | POTTS,JOHN MAXX | Male | San Saba |
| 32392 | 17729426 | 02442990 | POTTS,MARISSA LEANNE | Female | Skyview |
| 32393 | 04293391 | 02400281 | POUCH,AARON | Male | Hosp/Galveston |
| 32394 | 06851480 | 02557316 | POULLARD,DANIEL LEE | Male | Gist |
| 32395 | 02289728 | 00570685 | POULLARD,RICHARD DALE | Male | Jester III |
| 32396 | 01591202 | 00748344 | POULOS,ARTHUR | Male | Pack |
| 32397 | 03750765 | 01673350 | POUND,BILLY WAYNE | Male | Lindsey |
| 32398 | 08001827 | 02578235 | POUNDERS,DARYN DONTE | Male | Hodge |
| 32399 | 05777279 | 02524115 | POUNDERS,JAMES LEROY | Male | Moore B |
| 32400 | 07532020 | 02331768 | POUNDS,ADAM CLAY | Male | Mechler |
| 32401 | 05354467 | 02515858 | POUX,JAMES LAMON | Male | Formby |
| 32402 | 08177072 | 01797946 | POWE,GLEN LATEL | Male | Connally |
| 32403 | 50465676 | 02542574 | POWE,JONTAE | Male | Hodge |
| 32404 | 11523698 | 02523512 | POWELL,ADAM BURNETT | Male | Gist |
| 32405 | 50161331 | 02180906 | POWELL,ANDREW | Male | Allred |
| 32406 | 06847767 | 02573243 | POWELL,ANTHONY DETRIC EARL | Male | Lindsey |
| 32407 | 50027057 | 02303977 | POWELL,ANTOINE DOMINIC II | Male | Allred |
| 32408 | 06758287 | 02526393 | POWELL,BRIAN CLYDE | Male | Johnston |
| 32409 | 05765798 | 02578791 | POWELL,CHRISTINE | Female | Woodman |
| 32410 | 19174292 | 02491340 | POWELL,CHRISTOPHER LEE | Male | Cotulla |
| 32411 | 04853217 | 02542894 | POWELL,CHRISTOPHER THOMAS | Male | Lewis |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32412 | 05237549 | 02577141 | POWELL,COREY MONTREL | Male | Duncan |
| 32413 | 08499197 | 02582433 | POWELL,DAMON ECTRICK LAKEIT | Male | Lychner |
| 32414 | 50624654 | 02419229 | POWELL,DANA MAURICE | Male | Sanchez |
| 32415 | 50824195 | 02514252 | POWELL,DANNY | Male | Estes |
| 32416 | 05635183 | 02480490 | POWELL,DEORSAY DARRELL | Male | Allred |
| 32417 | 17836395 | 02542240 | POWELL,DESTINY | Female | Murray |
| 32418 | 12701551 | 02420565 | POWELL,DEVIN | Male | Johnston |
| 32419 | 08676661 | 02580069 | POWELL,DEWAYNE | Male | Gurney |
| 32420 | 08819718 | 02527363 | POWELL,DEZARAE TYSHENA | Female | Plane |
| 32421 | 06565521 | 02519066 | POWELL,DONALD GORDON | Male | Kegans |
| 32422 | 17901468 | 02525608 | POWELL,DONNA JANE | Female | Carole S. Young |
| 32423 | 05975618 | 02287011 | POWELL,EDDIE DEANGELO | Male | Skyview |
| 32424 | 06618203 | 02485166 | POWELL,HUBERT | Male | Skyview |
| 32425 | 05429873 | 02556804 | POWELL,JERRY DAMON | Male | Estelle |
| 32426 | 16158515 | 02522373 | POWELL,JOHN | Male | Ney |
| 32427 | 06480199 | 02484286 | POWELL,JOHN JR | Male | East Texas |
| 32428 | 08322477 | 02511290 | POWELL,JUSTIN THOMAS | Male | Travis County |
| 32429 | 03747714 | 02264145 | POWELL,KEVIN WAYNE | Male | Stiles |
| 32430 | 19330839 | 02573059 | POWELL,KRISTAL | Female | Plane |
| 32431 | 17551966 | 02415660 | POWELL,LADARREAUS QUASHUN | Male | Hamilton |
| 32432 | 05383798 | 00869281 | POWELL,LARRY | Male | Stiles |
| 32433 | 17486614 | 02565125 | POWELL,LASHONTAY | Female | Plane |
| 32434 | 05288344 | 01099694 | POWELL,LEROY JOSEPH | Male | Cotulla |
| 32435 | 05513854 | 01056946 | POWELL,LORENZO WILBURN | Male | Estelle |
| 32436 | 50312937 | 02498081 | POWELL,LUKE ANTHONY | Male | LeBlanc |
| 32437 | 08936059 | 02569241 | POWELL,MARC ANTHONY JR | Male | Kyle |
| 32438 | 06582097 | 02434859 | POWELL,MARIO ENRIQUEZ | Male | Ney |
| 32439 | 50175116 | 02201999 | POWELL,MECHELLE SHEREE | Female | Coleman Work Facility |
| 32440 | 05364986 | 02432283 | POWELL,MICHAEL SHANE | Male | East Texas |
| 32441 | 19175137 | 02547937 | POWELL,OLIVIA DANIELLE | Female | Marlin Facility |
| 32442 | 06522967 | 02472858 | POWELL,PAUL | Male | Michael |
| 32443 | 03931540 | 02304179 | POWELL,POLITE | Male | Hodge |
| 32444 | 19785447 | 02545212 | POWELL,PORFILIO | Male | Travis County |
| 32445 | 50515968 | 02527535 | POWELL,PRESTON W | Male | Hughes |
| 32446 | 02589893 | 01689135 | POWELL,RANDY DWAYNE | Male | Pack |
| 32447 | 08358089 | 02505248 | POWELL,REGGIE MONTEL | Male | Allred |
| 32448 | 03389054 | 02534939 | POWELL,REGINALD CHARLES | Male | Diboll |
| 32449 | 05325568 | 02277854 | POWELL,RICHARD DAVID | Male | Johnston |
| 32450 | 06009260 | 02528202 | POWELL,ROBERT OLIVER III | Male | Hamilton |
| 32451 | 04361629 | 01563399 | POWELL,RODNEY DEVON | Male | Kegans |
| 32452 | 16706415 | 02367577 | POWELL,SHAUN | Male | Hughes |
| 32453 | 03617025 | 02374124 | POWELL,STEPHEN JAY | Male | LeBlanc |
| 32454 | 20182178 | 02570766 | POWELL,TORRIS EDWARD | Male | East Texas |
| 32455 | 07955947 | 02356244 | POWELL,TRACY | Male | Hodge |
| 32456 | 50263856 | 02174619 | POWELL,TRACY | Male | Hodge |
| 32457 | 06546342 | 02530451 | POWELL,WANDA RENEE | Female | Plane |
| 32458 | 05115711 | 02547601 | POWELL,WILLIAM LEE | Male | East Texas |
| 32459 | 08390785 | 02487276 | POWELL-STANTON,DARIUS TYRONE | Male | Hodge |
| 32460 | 07794878 | 02571771 | POWERS JR,DAVID WAYNE | Male | Johnston |
| 32461 | 02546901 | 01434450 | POWERS,CLIFTON TOMMIE | Male | Fort Stockton |
| 32462 | 02165247 | 00812970 | POWERS,DAVID | Male | Pack |
| 32463 | 17338960 | 02574821 | POWERS,JAMES | Male | Bradshaw |
| 32464 | 08957730 | 02063352 | POWERS,TREVAUN B | Male | Clements |
| 32465 | 05907502 | 02504207 | POWERS,VINSON GERALD | Male | Allred |
| 32466 | 04715402 | 01495207 | POYNTER,DAVID R | Male | Connally |
| 32467 | 03953436 | 01026948 | PRADIA,DEMETRIUS WADE | Male | Stiles |
| 32468 | 16602210 | 02416592 | PRADO,ABRAHN | Male | Estelle |
| 32469 | 50619596 | 02548790 | PRADO,ALEX | Male | Holliday |
| 32470 | 50073243 | 02127548 | PRADO,ANGEL RICHARD | Male | Smith |
| 32471 | 05929960 | 02560563 | PRADO,ARTURO | Male | Bridgeport |
| 32472 | 04798505 | 02518262 | PRADO,BRANDON LOUIS | Male | Lindsey |
| 32473 | 17380893 | 02570923 | PRADO,CASSIDY | Female | Halbert |
| 32474 | 05881403 | 02216721 | PRADO,JEFFERY | Male | McConnell |
| 32475 | 07180476 | 02581222 | PRADO,JOSE | Male | Gurney |
| 32476 | 08767371 | 02355943 | PRADO,NICK | Male | Estelle |
| 32477 | 08791245 | 02437555 | PRADO,SIMON STEVEN III | Male | Clements |
| 32478 | 50250067 | 01929122 | PRADO-PEREZ,JOSE JUAN | Male | Hodge |
| 32479 | 50502197 | 02561881 | PRALLE,KELSI NICOLE | Female | Woodman |
| 32480 | 12080308 | 02285822 | PRASATIK,OLANDO EUGENE | Male | Duncan |
| 32481 | 08791944 | 02314115 | PRATER,CLINTON COLE | Male | Bell |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32482 | 06509133 | 02542093 | PRATER,DIANA MARIE | Female | Carole S. Young |
| 32483 | 08600871 | 02442556 | PRATER,DONALD CHARLES | Male | Hodge |
| 32484 | 18696012 | 02542318 | PRATER,JEFFERY LYNN | Male | Telford |
| 32485 | 07398716 | 02515195 | PRATER,MALVEN MALORIA | Male | Hamilton |
| 32486 | 08293158 | 02574782 | PRATER,TODD MITCHEL | Male | Moore B |
| 32487 | 08447719 | 02266649 | PRATHER,ANTHONY | Male | Clements |
| 32488 | 08241694 | 02554236 | PRATHER,JUSTIN DEAN | Male | Bradshaw |
| 32489 | 02418849 | 02450634 | PRATHER,MICHAEL SEAN | Male | Gurney |
| 32490 | 04868699 | 02465058 | PRATHER,TRISTIAN RAY | Male | Connally |
| 32491 | 04212005 | 01830245 | PRATT,ANDREW | Male | Hodge |
| 32492 | 08562120 | 01754943 | PRATT,CALVIN LYNN | Male | Smith |
| 32493 | 07618850 | 02366909 | PRATT,DEMORRIS DEVON | Male | LeBlanc |
| 32494 | 04364379 | 02381845 | PRATT,ERICK | Male | Bartlett |
| 32495 | 06868076 | 02094982 | PRATT,HERBERT HOOVER III | Male | Kyle |
| 32496 | 05642479 | 02563221 | PRATT,JESSICA LYNN | Female | Henley |
| 32497 | 02910206 | 00626415 | PRATT,KENNETH RANDALL | Male | Hosp/Galveston |
| 32498 | 07487831 | 02311419 | PRATT,MARQUIS WALTER | Male | Allred |
| 32499 | 03173263 | 01633031 | PRATT,MICHAEL GLYNN | Male | Skyview |
| 32500 | 04565793 | 02326785 | PRATT,TERON | Male | Kyle |
| 32501 | 05732715 | 02351118 | PRAUSA,PAIGE ALLEN II | Male | Kyle |
| 32502 | 04677814 | 00625672 | PREAS,BILLY JOE | Male | Montford |
| 32503 | 05166404 | 02526147 | PRECIADO,CHRISTOPHER BERNARDIN | Male | Clements |
| 32504 | 08820219 | 02078008 | PRECIADO,DIEGIO LEON II | Male | Clements |
| 32505 | 16513532 | 02558096 | PRECIADO,JOSE | Male | Smith |
| 32506 | 07398220 | 02548791 | PRECIADO,SPENCER GARRETT | Male | Stiles |
| 32507 | 50321981 | 02570073 | PRECIADO,XENA MARIE | Female | Crain |
| 32508 | 05391716 | 02454375 | PREECE,GREGORY LEE | Male | Bartlett |
| 32509 | 19600232 | 02561030 | PREECE,THOMAS EUGENE | Male | Glossbrenner |
| 32510 | 06835914 | 02580388 | PREECE,WAYNE | Male | Middleton |
| 32511 | 50454362 | 02520969 | PREISER,KRYSTIN PAIGE | Female | Crain |
| 32512 | 08291770 | 02494172 | PREJEAN,ALFRED | Male | Bartlett |
| 32513 | 04166410 | 01991563 | PREJEAN,ALFRED HOWARD | Male | Gurney |
| 32514 | 05764222 | 02466870 | PREJEAN,PERCY JOSEPH | Male | Clements |
| 32515 | 05239322 | 02510284 | PRELL,ROBERT DEVEREAUX | Male | Beto |
| 32516 | 07466796 | 02464234 | PRELOW,MARSHALL EARL | Male | Allred |
| 32517 | 08271708 | 02499684 | PRESAS,ELIMELEC | Male | Willacy County |
| 32518 | 05852853 | 02349912 | PRESAS,JUAN | Male | Stiles |
| 32519 | 08188944 | 02513587 | PRESAS-CHAVEZ,AUDEL | Male | Fort Stockton |
| 32520 | 20454471 | 02566428 | PRESCOTT,HEATHER ANN | Female | Plane |
| 32521 | 06645587 | 01850792 | PRESCOTT,JANET MARIE | Female | O'Daniel |
| 32522 | 05451790 | 02570770 | PRESCOTT,JOHN DWIGHT | Male | Glossbrenner |
| 32523 | 07316965 | 02433995 | PRESHA,DANACION MARKEEZE | Male | Stiles |
| 32524 | 04518965 | 01524437 | PRESHA,TERRANCE LAMAR | Male | Robertson |
| 32525 | 08868738 | 02436221 | PRESIDENT,AMITTAI GENE | Male | Smith |
| 32526 | 07389356 | 01373367 | PRESLEY,BRANDON LEE | Male | Havins |
| 32527 | 07159897 | 01690033 | PRESLEY,JOHN JACOB | Male | Lewis |
| 32528 | 50662907 | 02416847 | PRESLEY,KVAUGHANDRE LAPAUL | Male | Allred |
| 32529 | 07885799 | 02552588 | PRESLEY,LACY JANEE | Female | Plane |
| 32530 | 02977192 | 02571677 | PRESLEY,VICTOR RAY | Male | Glossbrenner |
| 32531 | 06804942 | 02519527 | PRESSLEY,ANDRIA MICHELLE | Female | Marlin Facility |
| 32532 | 17974370 | 02538158 | PRESSLEY,BRANDON HENDRICK | Male | LeBlanc |
| 32533 | 06074860 | 02578920 | PRESTIDGE,BEAU | Male | Beto |
| 32534 | 50790350 | 02472715 | PRESTIDGE,CAITLAN DANAE | Female | Halbert |
| 32535 | 05796584 | 02470450 | PRESTON,BREON DEMONT | Male | Telford |
| 32536 | 50521743 | 02469776 | PRESTON,CAMERON TAYLOR | Male | Smith |
| 32537 | 07599799 | 02525470 | PRESTON,CLINTON DOUGLAS | Male | Johnston |
| 32538 | 18263213 | 02509679 | PRESTON,KEANDRE LENARD | Male | Stiles |
| 32539 | 05114151 | 02076689 | PRESTON,MICHAEL DONTRAIL | Male | Sayle |
| 32540 | 02989120 | 02455681 | PRESTON,PATRICK NEIL | Male | Ney |
| 32541 | 01542957 | 00326915 | PRESTON,ROBERT JR | Male | Allred |
| 32542 | 07452987 | 02550860 | PRESTON,TAMMY LYNN | Female | Marlin Facility |
| 32543 | 20008736 | 02574598 | PRESTON,TRENIECE MARIE | Female | Crain |
| 32544 | 06309208 | 01618649 | PRESTRIDGE,ALLEN SCOTT | Male | Connally |
| 32545 | 07755480 | 02156633 | PRESTRIDGE,JOSHUA MARVIN | Male | Clements |
| 32546 | 17827341 | 02472313 | PREVOST,ALINE TALAYA | Female | Coleman |
| 32547 | 03287910 | 00999591 | PREVOST,JEFFERY KEITH | Male | Polunsky |
| 32548 | 50158106 | 02507152 | PREVOST,MARK-DANIEL PERRY | Male | Lindsey |
| 32549 | 50824247 | 02513063 | PREZAS,DANIEL ALLEN | Male | Travis County |
| 32550 | 05866073 | 00999433 | PRIBLE,RONALD JEFFERY JR | Male | Polunsky |
| 32551 | 02641583 | 02529415 | PRICE,ALVIN RAY | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32552 | 02523078 | 02448973 | PRICE,ALVIS JUNIOR | Male | East Texas |
| 32553 | 50648028 | 02224636 | PRICE,AUSTIN | Male | LeBlanc |
| 32554 | 07458374 | 02506532 | PRICE,CHRISTOPHER ANDREW | Male | Dominguez |
| 32555 | 05377806 | 02420091 | PRICE,CHRISTOPHER CHAD | Male | Clements |
| 32556 | 16454396 | 02551885 | PRICE,COLBY LANE | Male | East Texas |
| 32557 | 08970511 | 02554874 | PRICE,DAKOTA RAY | Male | Travis County |
| 32558 | 08602742 | 02537247 | PRICE,DEMETRIUS | Male | Willacy County |
| 32559 | 08006806 | 02539204 | PRICE,DENISE ANN | Female | Henley |
| 32560 | 05102759 | 02527321 | PRICE,DON | Male | Estelle |
| 32561 | 04876957 | 02581126 | PRICE,DUSTIN REX | Male | Byrd |
| 32562 | 07043862 | 02566275 | PRICE,EDWARD ARTHUR | Male | San Saba |
| 32563 | 07896940 | 02479850 | PRICE,EDWARD ELIAS | Male | Bartlett |
| 32564 | 05192588 | 02537017 | PRICE,GREGORY JEROME | Male | Estelle |
| 32565 | 03181125 | 00683391 | PRICE,HARVEY WADE | Male | Connally |
| 32566 | 05079886 | 00682557 | PRICE,HEATH LAMONT | Male | Stiles |
| 32567 | 03110622 | 01680485 | PRICE,HENRY JR. | Male | Bartlett |
| 32568 | 04893864 | 02458828 | PRICE,HUNTER ORION | Male | Hamilton |
| 32569 | 07825160 | 02578998 | PRICE,JAIME | Female | Crain |
| 32570 | 19029178 | 02522953 | PRICE,JAKOBE DEMARION | Male | Travis County |
| 32571 | 07620270 | 02503814 | PRICE,JAMES OTIS | Male | Fort Stockton |
| 32572 | 07949769 | 01985873 | PRICE,JAVARA | Male | Allred |
| 32573 | 02712849 | 01744445 | PRICE,JIMMY DON | Male | Lewis |
| 32574 | 02544506 | 00665295 | PRICE,JOE W | Male | Holliday |
| 32575 | 50819583 | 02518070 | PRICE,JOSHUA MONTREL | Male | Clements |
| 32576 | 17879170 | 02509722 | PRICE,KYAZJAH | Female | Marlin Facility |
| 32577 | 06017161 | 02500201 | PRICE,LATASHA | Female | Plane |
| 32578 | 02205849 | 00797216 | PRICE,MARCUS EUGENE | Male | West Texas |
| 32579 | 05348603 | 02487844 | PRICE,MARDELL | Male | Holliday |
| 32580 | 03874028 | 00521845 | PRICE,MICHAEL LEE | Male | Stiles |
| 32581 | 07352425 | 02442161 | PRICE,MICHAEL LYNN | Male | Kegans |
| 32582 | 08820658 | 02566129 | PRICE,MISTY RENEA | Female | Plane |
| 32583 | 06567291 | 01699241 | PRICE,REGINALD TYRRELL | Male | Lewis |
| 32584 | 05721434 | 02507420 | PRICE,RONALD ARTEZ | Male | Bell |
| 32585 | 02198469 | 01121054 | PRICE,RONALD WAYNE | Male | Lychner |
| 32586 | 02451315 | 00342550 | PRICE,RONNIE DEAN | Male | Lychner |
| 32587 | 05417802 | 01379988 | PRICE,RONNIE LEE | Male | Lewis |
| 32588 | 07886343 | 01739104 | PRICE,TAYLOR | Male | Allred |
| 32589 | 18523777 | 02459662 | PRICE,TIMOTHY | Male | Connally |
| 32590 | 21451842 | 02580656 | PRICE-DUKES,RYAN | Male | Travis County |
| 32591 | 50046294 | 02338381 | PRICHARD,WILLIAM MCKINLEY JR | Male | Formby |
| 32592 | 07094316 | 02563224 | PRICKETT,MELISSA SUE | Female | Woodman |
| 32593 | 03499351 | 02543039 | PRIDDY,CHRISTOPHER SHANE | Male | Cotulla |
| 32594 | 20555969 | 02556726 | PRIDE,DARRIUS LASHUN | Male | Hutchins |
| 32595 | 06558205 | 01641676 | PRIDGEN,CALVIN | Male | Cotulla |
| 32596 | 04578842 | 02473706 | PRIDGEON,JAMES HENRY | Male | Stiles |
| 32597 | 50211283 | 02538804 | PRIEGO,CHRISTOPHER ALEXANDER | Male | East Texas |
| 32598 | 50511889 | 02146198 | PRIER,NICHOLAS EMANUEL | Male | Estelle |
| 32599 | 08855482 | 02532534 | PRIESNER,JESSICA | Female | Halbert |
| 32600 | 06186178 | 02331706 | PRIESTLY,LATARA NICOLE | Female | Plane |
| 32601 | 08932677 | 01746089 | PRIETO,DANIEL JR | Male | Scott W |
| 32602 | 05011060 | 01687963 | PRIETO,ENRIQUE | Male | Smith |
| 32603 | 04288489 | 02415157 | PRIETO,JUAN | Male | Moore B |
| 32604 | 16670054 | 02247278 | PRIETO,SERGIO | Male | Cotulla |
| 32605 | 06616132 | 01381631 | PRIMERA,DOMINQUE | Male | Stiles |
| 32606 | 20143952 | 02519136 | PRIMERS,ANTHONY KEITH | Male | Hutchins |
| 32607 | 06830436 | 02290181 | PRIMES,BRANDON | Male | Mechler |
| 32608 | 02753971 | 02555035 | PRIMES,GARLAND CELESTINE | Male | East Texas |
| 32609 | 20884018 | 02557545 | PRIMUS,ALONZO RESHAWN | Male | San Saba |
| 32610 | 06394349 | 01041133 | PRINCE,ARLENE SHALONIE | Female | O'Daniel |
| 32611 | 08214352 | 02157910 | PRINCE,GABRIEL THURMAN | Male | Estelle |
| 32612 | 07302302 | 01740364 | PRINCE,JERRICHO ONEAL | Male | Michael |
| 32613 | 03222983 | 02316910 | PRINCE,JUSTIN | Male | Johnston |
| 32614 | 50683594 | 02549770 | PRINCE,KENNEDY DENICE | Female | East Texas |
| 32615 | 06206442 | 01315987 | PRINCE,KERMIT DESHON | Male | Allred |
| 32616 | 08365759 | 02577389 | PRINCE,RICKEY LANE JR | Male | East Texas |
| 32617 | 03731558 | 02477575 | PRINCE,RONALD DEWAYNE | Male | Pack |
| 32618 | 08705793 | 02488718 | PRINCE,SABRINA MOORE | Female | Woodman |
| 32619 | 08760098 | 02167137 | PRINCE,TRE | Male | Smith |
| 32620 | 08753147 | 02415615 | PRINCE,ZACHARY | Male | Gist |
| 32621 | 50209782 | 01988757 | PRINE,ALVIN WESLEY JR | Male | Pack |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32622 | 08825708 | 02568089 | PRINGLE,CALEB TAYLER | Male | Formby |
| 32623 | 08257445 | 02580309 | PRINGLE,NICHOLAS CAID | Male | Middleton |
| 32624 | 07343920 | 02092543 | PRINGLE,STEVEN MICHAEL | Male | Kyle |
| 32625 | 05851101 | 02460075 | PRINGNITZ,JOSIAH DAVID | Male | McConnell |
| 32626 | 07608274 | 02567132 | PRINZ,TIMOTHY | Male | Kyle |
| 32627 | 02156681 | 02555282 | PRIOR,ROSSFORD MARION | Male | Lindsey |
| 32628 | 06989133 | 01187662 | PRITCHARD,DAVID LEE | Male | Stiles |
| 32629 | 50568168 | 02499472 | PRITCHARD,JOSEPH | Male | Diboll |
| 32630 | 08146174 | 02577527 | PRITCHARD,STEPHANI ANN | Female | Crain |
| 32631 | 07720712 | 02315691 | PRITCHETT,DAVID WILLIAM | Male | Clements |
| 32632 | 18382728 | 02560657 | PROCELLA,GRACE LYNN | Female | Carole S. Young |
| 32633 | 07530322 | 02537878 | PROCHASKA,CHASE MONTGOMERY | Male | Garza West |
| 32634 | 06254196 | 02430787 | PROCSAL,ROBERT A JR | Male | Johnston |
| 32635 | 06055620 | 02227812 | PROCTER,JUSTIN | Male | Clements |
| 32636 | 04869537 | 02177101 | PROCTOR,BRANDON THOMAS | Male | Havins |
| 32637 | 01999706 | 02562270 | PROCTOR,DERREKE GLYNN | Male | East Texas |
| 32638 | 06007621 | 02252454 | PROCTOR,EARNEST LEKEITA | Male | Stiles |
| 32639 | 06873113 | 01887368 | PROCTOR,ERRICK LAMAR | Male | Telford |
| 32640 | 07171287 | 02567809 | PROCTOR,GRAYLON RENOIR | Male | Travis County |
| 32641 | 05626891 | 02186661 | PROCTOR,RICHARD DARNNEL | Male | Kyle |
| 32642 | 05599023 | 01206918 | PROKOP,TYSHEE MANIK | Female | O'Daniel |
| 32643 | 05581030 | 02330792 | PROPES,KENNETH DONELL | Male | Kegans |
| 32644 | 08765657 | 02327863 | PROSISE,LUKE JAMES | Male | Robertson |
| 32645 | 04909849 | 01952565 | PROSPERIE,JAMES CAREY | Male | Hosp/Galveston |
| 32646 | 06406431 | 02497068 | PROSSER,BYRON | Male | Travis County |
| 32647 | 16793495 | 02351036 | PROUD,WYATT LEVI | Male | Hodge |
| 32648 | 02721816 | 02317143 | PROUDFOOT,CHESTER SCOTT | Male | Pack |
| 32649 | 19587107 | 02582760 | PROVENCIO,JUAN ANGEL | Male | East Texas |
| 32650 | 21397529 | 02562075 | PROVOST,ERIQ | Male | Glossbrenner |
| 32651 | 05507769 | 02508473 | PROVOST,GREGORY PECK | Male | Diboll |
| 32652 | 01481297 | 00292241 | PROVOST,JOHN WESLEY | Male | Estelle |
| 32653 | 07308518 | 02386140 | PROX,JUSTIN DEAN | Male | Stiles |
| 32654 | 08911935 | 02471632 | PROX,NICOLE | Female | Coleman |
| 32655 | 05678148 | 02572996 | PRUDHOMME,JORDAN E | Male | Hutchins |
| 32656 | 06083642 | 02562487 | PRUDHOMME,JUSTIN C | Male | Travis County |
| 32657 | 06061321 | 01903419 | PRUEITT,ALISA | Female | O'Daniel |
| 32658 | 01542844 | 01930085 | PRUETT,JEFFERY LYNN | Male | Garza West |
| 32659 | 02939146 | 02435425 | PRUETT,JONATHAN BRYAN | Male | Holliday |
| 32660 | 08968702 | 02404510 | PRUETT,NOAH CHRISTOPHER | Male | Connally |
| 32661 | 05581834 | 02522927 | PRUETT,RICHARD JAY | Male | Johnston |
| 32662 | 17880637 | 02544481 | PRUETT,ROY EVAN | Male | Telford |
| 32663 | 06884210 | 02488129 | PRUETT,SHANNA ROSE | Female | Coleman |
| 32664 | 04662694 | 02562643 | PRUITT,BELVIN EUGENE | Male | East Texas |
| 32665 | 08930052 | 02403012 | PRUITT,BRANDEION | Male | Ney |
| 32666 | 03914847 | 02551684 | PRUITT,COREY EDWARD | Male | Lindsey |
| 32667 | 02987687 | 02503552 | PRUITT,COURTLANT LYLE | Male | LeBlanc |
| 32668 | 03993158 | 02347897 | PRUITT,DOUGLAS ARNOLD | Male | Duncan |
| 32669 | 06995156 | 01824608 | PRUITT,JACOB BLAIR | Male | Hodge |
| 32670 | 03582366 | 01431983 | PRUITT,JAMES RAY | Male | Hodge |
| 32671 | 04892324 | 02534664 | PRUITT,KAELY ANN | Female | Marlin Facility |
| 32672 | 02624052 | 02491864 | PRUITT,MICHAEL W | Male | Allred |
| 32673 | 07713041 | 02572062 | PRUITT,TIMOTHY RUBEN | Male | Lindsey |
| 32674 | 06484002 | 02558546 | PRUITT,WANDELL JEREMY | Male | Garza West |
| 32675 | 06835230 | 02426073 | PRUSKI,JEFFERY JOHN | Male | Travis County |
| 32676 | 08299882 | 02056855 | PRUSMACK,MARC DANIEL | Male | Scott W |
| 32677 | 08989326 | 02517012 | PRYER,JEDIDIAH QUAID | Male | LeBlanc |
| 32678 | 02652105 | 00694886 | PRYNE,RAYMOND PAUL | Male | Pack |
| 32679 | 08793622 | 02446350 | PRYOR,DEMETRIA K | Female | Plane |
| 32680 | 20302441 | 02527510 | PRYOR,RENARD LAMARR | Male | Gist |
| 32681 | 02941477 | 01985239 | PRYOR,ROGER ELLIS | Male | Kyle |
| 32682 | 18498270 | 02369355 | PRZYBYSZ,ROBERT EDWARD | Male | Estes |
| 32683 | 13120050 | 02574163 | PUATI,ABRAO | Male | Travis County |
| 32684 | 03308316 | 00719790 | PUCKETT,CHARLES | Male | Hamilton |
| 32685 | 06719930 | 01081033 | PUCKETT,DAVID R | Male | Polunsky |
| 32686 | 07261937 | 02530309 | PUCKETT,JOSHUA WOODROW | Male | Estes |
| 32687 | 02328046 | 00883702 | PUDERBAUGH,JAMES DELEVAN | Male | Hosp/Galveston |
| 32688 | 02668314 | 02244366 | PUEBLA,HECTOR | Male | Bradshaw |
| 32689 | 20529196 | 02578402 | PUENTE,ADRIAN | Male | Gist |
| 32690 | 07001019 | 02554886 | PUENTE,ANGELITO | Male | Sayle |
| 32691 | 16778549 | 02470620 | PUENTE,ANTHONY | Male | Bartlett |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32692 | 02725658 | 01128819 | PUENTE,ARTHUR JR | Male | Stiles |
| 32693 | 05389370 | 02394281 | PUENTE,COREY SAM | Male | McConnell |
| 32694 | 16036364 | 02581453 | PUENTE,DANIEL ANTHONY | Male | Middleton |
| 32695 | 19988377 | 02517142 | PUENTE,GRISELDA | Female | Plane |
| 32696 | 08110923 | 01535220 | PUENTE,JULIO CESAR | Male | West Texas |
| 32697 | 07905971 | 02568446 | PUENTE,MARCUS ANDREW | Male | Glossbrenner |
| 32698 | 07472310 | 02581511 | PUENTE,MARIANO | Male | Gurney |
| 32699 | 05817714 | 02574178 | PUENTE,MIGUEL | Male | Travis County |
| 32700 | 05963034 | 01620472 | PUENTE,VICTOR HUGO MORENO | Male | Pack |
| 32701 | 50660525 | 02559470 | PUENTES,BRENNAH ARISA | Female | Henley |
| 32702 | 16560924 | 02218677 | PUENTES,MARIO ANGEL | Male | Bradshaw |
| 32703 | 04409539 | 02030747 | PUENTES,THOMAS | Male | Robertson |
| 32704 | 06343012 | 02567133 | PUENTE-VEGA,JUAN ADRIAN | Male | Gurney |
| 32705 | 20983583 | 02509629 | PUGA,ELIZABETH | Female | Plane |
| 32706 | 07322148 | 02389387 | PUGA,ERIC GOMEZ | Male | Estes |
| 32707 | 08232017 | 02131169 | PUGH,DEREK RAY | Male | Connally |
| 32708 | 02713248 | 02465353 | PUGH,ERNEST EDWARD | Male | Hosp/Galveston |
| 32709 | 06454406 | 02523494 | PUGH,KEVIN D | Male | LeBlanc |
| 32710 | 18792455 | 02418870 | PUGH,MITCHELL DALE | Male | Ney |
| 32711 | 20868129 | 02574828 | PUGH,SKYLER NATHANIEL | Male | East Texas |
| 32712 | 06175806 | 02200274 | PUGLISI,KYLE LEE | Male | Scott W |
| 32713 | 04425972 | 02348490 | PUHLMANN,ALBERT WAYNE JR | Male | Robertson |
| 32714 | 06681320 | 02552530 | PUIG,ALEXANDRO | Male | Hodge |
| 32715 | 06682440 | 02491955 | PULIDO,ADRIAN | Male | Smith |
| 32716 | 04567173 | 02488030 | PULIDO,ALEJANDRO QUINTERO | Male | East Texas |
| 32717 | 20865790 | 02573580 | PULIDO,ANDRES RICARDO ONTIV | Male | Travis County |
| 32718 | 06725631 | 02410089 | PULIDO,JESSE JOE | Male | Hamilton |
| 32719 | 03549992 | 02568168 | PULIDO,JOSE ALFREDO | Male | McConnell |
| 32720 | 05774497 | 02552857 | PULIS,SCOTT THOMAS | Male | Lindsey |
| 32721 | 16622781 | 02431021 | PULLEN,DEVIN SHANISE | Female | Murray |
| 32722 | 01451756 | 00819734 | PULLEN,LESTER TRUMAN | Male | Pack |
| 32723 | 05834398 | 02447206 | PULLEN,RICKY LADELL | Male | Clements |
| 32724 | 16647727 | 02214671 | PULLIAM,JAMES ELIJAH | Male | Polunsky |
| 32725 | 02870477 | 01927683 | PULLIN,JAMES DALE JR | Male | Allred |
| 32726 | 07410807 | 02478069 | PULLUM,BRAYLEN DION | Male | Estes |
| 32727 | 06013208 | 02389798 | PUMFREY,MICHAEL LEE | Male | Connally |
| 32728 | 50449213 | 02533689 | PUMPHREY,NATALIE | Female | Halbert |
| 32729 | 02395649 | 02511848 | PUNCH,CRAIG BERNARD | Male | LeBlanc |
| 32730 | 50262754 | 02577746 | PUPELIS-SPROTT,GRAYSON ALEXAN | Male | East Texas |
| 32731 | 03083866 | 00921485 | PURDY,OSCAR CHARLES | Male | Telford |
| 32732 | 06123201 | 02059208 | PURIFOY,CLINT THOMAS | Male | Clements |
| 32733 | 08556506 | 02458482 | PURIFOY,DEVIN | Male | Gist |
| 32734 | 05988808 | 00871527 | PURSIFULL,KERN | Male | Cotulla |
| 32735 | 08462227 | 02324995 | PURSIFULL,KIRK MARK | Male | Allred |
| 32736 | 06927859 | 02322920 | PURVIS,BRIAN JERMANE | Male | Allred |
| 32737 | 05675151 | 02581917 | PUSTEJOVSKY,WILLIAM KANE | Male | Lychner |
| 32738 | 06766305 | 02498414 | PUTILLA,JASPER DEWAYNE | Male | Allred |
| 32739 | 02582983 | 00706540 | PUTMAN,BOBBY JOE | Male | Stiles |
| 32740 | 05150199 | 01513377 | PUTNAM,CHAD EDWARD | Male | Lindsey |
| 32741 | 50751208 | 02248290 | PYLANT,KIMBERLY MEGAN | Female | O'Daniel |
| 32742 | 05497487 | 02509710 | PYLE,DEANA | Female | O'Daniel |
| 32743 | 50670599 | 02570100 | PYLE,SIERRA CHEYENNE | Female | Plane |
| 32744 | 03524091 | 00702909 | PYLES,DARREN ELMAIN | Male | East Texas |
| 32745 | 07846663 | 02495717 | PYLES,JASON GRANT | Male | Hamilton |
| 32746 | 04591216 | 02567098 | PYRON,CHRIS EVIN | Male | Estes |
| 32747 | 07607399 | 02353300 | PYRTLE,JOSHUA JERMAINE | Male | Allred |
| 32748 | 50124770 | 02563348 | PYRTLE,SHANNON MICHELLE | Female | Crain |
| 32749 | 01643836 | 00743563 | QADIR,MUQTASID | Male | Estelle |
| 32750 | 50004196 | 02481843 | QEWAR,NASHEED DAHOOD | Male | San Saba |
| 32751 | 02863352 | 00580906 | QUAINTANCE,GREGORY LYNN | Male | Estelle |
| 32752 | 05494463 | 01145170 | QUALLEY,VERONICA DAWN | Female | Carole S. Young |
| 32753 | 01935348 | 00829429 | QUALLS,ALEX JR | Male | Lewis |
| 32754 | 03941811 | 02527751 | QUALLS,CARLUS | Male | Stiles |
| 32755 | 21250942 | 02573426 | QUALLS,JAVACUS JYCES | Male | Diboll |
| 32756 | 04783298 | 02068686 | QUALLS,REGINALD J | Male | Bridgeport |
| 32757 | 04217566 | 02492945 | QUALLS,TONY | Male | Michael |
| 32758 | 04715159 | 02548759 | QUAN,LYNELL WOSEN | Female | Marlin Facility |
| 32759 | 03635679 | 01480702 | QUANG,CHEN KIM | Male | Pack |
| 32760 | 50057767 | 02347392 | QUASCHNICK,JEREMY KANE | Male | Allred |
| 32761 | 08849090 | 02570793 | QUDDUSI,SAMIA ALAM | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32762 | 10435478 | 02528684 | QUEEN,CHARLES TODDY II | Male | Duncan |
| 32763 | 03794197 | 02567147 | QUEEN,TIMOTHY WAYNE | Male | Clements |
| 32764 | 03868538 | 00915143 | QUEENAN,KEVIN D | Male | Hamilton |
| 32765 | 50390547 | 01994431 | QUEJANAY,JORGE | Male | LeBlanc |
| 32766 | 50080842 | 02549742 | QUERRY,JADE ELISE | Female | Plane |
| 32767 | 03370731 | 02446837 | QUESADA-LICEA,ALBERICO | Male | Willacy County |
| 32768 | 07683153 | 02489585 | QUEZADA,ARON | Male | Travis County |
| 32769 | 03484836 | 02046624 | QUIBODEAUX,EUGENE | Male | Estelle |
| 32770 | 08810722 | 02550103 | QUICHOCHO,BILL PAUL | Male | Dominguez |
| 32771 | 50266601 | 02036574 | QUICK,DYLAN ANDREW | Male | Skyview |
| 32772 | 08359814 | 02036753 | QUIGLEY,ADRIAN | Male | Michael |
| 32773 | 50204332 | 02582193 | QUIGLEY,LATRINA DEANN | Female | Crain |
| 32774 | 08495804 | 02558855 | QUIGLEY,ZACHARY JORDAN | Male | Travis County |
| 32775 | 08957907 | 02426662 | QUIHUIZ,ANGEL MARIE | Female | Murray |
| 32776 | 20693985 | 02582318 | QUIJADA,OSCAR | Male | Holliday |
| 32777 | 17943662 | 02309164 | QUIJAS,LUIS DAVID DIAZ | Male | Lewis |
| 32778 | 07579810 | 02563366 | QUILLENS,KENNETH CHARLES | Male | Kyle |
| 32779 | 02694804 | 00613366 | QUILLIAN,MANUEL | Male | Kegans |
| 32780 | 06926921 | 02580189 | QUINCY,DEWAYNE SLAUGHTER | Male | Middleton |
| 32781 | 06775344 | 02399723 | QUINCY,ELAMIA | Male | Lindsey |
| 32782 | 03172253 | 02573491 | QUINN,DONALD | Male | Middleton |
| 32783 | 03232267 | 02508208 | QUINN,DOUGLAS WAYNE JR | Male | Bell |
| 32784 | 07798888 | 02525864 | QUINN,ERIC DWAYNE JR | Male | Gist |
| 32785 | 04615186 | 02512345 | QUINN,ERIC LAVON | Male | Allred |
| 32786 | 05931163 | 02496938 | QUINN,ISRAEL | Male | Travis County |
| 32787 | 07393144 | 02477262 | QUINN,MIKEL GLEN | Male | Lewis |
| 32788 | 19902341 | 02580871 | QUINN,TYRON ELTON | Male | Gurney |
| 32789 | 03943391 | 00779967 | QUINONES,ALBERT | Male | Duncan |
| 32790 | 50484473 | 02536323 | QUINONES,CHRISTIAN GIOVANNI | Male | Mechler |
| 32791 | 05304563 | 02451710 | QUINONES,GUILLERMO R | Male | LeBlanc |
| 32792 | 07871473 | 02167314 | QUINONES,JACOB | Male | Michael |
| 32793 | 16025449 | 02174818 | QUINONES,JAVIER ARELLANO | Male | Allred |
| 32794 | 06920329 | 02445622 | QUINONES,JESSE | Male | Havins |
| 32795 | 02181648 | 00319790 | QUINONES,JOHN HENRY | Male | Allred |
| 32796 | 21264866 | 02572652 | QUINONES,JOSE ANGEL | Male | Moore B |
| 32797 | 04600447 | 02502408 | QUINONES,JUAN JR | Male | Montford |
| 32798 | 08072373 | 02577229 | QUINONES,RODRIGO JR | Male | Hutchins |
| 32799 | 05426054 | 02462494 | QUINONEZ,CATHI RAE | Female | Marlin Facility |
| 32800 | 08778246 | 01865830 | QUINONEZ,DAVID | Male | Clements |
| 32801 | 17859108 | 02417404 | QUINONEZ,JESUS ADRIAN | Male | Lindsey |
| 32802 | 07216593 | 02537934 | QUINONEZ,JOSEPH ANTHONY | Male | Estes |
| 32803 | 17753122 | 02561546 | QUINONEZ-PINEDA,MARCO ERNESTO | Male | Glossbrenner |
| 32804 | 16886430 | 02577465 | QUINT,JENNIFER LOUIS | Female | Plane |
| 32805 | 19146934 | 02563186 | QUINT,NICO | Male | Fort Stockton |
| 32806 | 06504223 | 02532446 | QUINTANA,ANTONIO ALMANZA | Male | East Texas |
| 32807 | 17535067 | 02544630 | QUINTANA,DOMINIC JESUS | Male | Lindsey |
| 32808 | 18647764 | 02579732 | QUINTANA,GIOVANNI ALMANZA | Male | Sayle |
| 32809 | 08103611 | 02558097 | QUINTANA,LEROY | Male | Smith |
| 32810 | 02630674 | 01909577 | QUINTANA,RODOLFO ROMAN | Male | Pack |
| 32811 | 16048090 | 02379987 | QUINTANAR,BRYAN ALAN | Male | LeBlanc |
| 32812 | 08973850 | 02490721 | QUINTANAR,JOSE GUADALUPE | Male | Allred |
| 32813 | 08540549 | 02495601 | QUINTANILLA,ADRIAN MAURIC | Male | Kyle |
| 32814 | 08712961 | 02558473 | QUINTANILLA,ANDREA DENISE | Female | Plane |
| 32815 | 03901657 | 01412920 | QUINTANILLA,ANTHONY TONY | Male | Clements |
| 32816 | 07149325 | 02110859 | QUINTANILLA,BRIAN | Male | Cotulla |
| 32817 | 16496091 | 02533272 | QUINTANILLA,CHRISTOPHER DAVID | Male | Cotulla |
| 32818 | 17068580 | 02567479 | QUINTANILLA,DANIELLE JEAN | Female | Plane |
| 32819 | 08608953 | 02051646 | QUINTANILLA,DANIELLE PAULINA | Female | Murray |
| 32820 | 06906531 | 02079572 | QUINTANILLA,EDWIN ANTONIO | Male | Bell |
| 32821 | 07398383 | 01285630 | QUINTANILLA,ELOISA RAMIREZ | Female | Plane |
| 32822 | 08777258 | 02572134 | QUINTANILLA,FREDY F | Male | Lychner |
| 32823 | 19858914 | 02494145 | QUINTANILLA,HECTOR DANILO | Male | LeBlanc |
| 32824 | 50661472 | 02114904 | QUINTANILLA,HUGO ERNESTO | Male | Duncan |
| 32825 | 21267383 | 02577425 | QUINTANILLA,JOSUE | Male | Kegans |
| 32826 | 05577154 | 01612349 | QUINTANILLA,MARIO ALBERTO | Male | Hughes |
| 32827 | 08056801 | 02347731 | QUINTANILLA,RUTH | Female | Murray |
| 32828 | 17150780 | 02479522 | QUINTANILLA,STEPHANIE LEIGH | Female | Marlin Facility |
| 32829 | 16039275 | 02561662 | QUINTANILLA,TAVENA | Female | Plane |
| 32830 | 05890107 | 02300876 | QUINTANILLA,TONY LEE | Male | Cotulla |
| 32831 | 08232270 | 02578455 | QUINTANILLA,VICENTE | Male | Kyle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32832 | 07611731 | 02533751 | QUINTANILLA,WILLIAM | Male | Formby |
| 32833 | 12955740 | 02489586 | QUINTERO MARTINEZ,JESUS | Male | Duncan |
| 32834 | 07823249 | 02136520 | QUINTERO,ARNOLD | Male | Cotulla |
| 32835 | 19467406 | 02568460 | QUINTERO,BRANDON | Male | Travis County |
| 32836 | 04684320 | 00762816 | QUINTERO,FRANCISCO | Male | Polunsky |
| 32837 | 50479685 | 02321338 | QUINTERO,HERIBERTO | Male | Ney |
| 32838 | 08350784 | 02320390 | QUINTERO,MOISES RIVERA | Male | Lewis |
| 32839 | 05518884 | 02563859 | QUINTERO,RAMIRO | Male | Dominguez |
| 32840 | 05215364 | 00680261 | QUINTERO,ROBERTO | Male | Pack |
| 32841 | 21105042 | 02564736 | QUINTERORAMIREZ,JUAN | Male | Moore B |
| 32842 | 07687194 | 02515588 | QUINTEROS,BARBI LEE | Female | Plane |
| 32843 | 06864894 | 02569835 | QUIRK,KEVIN RYAN | Male | Lychner |
| 32844 | 50402179 | 02515574 | QUIROGA,ANGELA RENEE | Female | Marlin Facility |
| 32845 | 50638110 | 02065780 | QUIROGA,ENRIQUE | Male | Hughes |
| 32846 | 50523173 | 02571329 | QUIROGA,RYAN ALEXANDER | Male | Glossbrenner |
| 32847 | 18574070 | 02476211 | QUIROS,MIGUEL ANGEL | Male | Hamilton |
| 32848 | 04896983 | 02384683 | QUIROZ,ABRAM | Male | Havins |
| 32849 | 06428945 | 02458415 | QUIROZ,DAVID | Male | Sayle |
| 32850 | 07781057 | 01792410 | QUIROZ,JOSE | Male | Estelle |
| 32851 | 04788216 | 01314037 | QUIROZ,JOSEPH | Male | Clements |
| 32852 | 08292711 | 02564245 | QUIROZ,JOVANI JESUS | Male | Glossbrenner |
| 32853 | 06626277 | 02491769 | QUIROZ,JUAN PABLO | Male | Hamilton |
| 32854 | 50239442 | 02526541 | QUIROZ,LEONARDO MORALES | Male | Hamilton |
| 32855 | 20046906 | 02575302 | QUIROZ,MIGUEL ANGEL | Male | Ney |
| 32856 | 16482957 | 02419087 | QUIROZ,NOAH | Male | Willacy County |
| 32857 | 01492548 | 00867906 | QUIROZ,PETE | Male | Duncan |
| 32858 | 05746334 | 02495259 | QUIROZ,RICHARD ERNEST | Male | Ney |
| 32859 | 05740570 | 02278803 | QUIROZ,SISTO III | Male | Michael |
| 32860 | 17433522 | 02502101 | QUIROZJIMINEZ,OMAR | Male | Travis County |
| 32861 | 17223557 | 02412029 | QUIROZPUENTE,MAURICIO A | Male | Mechler |
| 32862 | 18203539 | 02431013 | QUITORIANO,ALICIA FAITH | Female | Plane |
| 32863 | 06805498 | 02013329 | RABAGO,DAVID A | Male | Willacy County |
| 32864 | 08919464 | 02065698 | RABAGO,DON JUAN | Male | Hughes |
| 32865 | 08545413 | 02452922 | RABAGO,JESSE DAVID | Male | Lewis |
| 32866 | 08802801 | 01732501 | RABAGO,RANDY | Male | Allred |
| 32867 | 02611678 | 02521567 | RABB,ROGER ALLEN | Male | San Saba |
| 32868 | 19453497 | 02579915 | RABB,VIANCE LANAYE | Female | Scott W |
| 32869 | 03641873 | 02474083 | RABBANI,SYED MOHMED | Male | Carole S. Young |
| 32870 | 08052347 | 02342872 | RABUN,EDWIN CHAD | Male | Kyle |
| 32871 | 04129425 | 00999109 | RABY,CHARLES DOUGLAS | Male | Polunsky |
| 32872 | 01434061 | 01227611 | RABY,CHARLES ELVIS | Male | Jester III |
| 32873 | 16141326 | 02306376 | RACHAL,RONCARLOS JAMAL | Male | Smith |
| 32874 | 06118037 | 02556752 | RACHUI,KIMBERELY MICHELLE | Female | O'Daniel |
| 32875 | 08690616 | 02559367 | RACKLEY,BRIANNA RACHELLE | Female | Coleman Work Facility |
| 32876 | 17847866 | 02255441 | RADFORD,FURMAN EUGENE | Male | Jester III |
| 32877 | 06369362 | 02242146 | RADFORD,JOSEPH NATHANIEL | Male | Estes |
| 32878 | 08552926 | 02404429 | RADKE,ROBERT JOSEPH | Male | Estes |
| 32879 | 16530611 | 02548571 | RADLOFF,ERIC NORMAN | Male | Travis County |
| 32880 | 02951468 | 02577393 | RADLOFF,THOMAS LEE | Male | Holliday |
| 32881 | 07952668 | 02574079 | RADTKE,SHASTA | Female | Plane |
| 32882 | 04403367 | 02529392 | RAE,ANTHONY ALLAN | Male | Pack |
| 32883 | 08289434 | 01610996 | RAFFERTY,BERKLEY CLARK | Male | LeBlanc |
| 32884 | 02637756 | 00644639 | RAGAN,ANDRE PHILLIP | Male | Pack |
| 32885 | 06510920 | 02580849 | RAGAN,ASHLEY DAWN | Male | Middleton |
| 32886 | 06445248 | 02559569 | RAGAN,CHRISTINA LOUISE | Female | Coleman Work Facility |
| 32887 | 05214190 | 02090867 | RAGAN,KENNETH MICHAEL | Male | Telford |
| 32888 | 20295990 | 02491299 | RAGANS,JULIAN | Male | Stiles |
| 32889 | 03983638 | 02576534 | RAGER,WENDY GALE | Female | Woodman |
| 32890 | 50514283 | 02477822 | RAGIN,RONALD | Male | Estes |
| 32891 | 04900199 | 01758265 | RAGLAND,JACINTO RICCARDO | Male | Pack |
| 32892 | 08691770 | 02495171 | RAGSDALE,THOMAS RICHARD JR | Male | Cotulla |
| 32893 | 03369570 | 01597847 | RAGSDALE,TODD EUGENE | Male | Polunsky |
| 32894 | 06200114 | 02551780 | RAGSDILL,PATRICIA ANNE | Female | Skyview |
| 32895 | 07906043 | 01920181 | RAGSTON,JOSHUA DEWAYNE | Male | Cotulla |
| 32896 | 06206408 | 02362275 | RAHEEM,AHMED ABDUL | Male | Polunsky |
| 32897 | 19404799 | 02578319 | RAHMAN,MEHRAB | Male | East Texas |
| 32898 | 07133093 | 02558079 | RAHMANI,TARIQ SAEED | Male | Willacy County |
| 32899 | 04890820 | 02485405 | RAIBON,BILLY JOE III | Male | Kyle |
| 32900 | 03629166 | 02529575 | RAILEY,ALBERT LEE | Male | Hamilton |
| 32901 | 04858139 | 02362281 | RAILEY,JUSTIN LEE | Male | Hamilton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32902 | 17204968 | 02351388 | RAIMIREZ,ERIC | Male | Fort Stockton |
| 32903 | 17121333 | 02567017 | RAINES,MARCUS DAINE | Male | Hutchins |
| 32904 | 01877357 | 01857846 | RAINES,NORMAN EDWARD | Male | Jester III |
| 32905 | 07825407 | 02545965 | RAINEY,CURTIS JOSEPH JR | Male | Dominguez |
| 32906 | 07841344 | 01439680 | RAINEY,JOHN | Male | Lewis |
| 32907 | 04396120 | 02570139 | RAINEY,JOHNSON LEE | Male | Travis County |
| 32908 | 07795211 | 02470998 | RAINEY,KIER UEWELL | Male | Hamilton |
| 32909 | 50082321 | 02430754 | RAINEY,LAGARIUS DONNELL | Male | Lewis |
| 32910 | 03354525 | 02352023 | RAINEY,MICHAEL JAMES | Male | LeBlanc |
| 32911 | 50539608 | 02570361 | RAINEY,NATHANIEL SCOTT | Male | Sayle |
| 32912 | 06432467 | 02397596 | RAINEY,THEOPHILUS MONTREAL | Male | Duncan |
| 32913 | 02404230 | 02570310 | RAINS,FRANK HOMER III | Male | Pack |
| 32914 | 08247136 | 02564939 | RAINS,JEREMY NATHAN | Male | Havins |
| 32915 | 03628342 | 02524949 | RAINS,RICHARD WAYNE | Male | Montford |
| 32916 | 04838059 | 02458812 | RAINS,ROBERT | Male | Lewis |
| 32917 | 07178785 | 02563234 | RAINS,SHONDA MAYLEE | Female | Crain |
| 32918 | 06343075 | 02561302 | RAINWATER,CASEY | Female | Plane |
| 32919 | 06725557 | 02568723 | RAINWATER,JOHN JAY JR | Male | Sayle |
| 32920 | 03231089 | 02405583 | RAINWATER,LESTER LEWIS JR | Male | Stiles |
| 32921 | 03036301 | 01465828 | RAITANO,MICHAEL | Male | Allred |
| 32922 | 50648255 | 02578373 | RALEIGH,DELVION | Female | Plane |
| 32923 | 07151515 | 02558931 | RALEY,ASHLEY LANE | Female | Halbert |
| 32924 | 50516063 | 02546888 | RALEY,EVERETT | Male | Travis County |
| 32925 | 20115718 | 02566564 | RALIOS,LUCIO RAMOS | Male | Mechler |
| 32926 | 17615064 | 02493662 | RALSTON,MICHAEL WAYNE | Male | Clements |
| 32927 | 07587564 | 02463002 | RALSTON,ROY | Male | Michael |
| 32928 | 08416754 | 01669675 | RAMAGE,BILLY DON SR | Male | Byrd |
| 32929 | 17284617 | 02372680 | RAMAINE,TYZAVIN DAVION LA QUAN | Male | Mechler |
| 32930 | 20865536 | 02580092 | RAMEY,ALEXANDER | Male | Beto |
| 32931 | 05732735 | 02387418 | RAMEY,CHARLES T | Male | Mechler |
| 32932 | 17770083 | 02546268 | RAMEY,DYLAN RANDALL | Male | Hodge |
| 32933 | 06738109 | 00999519 | RAMEY,KER'SEAN OLAJUWA | Male | Polunsky |
| 32934 | 04367889 | 02307224 | RAMEY,VERNON LEE JR | Male | Ellis |
| 32935 | 19700666 | 02488067 | RAMIREZ CASTRO,FRANKLIN MAURIC | Male | Hosp/Galveston |
| 32936 | 19150174 | 02398870 | RAMIREZ CRISANTO,FERNANDO JESU | Male | LeBlanc |
| 32937 | 21296317 | 02580757 | RAMIREZ JIMENEZ,FRANCISCO | Male | Holliday |
| 32938 | 18429380 | 02384211 | RAMIREZ,AGUSTIN AMADOR | Male | Hodge |
| 32939 | 16856516 | 02570305 | RAMIREZ,ALEXANDER REYES | Male | Kyle |
| 32940 | 16031288 | 02582027 | RAMIREZ,ALEXANDRA | Female | Woodman |
| 32941 | 18544997 | 02574583 | RAMIREZ,AMADO JUAN DIEGO | Male | East Texas |
| 32942 | 19731624 | 02410339 | RAMIREZ,ANA VICTORIA | Female | Plane |
| 32943 | 03651318 | 02027824 | RAMIREZ,ANDREW | Male | Smith |
| 32944 | 07507540 | 02420548 | RAMIREZ,ANDREW | Male | Hamilton |
| 32945 | 03772239 | 02566522 | RAMIREZ,ANDREW JOHN | Male | Sanchez |
| 32946 | 05157650 | 02579993 | RAMIREZ,ANGEL | Male | East Texas |
| 32947 | 07090274 | 02546947 | RAMIREZ,ANGEL | Male | Johnston |
| 32948 | 07556440 | 02519499 | RAMIREZ,ANGEL | Female | Marlin Facility |
| 32949 | 07306036 | 02519197 | RAMIREZ,ANGEL EUGENE | Male | Dominguez |
| 32950 | 50352551 | 02574813 | RAMIREZ,ANGELO | Male | Moore B |
| 32951 | 50340427 | 02571486 | RAMIREZ,ANTHONY | Male | Hamilton |
| 32952 | 17639796 | 02258563 | RAMIREZ,ARISTEO | Male | Diboll |
| 32953 | 16131856 | 02572539 | RAMIREZ,ASHLEY MARIE | Female | Halbert |
| 32954 | 50721062 | 02570156 | RAMIREZ,AUGUSTIN FRANSISCO | Male | East Texas |
| 32955 | 06576009 | 02341557 | RAMIREZ,AUGUSTINE SEGUIN | Male | Telford |
| 32956 | 04839599 | 02469331 | RAMIREZ,BECKY | Female | Coleman |
| 32957 | 08603407 | 02353948 | RAMIREZ,BENJAMIN | Male | Willacy County |
| 32958 | 08017703 | 01566285 | RAMIREZ,BETTIE RUTH | Female | Murray |
| 32959 | 20271933 | 02536256 | RAMIREZ,BRAYAN ALONZO PORTILLO | Male | Middleton |
| 32960 | 08845230 | 02578236 | RAMIREZ,CALEB | Male | Gurney |
| 32961 | 08836467 | 02560832 | RAMIREZ,CARLOS | Male | Hodge |
| 32962 | 08986243 | 02531581 | RAMIREZ,CARLOS | Male | Sanchez |
| 32963 | 20650335 | 02562739 | RAMIREZ,CARLOS | Male | East Texas |
| 32964 | 04041432 | 02453717 | RAMIREZ,CARLOS J | Male | Pack |
| 32965 | 05401616 | 02350225 | RAMIREZ,CARMEN LYNN | Female | Murray |
| 32966 | 05822677 | 02549737 | RAMIREZ,CASSANDRA | Female | O'Daniel |
| 32967 | 17483541 | 02505109 | RAMIREZ,CESILIA | Female | Marlin Facility |
| 32968 | 07525245 | 02499028 | RAMIREZ,CHANCE JOSEPH | Male | Johnston |
| 32969 | 20818132 | 02556731 | RAMIREZ,CHINA RENE | Female | Woodman |
| 32970 | 04584794 | 00607605 | RAMIREZ,CHRISTOPHER LEE | Male | Skyview |
| 32971 | 07926227 | 02545885 | RAMIREZ,CHRISTOPHER WILL | Male | Havins |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 32972 | 18281045 | 02582289 | RAMIREZ,CRISTINA MONIC | Female | Plane |
| 32973 | 50301600 | 02558162 | RAMIREZ,CRYSTAL JEAN | Female | Plane |
| 32974 | 04256265 | 01986512 | RAMIREZ,DANIEL | Male | Scott W |
| 32975 | 05035217 | 01859999 | RAMIREZ,DANIEL | Male | Estelle |
| 32976 | 03474649 | 02562078 | RAMIREZ,DAVID RAMON | Male | Travis County |
| 32977 | 08339054 | 02477393 | RAMIREZ,DEBORAH ANN | Female | Crain |
| 32978 | 03132704 | 02210836 | RAMIREZ,DIANA | Female | Carole S. Young |
| 32979 | 08203770 | 02536718 | RAMIREZ,EDUARDO | Male | Lindsey |
| 32980 | 04658077 | 02540573 | RAMIREZ,EDWARD JR | Male | Allred |
| 32981 | 02770652 | 02465862 | RAMIREZ,EFRAIN | Male | Estelle |
| 32982 | 08391019 | 02524627 | RAMIREZ,ELIEZER EMANUEL | Male | Gist |
| 32983 | 03362445 | 02310340 | RAMIREZ,ELIGIO ALFONSO | Male | Stiles |
| 32984 | 20901291 | 02566344 | RAMIREZ,EMILIO CARLOS JR | Male | Lindsey |
| 32985 | 02446826 | 01569110 | RAMIREZ,ENRIQUE | Male | Fort Stockton |
| 32986 | 08477366 | 02396582 | RAMIREZ,ERIC INEZ | Male | Montford |
| 32987 | 04706924 | 02543726 | RAMIREZ,ERIC LAGUNA | Male | Allred |
| 32988 | 19216929 | 02553720 | RAMIREZ,ESTRELLA CELESTE | Female | Halbert |
| 32989 | 18636872 | 02365445 | RAMIREZ,ETHAN JOEL | Male | Willacy County |
| 32990 | 50062212 | 01936857 | RAMIREZ,FELIZA | Female | Murray |
| 32991 | 06592909 | 02527858 | RAMIREZ,FERNANDO HUERTA | Male | Smith |
| 32992 | 02940514 | 02186088 | RAMIREZ,FILIMON REMIGIO | Male | Clements |
| 32993 | 05604937 | 02385424 | RAMIREZ,FRANK | Male | Smith |
| 32994 | 08984705 | 02545108 | RAMIREZ,GABRIEL | Male | Travis County |
| 32995 | 50057452 | 02474048 | RAMIREZ,GABRIEL ANTHONY | Male | Lewis |
| 32996 | 08080311 | 01950322 | RAMIREZ,GABRIEL EDUARDO | Male | McConnell |
| 32997 | 50146102 | 02542107 | RAMIREZ,GABRIELA MARISOL | Female | Henley |
| 32998 | 06379127 | 02580100 | RAMIREZ,GARY DON | Male | Gurney |
| 32999 | 50302205 | 02476946 | RAMIREZ,GEORGE ALBERT | Male | Travis County |
| 33000 | 08828489 | 02526892 | RAMIREZ,GEORGIA MEGAN | Female | Santa Maria Baby Bonding |
| 33001 | 50481701 | 02541446 | RAMIREZ,GERMAN JR | Male | Diboll |
| 33002 | 05676011 | 00859019 | RAMIREZ,GILBERT | Male | Pack |
| 33003 | 19665931 | 02470367 | RAMIREZ,GILBERT | Male | LeBlanc |
| 33004 | 04902680 | 01928078 | RAMIREZ,GILBERT ALAN | Male | West Texas |
| 33005 | 17652864 | 02282782 | RAMIREZ,GILBERTO | Male | Havins |
| 33006 | 04503458 | 02381579 | RAMIREZ,GRACE ROSANNA | Female | Plane |
| 33007 | 06701255 | 01881276 | RAMIREZ,GREGORY TITO | Male | Allred |
| 33008 | 01732576 | 01294102 | RAMIREZ,GUADALUPE | Male | Pack |
| 33009 | 08321546 | 02554732 | RAMIREZ,HILDA TELLO | Female | Coleman Work Facility |
| 33010 | 04061238 | 01283338 | RAMIREZ,HOMERO | Male | Connally |
| 33011 | 04604256 | 00671260 | RAMIREZ,HUMBERTO | Male | Bradshaw |
| 33012 | 08127866 | 02573736 | RAMIREZ,ILSE IVETTE | Female | Woodman |
| 33013 | 07782587 | 02396852 | RAMIREZ,ISMAEL JR | Male | Robertson |
| 33014 | 06516229 | 02517080 | RAMIREZ,IVAN GUSTAVO | Male | Duncan |
| 33015 | 07194803 | 02184982 | RAMIREZ,JACOB ADAM | Male | Allred |
| 33016 | 08600438 | 02433393 | RAMIREZ,JACOB ANTHONY | Male | Hughes |
| 33017 | 50526818 | 02453182 | RAMIREZ,JAMIE ANDRES | Male | Middleton |
| 33018 | 07567404 | 02540361 | RAMIREZ,JANA MARIE | Female | O'Daniel |
| 33019 | 04552872 | 02408665 | RAMIREZ,JASON JACINTO | Male | Smith |
| 33020 | 03119915 | 02479636 | RAMIREZ,JAVIER JAIME | Male | East Texas |
| 33021 | 08114044 | 02393372 | RAMIREZ,JEREMY | Male | Estes |
| 33022 | 07310086 | 02468434 | RAMIREZ,JESSE GARCIA | Male | Dominguez |
| 33023 | 16714984 | 02504909 | RAMIREZ,JESUS FRANCISCO | Male | Willacy County |
| 33024 | 03512069 | 01096718 | RAMIREZ,JOE | Male | Smith |
| 33025 | 05768508 | 02497857 | RAMIREZ,JOE ANGEL JR | Male | Havins |
| 33026 | 50580893 | 02541547 | RAMIREZ,JOE ARZOLA III | Male | Lindsey |
| 33027 | 05718078 | 01475849 | RAMIREZ,JOE SOLIS JR | Male | Allred |
| 33028 | 05350447 | 00727127 | RAMIREZ,JOEL GANDARIA | Male | Pack |
| 33029 | 50475268 | 02581413 | RAMIREZ,JOEY HENRY | Male | Garza West |
| 33030 | 07234100 | 02557160 | RAMIREZ,JOHN | Male | East Texas |
| 33031 | 06914070 | 01675270 | RAMIREZ,JONATHAN NATHAN | Male | Stiles |
| 33032 | 20253224 | 02517013 | RAMIREZ,JORDON JEREMIAH | Male | Cotulla |
| 33033 | 07275971 | 02577205 | RAMIREZ,JORGE ADRIAN | Male | Bradshaw |
| 33034 | 05914859 | 02480696 | RAMIREZ,JOSE | Male | Estes |
| 33035 | 07614262 | 02568486 | RAMIREZ,JOSE ADRIAN | Male | Travis County |
| 33036 | 05221189 | 02524826 | RAMIREZ,JOSE DEJESUS JR | Male | Hodge |
| 33037 | 05885492 | 02513495 | RAMIREZ,JOSE FRANCISCO JR | Male | Fort Stockton |
| 33038 | 08957013 | 02411984 | RAMIREZ,JOSE GUADALUPE | Male | Telford |
| 33039 | 07080697 | 02047200 | RAMIREZ,JOSE JR | Male | Polunsky |
| 33040 | 07476899 | 02564092 | RAMIREZ,JOSE LORENZO JAVIER | Male | Middleton |
| 33041 | 08232996 | 02501886 | RAMIREZ,JOSE LUIS | Male | Cotulla |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33042 | 07301398 | 02568218 | RAMIREZ,JOSE MANUEL | Male | Lindsey |
| 33043 | 08410370 | 01922026 | RAMIREZ,JOSE REYES | Male | Stiles |
| 33044 | 07255415 | 02260020 | RAMIREZ,JOSEPH DANIEL | Male | Dominguez |
| 33045 | 06792031 | 02343013 | RAMIREZ,JOSHUA G | Male | Glossbrenner |
| 33046 | 05568084 | 02566556 | RAMIREZ,JUAN | Male | Fort Stockton |
| 33047 | 05740440 | 02391321 | RAMIREZ,JUAN | Male | Bradshaw |
| 33048 | 06600140 | 02528874 | RAMIREZ,JUAN | Male | Smith |
| 33049 | 07735521 | 01755767 | RAMIREZ,JUAN ALEX | Male | Cotulla |
| 33050 | 07139295 | 02303422 | RAMIREZ,JUAN DOMINGO | Male | Lewis |
| 33051 | 07693893 | 02458582 | RAMIREZ,JUAN FIDEL | Male | Bridgeport |
| 33052 | 21397405 | 02579808 | RAMIREZ,JUAN GABRIEL | Male | Garza West |
| 33053 | 06311909 | 02575844 | RAMIREZ,JUAN JOSE | Male | East Texas |
| 33054 | 20050291 | 02578713 | RAMIREZ,JUAN JOSE | Male | Garza West |
| 33055 | 05739918 | 01959250 | RAMIREZ,JUAN JOSE JR | Male | Clements |
| 33056 | 08694799 | 02521324 | RAMIREZ,JUAN PABLO | Male | Lindsey |
| 33057 | 17020351 | 02500618 | RAMIREZ,JUAN PABLO | Male | San Saba |
| 33058 | 05951203 | 00999490 | RAMIREZ,JUAN RAUL NAVARRO | Male | Polunsky |
| 33059 | 07471440 | 02520073 | RAMIREZ,JULIAN COREY | Male | Chasefield Wilderness |
| 33060 | 05025143 | 01300170 | RAMIREZ,JULIAN GARCIA | Male | Duncan |
| 33061 | 08941646 | 02576508 | RAMIREZ,JULIAN GOMEZ | Male | East Texas |
| 33062 | 19093168 | 02425798 | RAMIREZ,JUNIOR ALEXANDER | Male | Fort Stockton |
| 33063 | 50598487 | 02545270 | RAMIREZ,KANE MICHAEL | Male | Lewis |
| 33064 | 08208019 | 02576823 | RAMIREZ,KARLA RUBY | Female | Coleman Work Facility |
| 33065 | 17984948 | 02578260 | RAMIREZ,KEVIN | Male | Glossbrenner |
| 33066 | 05751295 | 02579413 | RAMIREZ,LEON | Male | Sayle |
| 33067 | 07344301 | 02574824 | RAMIREZ,LEONARDO | Male | Glossbrenner |
| 33068 | 14472767 | 02273887 | RAMIREZ,LETICIA NOHELY | Female | Coleman Work Facility |
| 33069 | 05395196 | 02333548 | RAMIREZ,LITTLE ANTONIO | Male | Travis County |
| 33070 | 05775063 | 00773909 | RAMIREZ,LIZANNA | Female | O'Daniel |
| 33071 | 02912451 | 02563056 | RAMIREZ,LUCIO JR | Male | East Texas |
| 33072 | 50436313 | 02166371 | RAMIREZ,LUIS FERNANDO JR | Male | Clements |
| 33073 | 08564109 | 02532980 | RAMIREZ,LUIS JAVIER | Male | Hamilton |
| 33074 | 05391059 | 00713151 | RAMIREZ,LUIS LORENZO | Male | Smith |
| 33075 | 06768907 | 02126483 | RAMIREZ,MANUEL | Male | Michael |
| 33076 | 07655372 | 01441426 | RAMIREZ,MANUEL OSCAR | Male | Estelle |
| 33077 | 08899248 | 02366968 | RAMIREZ,MANUEL OSCAR JR | Male | Lewis |
| 33078 | 08797073 | 02313709 | RAMIREZ,MARCO XAVIER | Male | Robertson |
| 33079 | 08004782 | 02540637 | RAMIREZ,MARIA DEJESUS | Female | Coleman |
| 33080 | 03538981 | 01711776 | RAMIREZ,MARIO | Male | Pack |
| 33081 | 17113656 | 02355568 | RAMIREZ,MARIO | Male | Bradshaw |
| 33082 | 03331660 | 00707341 | RAMIREZ,MARIO C | Male | Pack |
| 33083 | 01805709 | 01710493 | RAMIREZ,MARIO JESUS | Male | Hosp/Galveston |
| 33084 | 50221761 | 02556936 | RAMIREZ,MARIVEL | Female | Plane |
| 33085 | 05729745 | 02569528 | RAMIREZ,MARTIN | Male | Sanchez |
| 33086 | 04359025 | 01484468 | RAMIREZ,MARTIN ANTHONY | Male | Clements |
| 33087 | 17983652 | 02572238 | RAMIREZ,MATIAS PAUL | Male | East Texas |
| 33088 | 50656457 | 02377806 | RAMIREZ,MICHAEL ANTHONY | Male | McConnell |
| 33089 | 07428725 | 02476098 | RAMIREZ,MICHAEL JAMES | Male | McConnell |
| 33090 | 50122517 | 02192727 | RAMIREZ,MICHAEL ZABDIEL | Male | Allred |
| 33091 | 06235645 | 02523585 | RAMIREZ,MIGUEL | Male | Moore B |
| 33092 | 19009582 | 02517719 | RAMIREZ,MIGUEL ANGEL | Male | Travis County |
| 33093 | 18050463 | 02305434 | RAMIREZ,NAHUM ALEGRIA | Male | Bridgeport |
| 33094 | 20035469 | 02498271 | RAMIREZ,NARZISO CARTAJENA | Male | Moore B |
| 33095 | 08416408 | 02381253 | RAMIREZ,NATASHA BRIANNA | Female | Coleman |
| 33096 | 19803964 | 02554572 | RAMIREZ,NATHAN RYAN | Male | Glossbrenner |
| 33097 | 50623128 | 02448816 | RAMIREZ,NICHOLAS ROY | Male | Hughes |
| 33098 | 16761842 | 02550416 | RAMIREZ,NOEL JR | Male | Montford |
| 33099 | 03997786 | 01896546 | RAMIREZ,OLIVIA ROSAS | Female | Carole S. Young |
| 33100 | 03270939 | 02139827 | RAMIREZ,OSCAR J | Male | Smith |
| 33101 | 50569141 | 02581197 | RAMIREZ,PABLO CESAR | Male | Lindsey |
| 33102 | 16600552 | 02159998 | RAMIREZ,PATRICIO BOBBY | Male | Allred |
| 33103 | 05179983 | 02258212 | RAMIREZ,PAUL GREGORY | Male | Stiles |
| 33104 | 01783381 | 02440367 | RAMIREZ,PEDRO | Male | Ellis |
| 33105 | 08819580 | 02580788 | RAMIREZ,PRISCILLA ANN | Female | Plane |
| 33106 | 17142153 | 02555140 | RAMIREZ,RAQUEL | Female | Henley |
| 33107 | 19414934 | 02488970 | RAMIREZ,RAUL | Male | Estelle |
| 33108 | 08186764 | 02503464 | RAMIREZ,RAYMOND LUIS | Male | Hamilton |
| 33109 | 02139057 | 01828432 | RAMIREZ,REYNALDO GARCIA | Male | Stiles |
| 33110 | 04336109 | 02548048 | RAMIREZ,RICARDO VICTOR JR | Male | Travis County |
| 33111 | 03302822 | 02296624 | RAMIREZ,RICHARD | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33112 | 02997870 | 02290739 | RAMIREZ,RICKIE | Male | Willacy County |
| 33113 | 04584530 | 02499169 | RAMIREZ,RICKIE | Male | McConnell |
| 33114 | 06044913 | 02570037 | RAMIREZ,ROBERT LEE | Male | San Saba |
| 33115 | 07418506 | 02547362 | RAMIREZ,ROBERT LEE JR | Male | LeBlanc |
| 33116 | 05863143 | 02511169 | RAMIREZ,ROCKY DURAN | Male | San Saba |
| 33117 | 04312806 | 02549084 | RAMIREZ,ROMAN YANEZ | Male | Ney |
| 33118 | 18291725 | 02574385 | RAMIREZ,ROY JR | Male | East Texas |
| 33119 | 06522090 | 02371632 | RAMIREZ,RUBEN PALACIOS JR | Male | Mechler |
| 33120 | 19393872 | 02489754 | RAMIREZ,RUDY JR | Male | Mechler |
| 33121 | 50016441 | 02456566 | RAMIREZ,SALVADOR JR | Male | Dominguez |
| 33122 | 17741080 | 02481423 | RAMIREZ,SAMMY JR | Male | Havins |
| 33123 | 08910229 | 02562110 | RAMIREZ,SAMUEL | Male | Willacy County |
| 33124 | 04656159 | 00756571 | RAMIREZ,SANDRA MACHUCA | Female | Carole S. Young |
| 33125 | 50596239 | 02082806 | RAMIREZ,SERGIO GEOVANNY | Male | Estes |
| 33126 | 03365110 | 00621725 | RAMIREZ,TONY | Male | Pack |
| 33127 | 03271308 | 01605095 | RAMIREZ,TONY WAYNE | Male | Duncan |
| 33128 | 50196396 | 02476806 | RAMIREZ,TYRONE BROWN | Male | Hodge |
| 33129 | 16233538 | 02566787 | RAMIREZ,VALERI CHRISTEN | Female | Coleman |
| 33130 | 08929750 | 02566429 | RAMIREZ,VERONICA MARIE | Female | Halbert |
| 33131 | 20326010 | 02568922 | RAMIREZ,VICENTE | Male | Johnston |
| 33132 | 07629189 | 02551108 | RAMIREZ,VICTOR MANUEL LOPEZ | Male | Moore B |
| 33133 | 05839979 | 02443514 | RAMIREZ,VICTOR MONCADO | Male | Holliday |
| 33134 | 21279400 | 02565586 | RAMIREZ,WENDY RUBY | Female | Henley |
| 33135 | 06093088 | 02494287 | RAMIREZ,YSIDRO LEAL JR | Male | Diboll |
| 33136 | 20563171 | 02495336 | RAMIREZ-CRUZ,MELVIN | Male | Ney |
| 33137 | 19256978 | 02490634 | RAMIREZ-DAVIS,JOSHUA | Male | Ney |
| 33138 | 21480939 | 02573492 | RAMIREZDELACRUZ,JUAN LUIS | Male | Bradshaw |
| 33139 | 19544397 | 02406187 | RAMIREZ-DUARTE,SERGIO | Male | Travis County |
| 33140 | 19233280 | 02524821 | RAMIREZ-HERNANDEZ,VICTOR | Male | Hodge |
| 33141 | 16887917 | 02520108 | RAMIREZ-ORNELAS,MIGUEL ASENCIO | Male | Lindsey |
| 33142 | 20983546 | 02540334 | RAMIREZPEREZ,TOMAS JESUS | Male | Estes |
| 33143 | 08505259 | 02580018 | RAMIREZRAMOS,LUIS | Male | Glossbrenner |
| 33144 | 50694784 | 02348513 | RAMIREZ-RODRIGUEZ,JULIAN ADRIA | Male | Fort Stockton |
| 33145 | 20310343 | 02490136 | RAMIREZ-RODRIGUEZ,LUIS ROBERTO | Male | Willacy County |
| 33146 | 18649470 | 02384117 | RAMIREZ-SOLANO,JAERLUIS | Male | Bell |
| 33147 | 08691699 | 02398871 | RAMIREZ-TRIANA,NOAH JILBERTO | Male | Allred |
| 33148 | 20038378 | 02447970 | RAMIREZ-VALLE,JOSE CARLOS | Male | Willacy County |
| 33149 | 19032723 | 02408666 | RAMIRZFLORES,JUAN MIGUEL | Male | Mechler |
| 33150 | 07484890 | 02487398 | RAMON,ANTHONY | Male | Bartlett |
| 33151 | 50235282 | 02518896 | RAMON,CHRISTOPHER MICHAEL | Male | Bell |
| 33152 | 19481141 | 02444358 | RAMON,EDUARDO | Male | Jester III |
| 33153 | 04466922 | 00707368 | RAMON,JOE | Male | Pack |
| 33154 | 06078493 | 02493992 | RAMON,JULIUS DWAYNE | Male | LeBlanc |
| 33155 | 08079747 | 02550071 | RAMON,MARC | Male | Johnston |
| 33156 | 06815329 | 02479229 | RAMON,RICHARD JR | Male | Kyle |
| 33157 | 16032459 | 02561028 | RAMON,RUBEN RAMON III | Male | Glossbrenner |
| 33158 | 05763812 | 02467586 | RAMON,STEPHANIE | Female | Plane |
| 33159 | 07187361 | 02558189 | RAMON,WILLIAM | Male | Moore B |
| 33160 | 03325870 | 02562553 | RAMON,YSIDRO | Male | Ney |
| 33161 | 20009364 | 02511707 | RAMONEZ,JUAN MANUEL II | Male | Fort Stockton |
| 33162 | 07946078 | 02577206 | RAMOS,ABEL DELACRUZ | Male | Bradshaw |
| 33163 | 16576928 | 02516250 | RAMOS,ALAN JOSE | Male | Diboll |
| 33164 | 19654584 | 02573708 | RAMOS,ALEXANDER GIOVANI | Male | Moore B |
| 33165 | 04684399 | 02247621 | RAMOS,ALFONSO G | Male | Kyle |
| 33166 | 06721266 | 01881018 | RAMOS,ALICE | Female | Crain |
| 33167 | 18991868 | 02419489 | RAMOS,AMY DIANA | Female | Plane |
| 33168 | 16324976 | 02563136 | RAMOS,ANDRES | Male | Glossbrenner |
| 33169 | 04877315 | 02398412 | RAMOS,ANDREW SALAZAR | Male | Stiles |
| 33170 | 06340089 | 02128669 | RAMOS,ANGEL | Male | Allred |
| 33171 | 04911037 | 02272326 | RAMOS,ANGEL RUFINO | Male | Telford |
| 33172 | 18370224 | 02398379 | RAMOS,ANGELINA NICOLE | Female | Henley |
| 33173 | 08564500 | 02575394 | RAMOS,ANNA ROSA | Female | Plane |
| 33174 | 16406756 | 02137750 | RAMOS,ANNETTA THERESA | Female | O'Daniel |
| 33175 | 08578105 | 02508761 | RAMOS,ANTHONY YONG | Male | Scott W |
| 33176 | 04317337 | 00544522 | RAMOS,ARMANDO | Male | Pack |
| 33177 | 50272777 | 02581302 | RAMOS,BRANDON | Male | Garza West |
| 33178 | 16318134 | 02523931 | RAMOS,CANDELARIO AGUILAR | Male | Bell |
| 33179 | 17102233 | 02579049 | RAMOS,CHRISTIAN ANGELINO | Male | Garza West |
| 33180 | 06415404 | 02360941 | RAMOS,DAVID | Male | Mechler |
| 33181 | 05662401 | 02284630 | RAMOS,DAVID RICHARD | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33182 | 18644277 | 02525059 | RAMOS,DAWN | Female | Marlin Facility |
| 33183 | 17084870 | 02434842 | RAMOS,DELORES FAE | Female | Plane |
| 33184 | 50019334 | 02418800 | RAMOS,DEREK LEE | Male | Middleton |
| 33185 | 17362943 | 02573600 | RAMOS,EMILY ANN | Female | Halbert |
| 33186 | 06855941 | 01914034 | RAMOS,ERIC | Male | Cotulla |
| 33187 | 50588296 | 02150670 | RAMOS,ERICK | Male | Garza East |
| 33188 | 16734801 | 02551860 | RAMOS,ERICK DANIEL | Male | Holliday |
| 33189 | 18707581 | 02540303 | RAMOS,ERIK EZRA | Male | East Texas |
| 33190 | 05959566 | 02487257 | RAMOS,EUGENE ANTHONY | Male | Bradshaw |
| 33191 | 06729076 | 02532981 | RAMOS,FELIPE | Male | Diboll |
| 33192 | 08359157 | 02547044 | RAMOS,FRANK JR | Male | Willacy County |
| 33193 | 08826553 | 01773322 | RAMOS,GERARDO LOPEZ | Male | Allred |
| 33194 | 16032227 | 02131647 | RAMOS,HECTOR SOTERRO | Male | Pack |
| 33195 | 05098950 | 01763524 | RAMOS,HECTOR TREVINO | Male | Smith |
| 33196 | 02014012 | 00587850 | RAMOS,HOMERO GUADALUPE | Male | Robertson |
| 33197 | 05416439 | 02427435 | RAMOS,IGNACIO JR | Male | Chasefield Wilderness |
| 33198 | 06868578 | 02580572 | RAMOS,ISAAC | Male | Middleton |
| 33199 | 16605675 | 02433591 | RAMOS,JACOB ALEXANDER | Male | Johnston |
| 33200 | 16311894 | 02550461 | RAMOS,JACOB MICHAEL | Male | Kegans |
| 33201 | 07646705 | 02504259 | RAMOS,JAMIE LEE | Male | Dominguez |
| 33202 | 18412413 | 02385099 | RAMOS,JARYD G | Male | Lewis |
| 33203 | 05569653 | 02483695 | RAMOS,JEFFREY BRIAN | Male | Pack |
| 33204 | 07214994 | 02442498 | RAMOS,JESSE LEE | Male | Pack |
| 33205 | 08585281 | 02143012 | RAMOS,JESUS | Male | Smith |
| 33206 | 07442322 | 02573887 | RAMOS,JODY LEE | Male | Holliday |
| 33207 | 03906992 | 02515200 | RAMOS,JOE JR | Male | LeBlanc |
| 33208 | 04608400 | 01967237 | RAMOS,JOHN HENRY | Male | Clements |
| 33209 | 04897945 | 02043275 | RAMOS,JOHN RUSSELL | Male | Telford |
| 33210 | 04183028 | 02574548 | RAMOS,JOHNNY | Male | Bradshaw |
| 33211 | 04889786 | 02560613 | RAMOS,JONATHAN | Male | Kyle |
| 33212 | 02454331 | 02515789 | RAMOS,JOSE A | Male | Lewis |
| 33213 | 07819602 | 02282316 | RAMOS,JOSE ALEJANDRO | Male | Montford |
| 33214 | 02619539 | 02045003 | RAMOS,JOSE GUADALUPE | Male | Pack |
| 33215 | 50016111 | 02445727 | RAMOS,JOSE III | Male | Kegans |
| 33216 | 07907978 | 02293406 | RAMOS,JOSE RICARDO | Male | Fort Stockton |
| 33217 | 04874569 | 02186096 | RAMOS,JOSEPH LUIS JR | Male | Clements |
| 33218 | 02341880 | 00654026 | RAMOS,JUAN | Male | LeBlanc |
| 33219 | 08883926 | 01764675 | RAMOS,JUAN CARLOS | Male | Smith |
| 33220 | 05950470 | 02410753 | RAMOS,JUAN ESTEBAN | Male | Dominguez |
| 33221 | 08964480 | 02459775 | RAMOS,JUAN M | Male | Willacy County |
| 33222 | 07519041 | 01496651 | RAMOS,LAURA MARIE | Female | Crain |
| 33223 | 08468259 | 02373294 | RAMOS,LEONARDO DANIEL | Male | Lindsey |
| 33224 | 50455571 | 02437182 | RAMOS,LINDA | Female | Coleman |
| 33225 | 06190977 | 02569877 | RAMOS,LISA ANN CURRY | Female | O'Daniel |
| 33226 | 19747892 | 02579469 | RAMOS,LORIE ANGEL | Female | Plane |
| 33227 | 16283705 | 02275935 | RAMOS,MAURICIO JIMENEZ | Male | Fort Stockton |
| 33228 | 07312517 | 01658064 | RAMOS,MICHAEL | Male | Allred |
| 33229 | 05615996 | 02185110 | RAMOS,MIGUEL MEDRANO | Male | Clements |
| 33230 | 06932519 | 02400592 | RAMOS,MIKE | Male | Willacy County |
| 33231 | 02483022 | 01269316 | RAMOS,MIKE S | Male | Connally |
| 33232 | 08523015 | 02518177 | RAMOS,NICOLAS HECTOR IXCATCOY | Male | Moore B |
| 33233 | 06356490 | 02105829 | RAMOS,OSCAR | Male | Smith |
| 33234 | 05609966 | 02349967 | RAMOS,PASCUAL GONZALES | Male | Duncan |
| 33235 | 05073693 | 02565598 | RAMOS,PAUL | Male | Johnston |
| 33236 | 50043226 | 02571506 | RAMOS,PEDRO JOAQUIN DANIEL | Male | East Texas |
| 33237 | 03926812 | 02469612 | RAMOS,PETE IV | Male | Mechler |
| 33238 | 02119956 | 01504200 | RAMOS,RAMIRO | Male | LeBlanc |
| 33239 | 19621033 | 02484447 | RAMOS,RANDY | Male | Scott W |
| 33240 | 05659574 | 02563137 | RAMOS,REYNALDO | Male | Havins |
| 33241 | 06061223 | 02541548 | RAMOS,RICARDO | Male | Allred |
| 33242 | 03021736 | 02480519 | RAMOS,ROBERT | Male | Carole S. Young |
| 33243 | 01360450 | 01783629 | RAMOS,ROBERT HERNANDEZ | Male | Pack |
| 33244 | 16944384 | 02176346 | RAMOS,RODOLFO LOPEZ | Male | Bridgeport |
| 33245 | 06481216 | 02580952 | RAMOS,ROEL | Male | Garza West |
| 33246 | 07574139 | 02557675 | RAMOS,ROLANDO | Male | Smith |
| 33247 | 06576930 | 01623590 | RAMOS,RONNIE ROCKY | Male | Hughes |
| 33248 | 17925743 | 02344275 | RAMOS,RUBEN EMANUEL | Male | Hodge |
| 33249 | 08139744 | 02146288 | RAMOS,RUBEN III | Male | Clements |
| 33250 | 07706299 | 02559282 | RAMOS,SAN JUANITA | Female | Halbert |
| 33251 | 02435638 | 02474341 | RAMOS,SIGIFREDO JR | Male | Cotulla |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33252 | 07275573 | 02526148 | RAMOS,SIMON | Male | Lindsey |
| 33253 | 05836203 | 02456286 | RAMOS,STEPHANIE ANN | Female | Plane |
| 33254 | 05586710 | 02239444 | RAMOS,STEVE ALAN | Male | Bridgeport |
| 33255 | 01836597 | 00416245 | RAMOS,THOMAS R | Male | Robertson |
| 33256 | 17017568 | 02565587 | RAMOS,VALERIA GONZALES | Female | Coleman |
| 33257 | 07147906 | 02581803 | RAMOS,VICTOR | Male | Garza West |
| 33258 | 08971103 | 02582266 | RAMOS,WILFREDO | Male | Gurney |
| 33259 | 07072593 | 02488674 | RAMOS,YOLANDA CORTINAS | Female | Woodman |
| 33260 | 20231708 | 02502102 | RAMOSAGUILAR,WILLIAN ARMANDO | Male | Estes |
| 33261 | 20462823 | 02575709 | RAMOS-LOPEZ,JUAN CARLOS | Male | Lewis |
| 33262 | 10986950 | 02428907 | RAMOS-MOLINA,ROMEO | Male | Willacy County |
| 33263 | 07841812 | 02354056 | RAMOS-PEREIRA,RICARDO | Male | Smith |
| 33264 | 18941902 | 02438213 | RAMOS-TORRES,JOSE ENRIQUE | Male | Estes |
| 33265 | 20341216 | 02517343 | RAMPY,BILLY JOSEPH | Male | Allred |
| 33266 | 04011564 | 00652934 | RAMSAY,KENNETH CHARLES | Male | Bradshaw |
| 33267 | 17667969 | 02579486 | RAMSEY,ADRIAN | Male | Travis County |
| 33268 | 50561544 | 02438029 | RAMSEY,ALANNA ELAINE | Female | Plane |
| 33269 | 06367920 | 02579422 | RAMSEY,ALICIA ALANE | Female | East Texas |
| 33270 | 05873746 | 02434702 | RAMSEY,ALLEN TERRANCE | Male | Robertson |
| 33271 | 08913769 | 02525178 | RAMSEY,BRANDON PAUL | Male | Estes |
| 33272 | 17523994 | 02284376 | RAMSEY,CARLA JAURICE | Female | Murray |
| 33273 | 04902646 | 02285957 | RAMSEY,CHASE | Male | Cole |
| 33274 | 05534356 | 02579420 | RAMSEY,DELBERT WAYNE | Male | Pack |
| 33275 | 06498920 | 02280422 | RAMSEY,GARY LYNN | Male | Polunsky |
| 33276 | 08531451 | 02000431 | RAMSEY,GEORGE LEE JR | Male | Clements |
| 33277 | 50732313 | 02568917 | RAMSEY,LACHARLES DEMASIO | Male | Lindsey |
| 33278 | 08446467 | 01697130 | RAMSEY,MICHELLE RENE | Female | Crain |
| 33279 | 19925770 | 02539376 | RAMSEY,PATRICK DESHAWN | Male | Hodge |
| 33280 | 05169836 | 00725908 | RAMSEY,QUINCY EUGENE | Male | Polunsky |
| 33281 | 08508715 | 02576596 | RAMSEY,RICHARD FRANK | Male | Sayle |
| 33282 | 05988557 | 02535125 | RAMSEY,SABRINA LATRECE | Female | Plane |
| 33283 | 06784990 | 02475501 | RAMSEY,SCOTT LYNN | Male | San Saba |
| 33284 | 07639038 | 02518301 | RAMSEY,THOMAS JAMES EDWARD | Male | Skyview |
| 33285 | 08560072 | 02533388 | RAMSEY,TREVOR MACK | Male | Hamilton |
| 33286 | 50365003 | 01884198 | RANCHER,DANNY RAY | Male | Allred |
| 33287 | 06483480 | 02260257 | RAND,CODY BRETT | Male | Allred |
| 33288 | 17577937 | 02495384 | RANDALL,ALFRED TYRONE | Male | Estes |
| 33289 | 08232980 | 02518335 | RANDALL,ANTONIO | Male | Johnston |
| 33290 | 07088583 | 01618824 | RANDALL,DEAUNDRE | Male | Lewis |
| 33291 | 08526521 | 02579334 | RANDALL,GEORGIANNA LATASHA | Female | Crain |
| 33292 | 17445697 | 02572950 | RANDALL,RIKKI LEE | Female | Coleman |
| 33293 | 02660392 | 02554436 | RANDALL,THOMAS EARL | Male | Gist |
| 33294 | 02489637 | 02044827 | RANDELL,ERNIE LEE | Male | Hughes |
| 33295 | 50542491 | 02320634 | RANDELL,JOSHUA JAMAL | Male | Michael |
| 33296 | 03460946 | 00496357 | RANDELL,RICKY | Male | Allred |
| 33297 | 04630111 | 01363807 | RANDELL,TOMMY | Male | Bridgeport |
| 33298 | 19013090 | 02479467 | RANDELL,ZACHARY ALAN | Male | LeBlanc |
| 33299 | 08207565 | 02429606 | RANDIG,DEVIN WAYNE | Male | Allred |
| 33300 | 08526161 | 02563229 | RANDLE,BRAEL | Female | O'Daniel |
| 33301 | 01588343 | 01813291 | RANDLE,CALVIN RAY | Male | Stiles |
| 33302 | 08214686 | 01978453 | RANDLE,DARREN JEMAHL | Male | Estelle |
| 33303 | 19304608 | 02515117 | RANDLE,EZKIEL DWAYNE | Male | San Saba |
| 33304 | 04799814 | 02576589 | RANDLE,GARY LEE JR | Male | Dominguez |
| 33305 | 16609650 | 02245988 | RANDLE,IVAN JOSEPH | Male | Smith |
| 33306 | 05640926 | 02525876 | RANDLE,JASON DEWAYNE | Male | Travis County |
| 33307 | 08884217 | 02481006 | RANDLE,JESSICA | Female | O'Daniel |
| 33308 | 07328022 | 02522858 | RANDLE,JONATHAN LAMONE | Male | Cotulla |
| 33309 | 18520751 | 02497913 | RANDLE,KEEGAN HENRY | Male | Smith |
| 33310 | 03018544 | 02494089 | RANDLE,MARK | Male | Dominguez |
| 33311 | 19906566 | 02561363 | RANDLE,MARTYREON | Male | Holliday |
| 33312 | 02556093 | 00411801 | RANDLE,MELVIN EUGENE | Male | Holliday |
| 33313 | 05028446 | 02351284 | RANDLE,ORLANDO | Male | Michael |
| 33314 | 08833100 | 02536934 | RANDLE,TONY S | Male | Hodge |
| 33315 | 08993308 | 02495620 | RANDLE,TRAVIS NADALL JR | Male | Holliday |
| 33316 | 07621373 | 02324218 | RANDLE,TYDREN EMANUEL | Male | Smith |
| 33317 | 06818467 | 02541980 | RANDLE,WILBERT DESHON | Male | Willacy County |
| 33318 | 02662146 | 00803277 | RANDLE,ZACKERY | Male | Gist |
| 33319 | 08173979 | 02437471 | RANDLESTON,DARNELL CURTIS | Male | Telford |
| 33320 | 02889417 | 01398970 | RANDO,DELTON MANUEL | Male | Bradshaw |
| 33321 | 04258771 | 01453837 | RANDOLPH,ANTHONY SAMAX | Male | Hamilton |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33322 | 50357185 | 02193130 | RANDOLPH,CYNTHIA MARIE | Female | Coleman Work Facility |
| 33323 | 06909385 | 02441608 | RANDOLPH,QUINTON TEREL | Male | Willacy County |
| 33324 | 08419983 | 02284631 | RANDOLPH,SIR ALEX MEYERS | Male | Clements |
| 33325 | 05068027 | 02535936 | RANDOLPH,WALTER LEE JR | Male | Havins |
| 33326 | 04879751 | 02372308 | RANEY,DARREL DWAINE | Male | LeBlanc |
| 33327 | 07158493 | 02408739 | RANEY,JACOB JULIUS | Male | Fort Stockton |
| 33328 | 18377978 | 02493041 | RANEY,JAZZMON SARIA | Female | Coleman Work Facility |
| 33329 | 06419134 | 02580003 | RANEY,SHAWN ANTHONY | Male | Gist |
| 33330 | 05584850 | 02563898 | RANEY,TAMMY BROOKE | Female | Halbert |
| 33331 | 16674684 | 02505060 | RANGE,CAMRON DESHUN | Male | Robertson |
| 33332 | 06120061 | 00879105 | RANGE,ERIC | Male | Michael |
| 33333 | 08376384 | 02424601 | RANGE,MIA | Female | Crain |
| 33334 | 08280533 | 02580758 | RANGE,PRINCETON | Male | Holliday |
| 33335 | 17862528 | 02397464 | RANGEL,AARON MATTHEW | Male | Bell |
| 33336 | 19699388 | 02488622 | RANGEL,ALEJANDRA | Female | Plane |
| 33337 | 08734228 | 02392595 | RANGEL,ANSELMO VICENTE | Male | Clements |
| 33338 | 19232257 | 02514452 | RANGEL,ARICK LEE | Male | Lindsey |
| 33339 | 05689857 | 02579493 | RANGEL,CYNTHIA | Female | Halbert |
| 33340 | 50267616 | 02309986 | RANGEL,DANIEL | Male | McConnell |
| 33341 | 16372878 | 02394484 | RANGEL,DANIEL ALEXANDER | Male | Polunsky |
| 33342 | 05822791 | 02571206 | RANGEL,DANIELLA N | Female | Coleman |
| 33343 | 01222559 | 00263653 | RANGEL,DOMINGO | Male | Pack |
| 33344 | 21312032 | 02571007 | RANGEL,ELISA | Female | Plane |
| 33345 | 20440945 | 02530947 | RANGEL,ELISEO | Male | Sanchez |
| 33346 | 50493297 | 02522665 | RANGEL,EMILIO ALBERT | Male | Lindsey |
| 33347 | 50453149 | 02544046 | RANGEL,ENRIQUE BERNARDO | Male | Allred |
| 33348 | 16105483 | 02439185 | RANGEL,FABIAN JOE | Male | San Saba |
| 33349 | 04324612 | 02187957 | RANGEL,HENRY | Male | Kyle |
| 33350 | 17862605 | 02491447 | RANGEL,JACOB LEE | Male | Travis County |
| 33351 | 06573929 | 01721058 | RANGEL,JESSIE | Male | Hughes |
| 33352 | 06698760 | 02203304 | RANGEL,JOANGEL CHACON | Male | Robertson |
| 33353 | 04821245 | 02572249 | RANGEL,JOE LEWIS | Male | Sayle |
| 33354 | 20188642 | 02578155 | RANGEL,JONATHAN | Male | East Texas |
| 33355 | 12169557 | 02419660 | RANGEL,JUAN JOSE | Male | LeBlanc |
| 33356 | 05180048 | 02547820 | RANGEL,JUAN JR | Male | East Texas |
| 33357 | 07725365 | 02464705 | RANGEL,KRISTEN ROLAN | Male | Montford |
| 33358 | 08805908 | 02571265 | RANGEL,LUIS CARLOS | Male | East Texas |
| 33359 | 05752718 | 02535836 | RANGEL,LUIS JULIAN | Male | McConnell |
| 33360 | 04452806 | 02572065 | RANGEL,MARIA TERESA | Female | Plane |
| 33361 | 17911063 | 02573343 | RANGEL,NATHAN CARDONA | Male | Glossbrenner |
| 33362 | 50470339 | 02444863 | RANGEL,NICHOLAS | Male | Johnston |
| 33363 | 04171807 | 02423218 | RANGEL,PABLO GONZALES | Male | Hamilton |
| 33364 | 04185512 | 02580230 | RANGEL,RAMIRO JR | Male | Garza West |
| 33365 | 08962770 | 02439929 | RANGEL,ROBERT ZACHARY | Male | Cotulla |
| 33366 | 20963730 | 02574795 | RANGEL,RODRIGO AGUINAGA | Male | Moore B |
| 33367 | 05800646 | 02528321 | RANGEL,SARAH | Female | Coleman Work Facility |
| 33368 | 02994370 | 01020314 | RANGEL,SEBASTIAN | Male | Allred |
| 33369 | 07089848 | 02396944 | RANGEL,SERGIO TOVAR | Male | Lewis |
| 33370 | 18096954 | 02335617 | RANGEL,TANIA | Female | Plane |
| 33371 | 06633024 | 02494852 | RANGEL,VANESSA DEE | Female | Coleman |
| 33372 | 50034058 | 02482191 | RANGEL-SILOS,ROBERTO | Male | Bradshaw |
| 33373 | 08064916 | 02550167 | RANKIN,DIANNA LOUISE | Female | Henley |
| 33374 | 02206173 | 00636327 | RANKIN,RANDALL ALLEN | Male | Diboll |
| 33375 | 07979176 | 01917179 | RANKIN,WILLIAM DAVID | Male | LeBlanc |
| 33376 | 50352626 | 02559004 | RANSLEBEN,JESSI NICOLE | Female | Marlin Facility |
| 33377 | 05117630 | 02571319 | RANSOM,BRYAN SCOTT | Male | Hutchins |
| 33378 | 08941972 | 02559150 | RANSOM,CHARLESTON | Male | Johnston |
| 33379 | 05273186 | 00886178 | RANSOM,HELEN LANETT | Female | Skyview |
| 33380 | 08491127 | 02425838 | RANSOM,IVAN JEROME | Male | Estes |
| 33381 | 08257880 | 02575660 | RANSOM,JOSHUA STEVEN | Male | Kyle |
| 33382 | 50548620 | 02325268 | RANSOM,KELLY | Male | Lindsey |
| 33383 | 08018625 | 01918600 | RANSOM,MARKAILE | Male | Clements |
| 33384 | 02074469 | 00902382 | RANSOM,ROBERT EARL | Male | Estelle |
| 33385 | 50653298 | 02471325 | RANSOM,SHAUNDRE D'YON | Male | Robertson |
| 33386 | 20858926 | 02573292 | RANSOM,TRAVON ARNELL | Male | Moore B |
| 33387 | 08117313 | 01581010 | RANTHUM,DUANE PHILLIP | Male | Lewis |
| 33388 | 02313506 | 01247075 | RANZY,CHARLIE LEE | Male | Hodge |
| 33389 | 08127470 | 02280162 | RANZY,RAYNARD DONELLE | Male | Michael |
| 33390 | 09738012 | 02523067 | RAPER,ALAN WAYNE | Male | Mechler |
| 33391 | 06983909 | 02065215 | RAPER,BOBBY II | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33392 | 05597056 | 02540268 | RAPIER,GENE LESLIE JR | Male | Dominguez |
| 33393 | 03906036 | 02554611 | RASBERRY,BARBARA JEAN | Female | Marlin Facility |
| 33394 | 04899996 | 01919322 | RASBERRY,JAMELLE SHAQUIL | Male | Allred |
| 33395 | 06889727 | 02312362 | RASBERRY,KADRIAN JAJAUN | Male | Kegans |
| 33396 | 11876904 | 02566999 | RASBERRY,WILLIE JONET | Female | Henley |
| 33397 | 16221343 | 02548663 | RASCON,ROSA LINDA | Female | Crain |
| 33398 | 50025236 | 02538613 | RASCONJACOBO,CARLOS | Male | Travis County |
| 33399 | 07158837 | 02087957 | RASH,COLT ALLSTON | Male | Montford |
| 33400 | 10331942 | 02512036 | RASH,KAREN JILL | Female | Plane |
| 33401 | 05453724 | 02522606 | RASH,SHERIE ROSE | Female | Murray |
| 33402 | 50373289 | 02290245 | RASHID,MUHAMMAD HAROON | Male | Duncan |
| 33403 | 19789496 | 02531103 | RASMUSSEN,JEREMY LYNN | Male | San Saba |
| 33404 | 17999812 | 02291164 | RASMUSSEN,KODY LAIN | Male | McConnell |
| 33405 | 02663987 | 02577207 | RASPBERRY,RANDY LYNN | Male | Gurney |
| 33406 | 07517370 | 01748718 | RATCLIFF,LAURA ANN | Female | O'Daniel |
| 33407 | 08005872 | 02546772 | RATCLIFFE,MARIE RODRIGUEZ | Female | Henley |
| 33408 | 08256985 | 02567169 | RATHER,IVAN BERNARD | Male | Estes |
| 33409 | 18039376 | 02489476 | RATHERT,BRON CHARLES | Male | East Texas |
| 33410 | 05788944 | 02555072 | RATHMANN,EDWARD BENJAMIN | Male | Glossbrenner |
| 33411 | 06662009 | 02296114 | RATLIFF,ELVIA LOURDES | Female | Coleman Work Facility |
| 33412 | 21600945 | 02573943 | RATLIFF,JAMES N | Male | Moore B |
| 33413 | 07169932 | 02398843 | RATLIFF,JOSEPH BENARD | Male | Gist |
| 33414 | 04279289 | 00873069 | RATLIFF,MARCUS | Male | Pack |
| 33415 | 50649133 | 02333340 | RATLIFF,MICHAEL JEFFERY | Male | McConnell |
| 33416 | 04628154 | 02235286 | RATLIFF,TRACY | Male | LeBlanc |
| 33417 | 50524671 | 02503625 | RATTLER,DEQUALLIAN | Male | Kegans |
| 33418 | 05441422 | 02497921 | RAU,OTTO III | Male | Lychner |
| 33419 | 02265137 | 02430131 | RAUE,MICHAEL DAVID | Male | Gist |
| 33420 | 07396288 | 02569702 | RAVEN,JEAN VERNETTE | Female | Crain |
| 33421 | 02857161 | 02389910 | RAVEN,TERRANCE JAMES | Male | East Texas |
| 33422 | 01926607 | 02553476 | RAWLINGS,SCOTT HOLBROOK | Male | East Texas |
| 33423 | 50738364 | 02548899 | RAWLINSON,ALYSSA BROOKE | Female | Coleman Work Facility |
| 33424 | 17858214 | 02573412 | RAWLS,HALLE | Female | Plane |
| 33425 | 17128485 | 02556467 | RAWLS,JUSTIN SHAWN | Male | Fort Stockton |
| 33426 | 17755640 | 02556506 | RAWLS-GLIDER,ANTOINE BLESSES | Male | San Saba |
| 33427 | 06793074 | 02304182 | RAWSON,LARRY DALE | Male | Estes |
| 33428 | 50439797 | 02476042 | RAY,ALTON RASHAD | Male | Estes |
| 33429 | 07368424 | 01850227 | RAY,ANTHONY LOUIS | Male | Clements |
| 33430 | 03794102 | 02553252 | RAY,BILLIE MARIE | Female | Halbert |
| 33431 | 03485747 | 02086245 | RAY,BRIAN KEITH | Male | Stiles |
| 33432 | 06291304 | 02488107 | RAY,BRIAN KEITH JR | Male | Havins |
| 33433 | 06499669 | 02170884 | RAY,BRODNIEY | Male | Smith |
| 33434 | 06942521 | 01945832 | RAY,BUDDY ALAN | Male | Michael |
| 33435 | 17802743 | 02581303 | RAY,CAUSTIN BRADLEY | Male | Garza West |
| 33436 | 50520210 | 02531756 | RAY,CHARLES JR | Male | Smith |
| 33437 | 07729035 | 02456994 | RAY,CHRISTOPHER ADAM | Male | Clements |
| 33438 | 06212174 | 02582735 | RAY,CHRISTOPHER HUGH | Male | Middleton |
| 33439 | 06074339 | 02498203 | RAY,CLINTON WADE | Male | Stiles |
| 33440 | 05082431 | 02479667 | RAY,DANIEL | Male | Scott W |
| 33441 | 06628518 | 02575478 | RAY,DANNY LEE II | Male | Hutchins |
| 33442 | 05935909 | 02492270 | RAY,DUANE LEE II | Male | Bartlett |
| 33443 | 02687152 | 00369996 | RAY,JAMES DARNELL | Male | Hosp/Galveston |
| 33444 | 05004057 | 01309381 | RAY,JASON LEON | Male | Connally |
| 33445 | 50468898 | 02422949 | RAY,JESSIE DWAYNE | Male | Robertson |
| 33446 | 05574337 | 02569747 | RAY,JULIUS BERNARD | Male | Gist |
| 33447 | 18536151 | 02361636 | RAY,KEJAE | Male | Allred |
| 33448 | 03890895 | 02582285 | RAY,LILLIE MAE | Female | Plane |
| 33449 | 08956539 | 02156971 | RAY,MARCUS DONELL | Male | Allred |
| 33450 | 06694514 | 02348246 | RAY,MICA RENEE | Female | O'Daniel |
| 33451 | 06390916 | 01066849 | RAY,MICHAEL DEWAYNE | Male | Clements |
| 33452 | 08448278 | 02581524 | RAY,PAMELA SHANELL | Female | Plane |
| 33453 | 06184440 | 01195589 | RAY,PATRICIA ANN | Female | Crain |
| 33454 | 19884952 | 02449417 | RAY,PATRICK DAROLD | Male | Travis County |
| 33455 | 17112988 | 02544604 | RAY,PEDDIS GENE | Male | LeBlanc |
| 33456 | 02266004 | 02426296 | RAY,PERRY JOE | Male | Chasefield Wilderness |
| 33457 | 01630931 | 01805671 | RAY,RICHARD BLAKE | Male | Allred |
| 33458 | 05281567 | 02492827 | RAY,RICHARD WILLIAM JR | Male | Willacy County |
| 33459 | 01885327 | 00406431 | RAY,RICKEY LEE | Male | Connally |
| 33460 | 05157135 | 02581616 | RAY,RICKY LEE JR | Male | Gurney |
| 33461 | 03667329 | 02445625 | RAY,ROBERT WILLARD | Male | Jester III |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33462 | 20723414 | 02578600 | RAY,ROBIN LEE | Female | East Texas |
| 33463 | 05581566 | 02486475 | RAY,SEDRIC BERNARD | Male | Gist |
| 33464 | 50210651 | 02565836 | RAY,TANNER DON | Male | Middleton |
| 33465 | 06236451 | 02555640 | RAY,TINA MARIE | Female | Henley |
| 33466 | 04422086 | 02489693 | RAY,TINY MAE | Female | Crain |
| 33467 | 04703509 | 01673518 | RAY,VICTOR ANDRA | Male | Bartlett |
| 33468 | 04523875 | 02253309 | RAY,WALTER JASON | Male | Bradshaw |
| 33469 | 08167693 | 02580456 | RAY,WAYLON GARRET | Male | Beto |
| 33470 | 01800512 | 01210691 | RAY,WILLIE | Male | Duncan |
| 33471 | 16188380 | 02569436 | RAY,ZACKERY MARVIN | Male | Ney |
| 33472 | 06537203 | 01791526 | RAYA,RICHARD ARTHURO JR | Male | Moore B |
| 33473 | 08836596 | 02010986 | RAYBASWELL,CHARLES TYLER | Male | Smith |
| 33474 | 05321763 | 02245542 | RAYBURN,DAMON | Male | West Texas |
| 33475 | 08856786 | 02317327 | RAYBURN,KIMBERLIE DAWN | Female | O'Daniel |
| 33476 | 04529332 | 02486549 | RAYBURN,KRISTI LADEANE | Female | Marlin Facility |
| 33477 | 08474585 | 02535801 | RAYFORD,ROBYNN LESHONN | Female | Plane |
| 33478 | 05725242 | 02578466 | RAYFORD,TARVIS LAJUAN | Male | Johnston |
| 33479 | 03632786 | 01385962 | RAYMER,RUSSELL | Male | Clements |
| 33480 | 50537926 | 02572894 | RAYMER,SHANNON MARIE | Female | Plane |
| 33481 | 50632006 | 02577061 | RAYMOND,ALEXIA TAYLOR | Female | Halbert |
| 33482 | 07507101 | 02429807 | RAYMOND,CERON RASHAD | Male | Allred |
| 33483 | 17627712 | 02564417 | RAYMOND,COLE ALEXANDER LEE | Male | Johnston |
| 33484 | 07089053 | 02420632 | RAYMOND,CRYSTAL MARIE | Female | Plane |
| 33485 | 02775842 | 00620211 | RAYMOND,IRIS DENISE | Female | Murray |
| 33486 | 08521856 | 02334331 | RAYMOND,JAMES DEVORNE | Male | Lewis |
| 33487 | 06288995 | 02581257 | RAYNE,KENNETH MICHAEL | Male | Holliday |
| 33488 | 04222968 | 02503406 | RAYO,JOSE CARLOS | Male | Beto |
| 33489 | 07964642 | 02570036 | RAYOS,ALFREDO JR | Male | Sanchez |
| 33490 | 04759776 | 02079501 | RAYOS,FERMIN GENE JR | Male | Montford |
| 33491 | 06501573 | 02534408 | RAYOS,FREDDY NANEZ JR | Male | Fort Stockton |
| 33492 | 08889762 | 02483947 | RAYOS,RAYMUNDO DEANDA | Male | Willacy County |
| 33493 | 04367268 | 02570577 | RAYSON,RODNEY JEROME | Male | Pack |
| 33494 | 05823996 | 02112599 | RAZA,ZAFAR ALI | Male | Jester III |
| 33495 | 18187291 | 02423095 | RAZO MIRANDA,RAUL | Male | Estelle |
| 33496 | 19733832 | 02491914 | RAZO,ARELY | Female | Coleman |
| 33497 | 08566706 | 01884586 | RAZOR,WILLIAM EVERETTE | Male | Hodge |
| 33498 | 06907498 | 02582684 | REA,GUSTAVO JR | Male | Glossbrenner |
| 33499 | 18796938 | 02506932 | REA,JULIO ALEJANDRO | Male | Gist |
| 33500 | 50400142 | 02479237 | REA,MARCELLA ELDA | Female | Plane |
| 33501 | 16206379 | 02191973 | REA,ROBERTO | Male | Hodge |
| 33502 | 50784855 | 02515696 | READ,HAROLD SCOTT | Male | Estes |
| 33503 | 02201813 | 02174566 | READ,ROBERT | Male | Pack |
| 33504 | 08499747 | 02524884 | READ,STEVEN WAYNE | Male | Moore B |
| 33505 | 13956331 | 02497858 | READER,STEVEN LEROY | Male | Mechler |
| 33506 | 07931658 | 02517236 | READO,ROSHSTROVEN | Male | Mechler |
| 33507 | 03700142 | 02537890 | READO,TYRONE DAVIS | Male | Willacy County |
| 33508 | 08883438 | 02573874 | REAGAN,DAKOTA WAYNE | Male | Gist |
| 33509 | 05683049 | 02515279 | REAGAN,JAMES MICHAEL | Male | Cotulla |
| 33510 | 08838244 | 01974064 | REAGAN,JESSE | Male | Montford |
| 33511 | 04446123 | 01415805 | REAGAN,ROBERT EUGENE | Male | Polunsky |
| 33512 | 04318601 | 02550168 | REAGINS,ISSAC VERNON | Male | Jester III |
| 33513 | 05038388 | 01577676 | REAGON,RONALD DAVID | Male | Lewis |
| 33514 | 07207869 | 02525700 | REAGOR,KENDRICK DUJUAN | Male | Clements |
| 33515 | 04735120 | 00674162 | REAK,RICKY IRVING | Male | Pack |
| 33516 | 18577160 | 02578763 | REALE,MYAH LYNN | Female | Henley |
| 33517 | 07921816 | 01770914 | REALYVAZQUEZ,ANTONIO ISAAC | Male | Polunsky |
| 33518 | 50380544 | 02418043 | REALZOLA,ALLAN ANTONIO | Male | Kegans |
| 33519 | 01614815 | 00733445 | REAN,ALVIN JR | Male | LeBlanc |
| 33520 | 20075176 | 02442648 | REANOSGARAY,JOSE | Male | Willacy County |
| 33521 | 06766698 | 01486554 | REAP,CURTIS | Male | Hodge |
| 33522 | 20306280 | 02554424 | REAP,DAVID WAYNE | Male | Pack |
| 33523 | 07732444 | 02361602 | REARDON,NIKKI | Female | O'Daniel |
| 33524 | 05697908 | 02056138 | REASNO,ROKENDRICK DESHAWN | Male | Carole S. Young |
| 33525 | 07507982 | 02564002 | REASON,DAINE JORDAN | Male | Lindsey |
| 33526 | 08884428 | 02369802 | REASON,DAYLON EUGENE | Male | Clements |
| 33527 | 07108617 | 02554955 | REASONER,RYAN LYNN | Male | Hutchins |
| 33528 | 07933620 | 02370285 | REAVES,JUSTIN DEAN | Male | Allred |
| 33529 | 02743387 | 02363039 | REAVES,SAMUEL LYNN | Male | Allred |
| 33530 | 12193459 | 02500449 | REBER,ARLAN | Male | Mechler |
| 33531 | 07608449 | 02381995 | REBER,MARK EDWARD | Male | Michael |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33532 | 06533449 | 02507491 | REBER,TIMOTHY DALE | Male | Montford |
| 33533 | 07807255 | 02442649 | REBOLLAR,ISIDRO MEDRANO | Male | Gist |
| 33534 | 02857408 | 01180390 | REBOLLAR,VALENTIN GALLE | Male | LeBlanc |
| 33535 | 21185175 | 02550152 | REBOLLAR-MARTINEZ,MARIA | Female | Plane |
| 33536 | 20125638 | 02537076 | REBOLLARPINEDA,MAYRA | Female | Murray |
| 33537 | 19492365 | 02395621 | REBOLLEDO,JUAN BENITO | Male | Allred |
| 33538 | 04470928 | 00598857 | RECIO,DANIEL VALLEJO | Male | Clements |
| 33539 | 05696438 | 02349468 | RECIO,JOSE FELICIANO | Male | Moore B |
| 33540 | 06061254 | 02349533 | RECIO,NOE EDWARD | Male | Hosp/Galveston |
| 33541 | 06359060 | 02580708 | RECIO,ROY ROEL | Male | East Texas |
| 33542 | 03620500 | 01806601 | RECTOR,DANIEL DUANE | Male | Estes |
| 33543 | 04887035 | 02497179 | RECTOR,JUSTIN DALE | Male | Estes |
| 33544 | 17474057 | 02487172 | RECTOR,KYLER RAY | Male | Lewis |
| 33545 | 06337474 | 01928563 | RECTOR,LLOYD E | Male | Polunsky |
| 33546 | 16307452 | 02507168 | RECTOR,ROBERT DEWAYNE | Male | Clements |
| 33547 | 05647576 | 02533447 | RED EAGLE,MATTHEW WAYNE | Male | Hamilton |
| 33548 | 06420646 | 01767175 | REDD,DEXTER JAMAL | Male | Telford |
| 33549 | 50051585 | 02577106 | REDDEN,JOSEPH VICTOR | Male | Middleton |
| 33550 | 03498897 | 02521268 | REDDEN,MICHAEL RANDOLPH | Male | Sayle |
| 33551 | 08899936 | 02540629 | REDDICK,ROY | Male | Allred |
| 33552 | 07882544 | 02534280 | REDDING,MATTHEW MORENO | Male | Lewis |
| 33553 | 09930083 | 02563517 | REDEAGLE,JOSEPH EDWARD | Male | Middleton |
| 33554 | 07702237 | 02578237 | REDFEARN,ROBERT JASMIN | Male | Gurney |
| 33555 | 19674999 | 02581480 | REDFEATHER,SPARTACUS SPARTAN | Male | Middleton |
| 33556 | 02370716 | 00907204 | REDFERN,JOHNNY | Male | Pack |
| 33557 | 06868066 | 02471210 | REDFORD,JOSEPH ROBERT | Male | Polunsky |
| 33558 | 20101133 | 02577951 | REDIC,DOMINIC DEWAYNE JR | Male | East Texas |
| 33559 | 50083682 | 02580872 | REDIC,GREGORY OMAR | Male | Gurney |
| 33560 | 05023763 | 02269738 | REDIC,LAWRENCE | Male | Hodge |
| 33561 | 17166270 | 02426505 | REDING,MADELYN GRACE | Female | Crain |
| 33562 | 07373422 | 02331327 | REDMAN,DENZEL | Male | Smith |
| 33563 | 50558054 | 02351677 | REDMAN,LAUREN RAE | Female | Crain |
| 33564 | 04129316 | 02513917 | REDMON,DAMON | Male | Diboll |
| 33565 | 08380780 | 02560721 | REDMON,DOMINQUE | Female | Plane |
| 33566 | 07787333 | 02534112 | REDMON,JAMES | Male | Fort Stockton |
| 33567 | 06509419 | 02551369 | REDMON,JOHNATHAN LEDARREN | Male | Diboll |
| 33568 | 05150073 | 02545690 | REDMON,RODRICK ANGUN | Male | East Texas |
| 33569 | 18133530 | 02408667 | REDMOND,AUNDRE | Male | Willacy County |
| 33570 | 04238937 | 01602518 | REDMOND,CHARLOTTE LYNN | Female | Murray |
| 33571 | 18396903 | 02487492 | REDMOND,JACOBE | Male | Estelle |
| 33572 | 04061979 | 00727110 | REDMOND,RANDELL JOSEPH | Male | Stiles |
| 33573 | 17142189 | 02526149 | REDONDO-COREA,EDUARDO JOSE | Male | San Saba |
| 33574 | 18364343 | 02490010 | REDWILLOW,WOJAPI OMANI CANASA | Female | East Texas |
| 33575 | 18445531 | 02507430 | REDWINE,COMELIA JANAE | Female | Plane |
| 33576 | 50303176 | 02566811 | REDWINE,TIFFANY LAYNE | Female | Halbert |
| 33577 | 06412518 | 02527487 | REECE,BARBARA LOUISE | Female | Plane |
| 33578 | 03298909 | 01711332 | REECE,BOBBY | Male | Hodge |
| 33579 | 07131749 | 01928357 | REECE,CORBIK | Male | Smith |
| 33580 | 05109466 | 02540052 | REECE,JAMES CHAD | Male | East Texas |
| 33581 | 03588052 | 02251760 | REECE,JAMES LEWIS SR | Male | Fort Stockton |
| 33582 | 50150986 | 02473119 | REECE,MARLENA FAYEDINE | Female | Halbert |
| 33583 | 03031438 | 02381422 | REECE,REGINALD | Male | Estelle |
| 33584 | 06076393 | 00831080 | REECE,WILLIAM LEWIS | Male | Polunsky |
| 33585 | 08051959 | 02577290 | REED,AMANDA CHARDAE | Female | Plane |
| 33586 | 14206993 | 02345577 | REED,AUSTON KILE | Male | Estes |
| 33587 | 04125966 | 02537228 | REED,BILLY JOE | Male | Gist |
| 33588 | 05716280 | 02293994 | REED,BRANDON | Male | Hughes |
| 33589 | 08796661 | 01951850 | REED,BRANDON | Male | Michael |
| 33590 | 13688350 | 02251078 | REED,BROOKE LAUREN | Female | Murray |
| 33591 | 08181012 | 02550219 | REED,CATARIA DANAY | Female | Plane |
| 33592 | 04248928 | 02314729 | REED,CHARLES RAY | Male | Travis County |
| 33593 | 08495675 | 02448138 | REED,CLIFFORD JR | Male | Havins |
| 33594 | 50703684 | 02579612 | REED,COLTON MILES | Male | Middleton |
| 33595 | 07490390 | 02519507 | REED,COURTNEY DENISE | Female | Plane |
| 33596 | 04396966 | 02483705 | REED,CRAIG | Male | Smith |
| 33597 | 08357625 | 02151177 | REED,DAMON WAYNE | Male | Lewis |
| 33598 | 04132648 | 02571797 | REED,DANDRIDGE JULIUS | Male | McConnell |
| 33599 | 20235000 | 02500987 | REED,DANIEL TRAIS | Male | Smith |
| 33600 | 50716372 | 02252764 | REED,DARIN THOMAS | Male | McConnell |
| 33601 | 19094733 | 02533152 | REED,DEMETRIUS SANCHAZ | Male | Estes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33602 | 02857001 | 02313485 | REED,DOUGLAS WAYNE | Male | Lewis |
| 33603 | 05082354 | 01099912 | REED,EDDIE LEE | Male | Connally |
| 33604 | 07314365 | 01847210 | REED,GEORGE ALEXANDER | Male | Bartlett |
| 33605 | 04727170 | 01309273 | REED,GLENN ALVIN | Male | Clements |
| 33606 | 06017074 | 01182088 | REED,GREGORY CHARLES | Male | Hughes |
| 33607 | 04832748 | 02397772 | REED,JAMES JADE | Male | Michael |
| 33608 | 08282242 | 02529876 | REED,JASON THAD | Male | Hamilton |
| 33609 | 50638534 | 02328994 | REED,JAYQULYNN XAVIER | Male | Mechler |
| 33610 | 11006979 | 02563057 | REED,JEFFERY JAMES | Male | East Texas |
| 33611 | 08521752 | 02439845 | REED,JERRAMY PATRICK II | Male | Polunsky |
| 33612 | 05095325 | 02576324 | REED,JOHN LESLIE | Male | East Texas |
| 33613 | 05146343 | 02310574 | REED,JOHNNY DEAN | Male | Gurney |
| 33614 | 07026091 | 02515861 | REED,JOHNNY FREDERICK | Male | Lindsey |
| 33615 | 01981680 | 02563174 | REED,JOSEPH | Male | Lindsey |
| 33616 | 04788657 | 02565242 | REED,JOSHUA | Male | Bradshaw |
| 33617 | 06761817 | 02456221 | REED,KATHALEEN | Female | Plane |
| 33618 | 18598636 | 02577905 | REED,KAYLA LASHEA | Female | Coleman Work Facility |
| 33619 | 19594419 | 02514805 | REED,KENNETH | Male | Lewis |
| 33620 | 07853182 | 01406447 | REED,KEVIN JARROD | Male | Telford |
| 33621 | 50758451 | 02572621 | REED,KIMBERLY | Female | Plane |
| 33622 | 07220691 | 02582079 | REED,KRISTI KAYE | Female | Plane |
| 33623 | 07768940 | 01942878 | REED,MATTHEW WILLIAM | Male | Clements |
| 33624 | 02145540 | 00387052 | REED,NATHANIEL | Male | Pack |
| 33625 | 02794540 | 02427820 | REED,RICKY GENE | Male | Duncan |
| 33626 | 50576136 | 02582822 | REED,ROBERT | Male | Holliday |
| 33627 | 05507129 | 02563083 | REED,ROBERT DWAYNE | Male | Travis County |
| 33628 | 20607044 | 02480665 | REED,ROBERT MITCHELL | Male | Diboll |
| 33629 | 03536236 | 00999271 | REED,RODNEY | Male | Polunsky |
| 33630 | 05422358 | 02440486 | REED,RONALD RAY | Male | LeBlanc |
| 33631 | 17333459 | 02568505 | REED,ROYNECIA S | Female | Plane |
| 33632 | 07500011 | 02021938 | REED,RUEBEN BENNIE JR | Male | Lewis |
| 33633 | 02142334 | 02317134 | REED,RUSSELL KELVIN | Male | Smith |
| 33634 | 17362421 | 02513180 | REED,SEAN | Male | Lindsey |
| 33635 | 08012358 | 01455177 | REED,SEAN BOB | Male | Telford |
| 33636 | 06417690 | 02404179 | REED,SHANE ANTHONY | Male | Willacy County |
| 33637 | 50270652 | 02556082 | REED,SHANNA KAY | Female | Henley |
| 33638 | 06691555 | 02560329 | REED,SHARDE RENEE | Female | Crain |
| 33639 | 10873497 | 02569438 | REED,SHARONDA | Female | Plane |
| 33640 | 06053832 | 00878111 | REED,SONYA | Female | O'Daniel |
| 33641 | 18470132 | 02546077 | REED,TAYVIEN JAQUAN | Male | Smith |
| 33642 | 06920173 | 02568923 | REED,TERRY RAY | Male | Glossbrenner |
| 33643 | 05630146 | 02382543 | REED,TIMMIE FOSTER | Male | Bartlett |
| 33644 | 08852688 | 02122873 | REED,TORRY JAMAL | Male | Hughes |
| 33645 | 07453816 | 02534997 | REED,TREVOR | Male | East Texas |
| 33646 | 03863729 | 02572888 | REED,ZACKIE THOMAS IV | Male | Bridgeport |
| 33647 | 05026429 | 02384431 | REEDER,FORREST LYNN | Male | East Texas |
| 33648 | 08986133 | 02578157 | REEDER,MORGAN | Female | Woodman |
| 33649 | 04342551 | 01213825 | REEDERS,RODERICK DEMETRY | Male | Duncan |
| 33650 | 03306126 | 01273763 | REEDY,BILLY GEORGE | Male | Estelle |
| 33651 | 06831508 | 02279500 | REEDY,CHARLES | Male | Stiles |
| 33652 | 18703637 | 02444055 | REEL,KENNETH WALDEN | Male | Stiles |
| 33653 | 16770151 | 02506179 | REEL,MICHAEL RILEY DWAIN | Male | Bradshaw |
| 33654 | 07259893 | 02581647 | REESE,ALBURNIE MESHAE | Female | Henley |
| 33655 | 08210367 | 02421018 | REESE,BOBBY | Male | Allred |
| 33656 | 17657855 | 02574092 | REESE,BRITTANY DIAMOND | Female | East Texas |
| 33657 | 01464515 | 01356197 | REESE,CHARLES WESLEY | Male | Smith |
| 33658 | 06271324 | 02578324 | REESE,CHARLESTON DEAN | Male | East Texas |
| 33659 | 07601735 | 02487102 | REESE,DEVIEN ALFONZO | Male | Hodge |
| 33660 | 07787077 | 02443064 | REESE,HUBERT KNARD JR | Male | Ney |
| 33661 | 03164816 | 01120104 | REESE,JEFFREY SCOTT | Male | Allred |
| 33662 | 07617164 | 02504333 | REESE,KESHONE MARIE | Female | Marlin Facility |
| 33663 | 03490221 | 01483561 | REESE,KEVIN JOSEPH | Male | Pack |
| 33664 | 16498332 | 02567334 | REESE,LATORIA | Female | East Texas |
| 33665 | 06496350 | 02498010 | REESE,MACO | Male | Ney |
| 33666 | 06421340 | 02477295 | REESE,ROBERT LEE | Male | Duncan |
| 33667 | 06653534 | 02296971 | REESE,ROYCE CLARENCE JR | Male | Polunsky |
| 33668 | 05975638 | 01031971 | REESE,TIMOTHY LEE | Male | Allred |
| 33669 | 50056801 | 01935261 | REESE,XAVIER JEVON | Male | Polunsky |
| 33670 | 19236316 | 02577583 | REESER,DAVID LEE | Male | Bradshaw |
| 33671 | 07409542 | 01292606 | REEVES,AHMAD DWION | Male | Hughes |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33672 | 05907621 | 02580007 | REEVES,ANTHONY JOSEPH | Male | Glossbrenner |
| 33673 | 02201790 | 00320595 | REEVES,BILLY EARL | Male | Estelle |
| 33674 | 20361006 | 02529506 | REEVES,BOBBY MATTHEW | Male | Bradshaw |
| 33675 | 04510195 | 02547380 | REEVES,BRANDY MICHELLE | Female | Halbert |
| 33676 | 05624937 | 01882441 | REEVES,CAIN JOSEPH | Male | Dominguez |
| 33677 | 16892192 | 02548612 | REEVES,CAMRON MARSHALL | Male | East Texas |
| 33678 | 01938716 | 02574418 | REEVES,CLYDE WAYNE | Male | Hutchins |
| 33679 | 08010993 | 02536402 | REEVES,DEMOND | Male | Johnston |
| 33680 | 08636004 | 02534689 | REEVES,EDWARD ALLEN JR | Male | Fort Stockton |
| 33681 | 03241311 | 02345321 | REEVES,FRANK EDWARD | Male | Pack |
| 33682 | 07234887 | 02580861 | REEVES,GEORGE ROY II | Male | Middleton |
| 33683 | 05416735 | 00739133 | REEVES,JACK WAYNE | Male | Pack |
| 33684 | 05995994 | 02453241 | REEVES,JAMES CONAN | Male | Allred |
| 33685 | 50574649 | 02574402 | REEVES,JARED ADAM | Male | Lychner |
| 33686 | 04070935 | 02574875 | REEVES,JEFFREY A | Male | Cotulla |
| 33687 | 02679039 | 00591205 | REEVES,JOE | Male | Pack |
| 33688 | 07684742 | 02529653 | REEVES,JOHN | Male | East Texas |
| 33689 | 06594911 | 02335632 | REEVES,MICHAEL CHAD | Male | Bradshaw |
| 33690 | 16972960 | 02555628 | REEVES,RENEE | Female | Crain |
| 33691 | 06417592 | 01862822 | REEVES,RONALD JUSTIN | Male | Pack |
| 33692 | 50683672 | 02572165 | REEVES,SHAQUARIUS,TURKESHIA | Female | Halbert |
| 33693 | 06908336 | 02580441 | REEVES,THOMAS RAY | Male | Gurney |
| 33694 | 17182919 | 02440588 | REEVESFORD,MYRON WAYNE | Male | Gist |
| 33695 | 20182220 | 02459080 | REGAINS,RONALD | Male | Lindsey |
| 33696 | 06973934 | 01218420 | REGALADO,CARLOS PATINO | Male | Hodge |
| 33697 | 20121190 | 02528547 | REGALADO,EMILIO ESTRADA | Male | Bridgeport |
| 33698 | 04505620 | 01623612 | REGALADO,RUDOLPH JR | Male | Duncan |
| 33699 | 04487038 | 01957052 | REGALADO,STEVEN | Male | Lindsey |
| 33700 | 05181135 | 02562518 | REGGIE,ADOLPH | Male | Hodge |
| 33701 | 06325350 | 02461812 | REGINELLI,TYLER LEE | Male | Willacy County |
| 33702 | 08109505 | 02344998 | REGINO,ALEJANDRO | Male | Kegans |
| 33703 | 07760266 | 02480389 | REGIS,ARTHUR THOMAS | Male | Gist |
| 33704 | 18256866 | 02556862 | REGIS,JOSE | Male | Travis County |
| 33705 | 01682910 | 02185995 | REGISTER,ROBERT LEE | Male | East Texas |
| 33706 | 02989686 | 00722744 | REICH-BACOT,JESUS | Male | Allred |
| 33707 | 05105893 | 01918966 | REICHLE,CURTIS CHARLES | Male | Connally |
| 33708 | 05107798 | 00690206 | REID,BILLY | Male | Stiles |
| 33709 | 04825304 | 02552636 | REID,BRYANT RAMON | Male | Dominguez |
| 33710 | 07280302 | 02576612 | REID,CONNIE DARLENE | Female | Woodman |
| 33711 | 07796503 | 02546773 | REID,CRYSTAL GRAY | Female | Henley |
| 33712 | 50234006 | 02257611 | REID,DIJON | Male | Clements |
| 33713 | 03234300 | 01206555 | REID,JACK MARION | Male | LeBlanc |
| 33714 | 16906045 | 02455155 | REID,JADEN DANIEL THOMAS | Male | Hamilton |
| 33715 | 18539356 | 02452400 | REID,JAMES MITCHELLE | Male | Clements |
| 33716 | 08956320 | 02512604 | REID,JASMINE NICOLE | Female | Plane |
| 33717 | 06418656 | 02178673 | REID,JUSTIN PAUL | Male | Dominguez |
| 33718 | 04168567 | 00524370 | REID,MARIO KING | Male | Clements |
| 33719 | 20289960 | 02508915 | REIDER,BRYAN ALLEN | Male | Lindsey |
| 33720 | 01974216 | 02166750 | REIDER,JOHN EDGAR | Male | Lewis |
| 33721 | 07672764 | 02433513 | REIFSTECK,EVAN-RAYAL | Male | LeBlanc |
| 33722 | 05947642 | 01205787 | REIGLE,TIMOTHY ALLEN | Male | Jester III |
| 33723 | 04180578 | 02419912 | REINA,SANTOS | Male | Connally |
| 33724 | 16342708 | 02565837 | REINERT,CHAD ALLEN | Male | Lindsey |
| 33725 | 03090828 | 02575080 | REINERT,DAVID ANDREW | Male | Middleton |
| 33726 | 07271347 | 02465356 | REINIER,DAVID | Male | Estes |
| 33727 | 08217427 | 02562310 | REINKE,JESSE CLINTON | Male | Bridgeport |
| 33728 | 50661423 | 02282464 | REIP,JASON NICHOLAS JR | Male | Glossbrenner |
| 33729 | 19099260 | 02582695 | REIS,CAREY AMANDA | Female | Crain |
| 33730 | 16793438 | 02165657 | REIS,PERRY DUANE | Male | Pack |
| 33731 | 03684050 | 02426457 | REISER,KURT WAYNE | Male | LeBlanc |
| 33732 | 05506478 | 02506632 | REISINGER,RICHARD FRANCIS | Male | Clements |
| 33733 | 03739568 | 01229306 | RELFORD,STEVEN RAY | Male | Stiles |
| 33734 | 04785777 | 02449182 | RELIFORD,LACRESHIA ANN | Female | Plane |
| 33735 | 19247197 | 02493504 | REMBERT,BILLY JOE | Male | Pack |
| 33736 | 06055732 | 02303561 | REMBERT,WILLIAM DELEON | Male | Kegans |
| 33737 | 20732244 | 02489879 | REMBERT,ZAIRE | Male | Polunsky |
| 33738 | 02122377 | 02500903 | REMINES,MICHAEL DAVID | Male | Sayle |
| 33739 | 06852510 | 02437965 | REMUS,MICHAEL | Male | Michael |
| 33740 | 02735148 | 01564231 | RENDER,NATHAN NATHANIEL | Male | Pack |
| 33741 | 08958817 | 02580959 | RENDON,CECELI YVETTE | Female | Woodman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33742 | 07213478 | 02467552 | RENDON,EDEL | Male | Hamilton |
| 33743 | 50009361 | 02554926 | RENDON,FABIAN SALINAS | Male | Glossbrenner |
| 33744 | 08107409 | 02447416 | RENDON,FRANKIE | Male | Kyle |
| 33745 | 03206104 | 02580231 | RENDON,JOSE DERLY | Male | Garza West |
| 33746 | 06703046 | 02522587 | RENDON,JOSE IVAN | Male | Bell |
| 33747 | 05698649 | 02473143 | RENDON,LITTLE JOE R | Male | Smith |
| 33748 | 07060733 | 02407456 | RENDON,MICHAEAL | Male | Cotulla |
| 33749 | 20737308 | 02575537 | RENDON,ROBERTO JR | Male | Glossbrenner |
| 33750 | 06206364 | 02550284 | RENDON,STEPHANIE LORENA | Female | Henley |
| 33751 | 50399637 | 02575710 | RENEAU,DON LYNN | Male | Travis County |
| 33752 | 04860759 | 02573173 | RENEAU,JEFFREY ALLEN | Male | East Texas |
| 33753 | 04453695 | 01692159 | RENFRO,BILLY RICHARD JR | Male | Polunsky |
| 33754 | 06841919 | 02578605 | RENFRO,JASON EDWARD | Male | Lychner |
| 33755 | 02145751 | 00525944 | RENFRO,MICHAEL ALLEN | Male | Hamilton |
| 33756 | 04226654 | 02541573 | RENFRO,MICHEAL LEE | Male | Allred |
| 33757 | 06665652 | 02101693 | RENFRO,PATRICK BERNARD | Male | Stiles |
| 33758 | 06488194 | 02556219 | RENFRO,XAVIER DEMOND | Male | Cotulla |
| 33759 | 04553539 | 01541211 | RENFROW,ROBERT EUGENE | Male | Montford |
| 33760 | 03750010 | 00460159 | RENNER,JAMES | Male | Allred |
| 33761 | 04616896 | 01243202 | RENNIE,ROBERT NOLAN | Male | Clements |
| 33762 | 20354577 | 02554590 | RENO,JEREMY KEITH | Male | Formby |
| 33763 | 18547470 | 02579615 | RENO,TIMOTHY ALLAN | Male | Middleton |
| 33764 | 03486543 | 02514018 | RENOVATO,EDWARD RUBEN | Male | Hamilton |
| 33765 | 06660543 | 02553628 | RENTERIA,DAVID | Male | Glossbrenner |
| 33766 | 50703100 | 02569637 | RENTERIA,EDUARDO | Male | Gist |
| 33767 | 05756761 | 02553168 | RENTERIA,ELIDA MARIE | Female | O'Daniel |
| 33768 | 08978741 | 02544039 | RENTERIA,ISAIAH | Male | Robertson |
| 33769 | 05870950 | 02452074 | RENTERIA,JEFFERY MADRID | Male | Glossbrenner |
| 33770 | 05803795 | 02570187 | RENTERIA,JESUS | Male | Michael |
| 33771 | 50508846 | 02539533 | RENTERIA,JOSE MARTIN | Male | Travis County |
| 33772 | 07518464 | 02544975 | RENTERIA,LUIS FABIAN | Male | East Texas |
| 33773 | 50462769 | 02034359 | RENTERIA,REBECA | Female | Murray |
| 33774 | 08993489 | 02555623 | RENTERIA,RENE MENDEZ | Male | Montford |
| 33775 | 17162297 | 02548092 | RENTERIA,ROBERTO | Male | Hamilton |
| 33776 | 19861430 | 02565659 | RENTERIA,YESENIA | Female | Halbert |
| 33777 | 50092082 | 01863382 | RENTERIASANCHEZ,LEONARDO | Male | Fort Stockton |
| 33778 | 50713247 | 02579548 | RENTSCHLER,ALEXIS | Female | Woodman |
| 33779 | 04904682 | 02292624 | RENTZ,JAMES TRACY | Male | Allred |
| 33780 | 05899029 | 02573129 | REPASI,LAURIE ANN | Female | Woodman |
| 33781 | 12209465 | 02512346 | REPPOND,ALLEN RAY | Male | Allred |
| 33782 | 19726832 | 02528609 | REQUENA,JULIAN DARIO | Male | Ney |
| 33783 | 04864037 | 02523924 | RESCHKE,GEORGE WILLIAM | Male | Diboll |
| 33784 | 50397283 | 02507966 | RESEK,DILLON ROBERT | Male | Hamilton |
| 33785 | 07279687 | 02020704 | RESENDEZ,CRISTOBAL | Male | Hodge |
| 33786 | 08960853 | 02365129 | RESENDEZ,DEVRY | Female | Coleman Work Facility |
| 33787 | 08785345 | 02538880 | RESENDEZ,ERICA LYNNETTE | Female | Crain |
| 33788 | 05727620 | 02538876 | RESENDEZ,FELICIA ANN | Female | Carole S. Young |
| 33789 | 05610535 | 01895579 | RESENDEZ,FELIX | Male | McConnell |
| 33790 | 50575310 | 02532541 | RESENDEZ,FELIX | Male | Travis County |
| 33791 | 07092649 | 02582517 | RESENDEZ,JESUS JR | Male | Garza West |
| 33792 | 19374893 | 02521504 | RESENDEZ,JOEY ANGEL | Male | Willacy County |
| 33793 | 06498007 | 02579696 | RESENDEZ,LUIS ARISPE | Male | Kyle |
| 33794 | 07164311 | 02552429 | RESENDEZ,MAGDALENA ANGELITA | Female | Coleman Work Facility |
| 33795 | 06237617 | 00930183 | RESENDEZ,MELISSA KAY | Female | O'Daniel |
| 33796 | 06416148 | 02415290 | RESENDEZ,RUFINA DE GARCIA | Female | Carole S. Young |
| 33797 | 03357323 | 01370486 | RESENDEZ,SIMONA | Female | O'Daniel |
| 33798 | 50271151 | 02565852 | RESENDEZ-CHAVEZ,LUIS | Male | Travis County |
| 33799 | 19893452 | 02515890 | RESENDIZ MAYA,EDSON RAFAEL | Male | Holliday |
| 33800 | 05745612 | 01603453 | RESENDIZ,JORGE | Male | Bridgeport |
| 33801 | 50216533 | 02039104 | RESENDIZ,SAMANTHA ESCOBEDO | Female | O'Daniel |
| 33802 | 50713373 | 02122532 | RESTER,GERALD HARVEY | Male | Bridgeport |
| 33803 | 50681709 | 02501551 | RETA,ALONSO EMMANUEL | Male | San Saba |
| 33804 | 20645945 | 02565985 | RETA,DOMINIC MARTIN | Male | Sayle |
| 33805 | 07467406 | 02180949 | RETANA,HOMERO AVITIA | Male | Estes |
| 33806 | 06863919 | 02500009 | RETANA,MARCOS DAVID | Male | Bartlett |
| 33807 | 16598649 | 02568567 | RETE,ERICK MATTHEW | Male | Smith |
| 33808 | 18592199 | 02541680 | RETZLOFF,RYAN | Male | Dominguez |
| 33809 | 05771667 | 02304183 | REUBIN,JERMAINE CURTIS | Male | Montford |
| 33810 | 07704877 | 02384998 | REVELES,CRECENCIO QUINTERO | Male | Kegans |
| 33811 | 07198198 | 02101091 | REVELES,MARCOS | Male | Connally |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33812 | 50203127 | 02392813 | REVIA,MATTHEW RYAN | Male | Hodge |
| 33813 | 07839896 | 02500254 | REVILLA,MICHAEL | Male | Clements |
| 33814 | 07271921 | 02474909 | REVIS,BRUCE EUGENE JR | Male | Cotulla |
| 33815 | 05748363 | 02581261 | REX,DAVID | Male | Dominguez |
| 33816 | 50656444 | 02579687 | REX,KIMBERLY PAIGE | Female | Plane |
| 33817 | 05416283 | 01363365 | REY,CARLOS | Male | Clements |
| 33818 | 08843948 | 02423096 | REY,LAMBERT LOUIS | Male | Travis County |
| 33819 | 17735060 | 02420167 | REY,PAUL JOHN | Male | Bradshaw |
| 33820 | 08768494 | 02295483 | REYDOM,JESUS ANTONIO | Male | Hughes |
| 33821 | 20052744 | 02546028 | REYES REYES,RAFAEL | Male | Bradshaw |
| 33822 | 08363244 | 02407340 | REYES,AARON ELIAS | Male | Polunsky |
| 33823 | 06508050 | 02574161 | REYES,ALBERT DEAN | Male | Dominguez |
| 33824 | 07646178 | 02173273 | REYES,ALEJANDRO | Male | Allred |
| 33825 | 01586374 | 02492449 | REYES,ALFREDO JR | Male | Pack |
| 33826 | 16049033 | 02470883 | REYES,ANNA MARIE | Female | Coleman |
| 33827 | 07040239 | 02577516 | REYES,ANTONIO | Male | Sanchez |
| 33828 | 06220389 | 02489645 | REYES,ARTEMIO | Male | Kegans |
| 33829 | 03659074 | 01248486 | REYES,ARTURO | Male | LeBlanc |
| 33830 | 50803646 | 02497070 | REYES,ARTURO ALAN | Male | Ney |
| 33831 | 16888569 | 02273459 | REYES,AURORA SONANO | Female | Crain |
| 33832 | 06573318 | 02220469 | REYES,BOBBY | Male | Telford |
| 33833 | 07571981 | 02274717 | REYES,BRIAN | Male | Robertson |
| 33834 | 08915100 | 02512221 | REYES,CARLOS ALONSO | Male | Hamilton |
| 33835 | 16258250 | 02519140 | REYES,CHRISTIAN A | Male | Bridgeport |
| 33836 | 17974264 | 02393055 | REYES,CHRISTOPHER BRUCE | Male | Bartlett |
| 33837 | 07507984 | 02535522 | REYES,CHRISTOPHER LEE | Male | Bradshaw |
| 33838 | 16586194 | 02523637 | REYES,CHRISTOPHER REYES JR | Male | Allred |
| 33839 | 08486556 | 01895614 | REYES,COLETTE | Female | Murray |
| 33840 | 08760058 | 02439218 | REYES,DANIEL | Male | Allred |
| 33841 | 18797639 | 02480390 | REYES,DANIEL | Male | Bradshaw |
| 33842 | 05206295 | 02512934 | REYES,DARRELL | Male | Mechler |
| 33843 | 21488736 | 02581304 | REYES,DELFINO | Male | Garza West |
| 33844 | 50358524 | 02577568 | REYES,DIDIER O | Male | Bradshaw |
| 33845 | 50452893 | 02461000 | REYES,DRAVEN RENE | Male | Telford |
| 33846 | 50113114 | 02457655 | REYES,EFRAIN | Male | LeBlanc |
| 33847 | 06195885 | 02215405 | REYES,ELIAS RUBEN | Male | Allred |
| 33848 | 03260088 | 00605606 | REYES,ELIGIO | Male | Michael |
| 33849 | 05405461 | 02527672 | REYES,ERIC | Male | Bartlett |
| 33850 | 08496092 | 02582778 | REYES,ERNESTO CHAVEZ | Male | Garza West |
| 33851 | 06009740 | 02541536 | REYES,FELIZ CRUZ | Male | Cotulla |
| 33852 | 16590387 | 02391832 | REYES,GAVIN | Male | Allred |
| 33853 | 07666712 | 02576375 | REYES,GEOVANY | Male | Gist |
| 33854 | 06623041 | 02067021 | REYES,GERARDO | Male | Clements |
| 33855 | 07838127 | 02582518 | REYES,GILBERT III | Male | Garza West |
| 33856 | 06843753 | 02439051 | REYES,GILBERTO R JR | Male | Estes |
| 33857 | 02965234 | 02290469 | REYES,GILBERTO SR | Male | East Texas |
| 33858 | 17866797 | 02569657 | REYES,HECTOR ALEXANDER | Male | East Texas |
| 33859 | 05796469 | 02240558 | REYES,HERMILO GUZMAN | Male | Duncan |
| 33860 | 08554534 | 02527873 | REYES,ISMAEL IVAN | Male | Estes |
| 33861 | 04897138 | 02501064 | REYES,JACOB | Male | LeBlanc |
| 33862 | 19872356 | 02497186 | REYES,JAIME JIMENEZ | Male | Bridgeport |
| 33863 | 05929638 | 02192266 | REYES,JEREMY LOUIE | Male | Diboll |
| 33864 | 04870755 | 02449808 | REYES,JERRY | Male | Travis County |
| 33865 | 05227446 | 02396698 | REYES,JESSICA GARCIA | Female | Carole S. Young |
| 33866 | 08271121 | 02570975 | REYES,JIMMY ROLYN-KANE | Male | Bridgeport |
| 33867 | 04880528 | 02549994 | REYES,JOE ERIC | Male | Travis County |
| 33868 | 05060880 | 01738577 | REYES,JOE VALADEZ | Male | Stiles |
| 33869 | 50178527 | 02221523 | REYES,JOEL | Male | Clements |
| 33870 | 13421592 | 02552657 | REYES,JOHN ANTHONY | Male | Lychner |
| 33871 | 50328555 | 02537745 | REYES,JOHN BRANDON | Male | Montford |
| 33872 | 04163628 | 00689646 | REYES,JOHNNY | Male | Allred |
| 33873 | 06972696 | 01885173 | REYES,JOHNNY | Male | Telford |
| 33874 | 50615701 | 02422199 | REYES,JOHNNY JOE | Male | Allred |
| 33875 | 18088545 | 02522439 | REYES,JOHNNY RAY | Male | Willacy County |
| 33876 | 50042140 | 02579164 | REYES,JOHNNY RICHARD | Male | Middleton |
| 33877 | 19554602 | 02485312 | REYES,JONATHAN ANTONIO | Male | Hamilton |
| 33878 | 07231266 | 02500316 | REYES,JORGE ADALBERTO | Male | Cotulla |
| 33879 | 08495663 | 02322771 | REYES,JOSE | Male | Michael |
| 33880 | 08920258 | 01968372 | REYES,JOSE | Male | Telford |
| 33881 | 05217668 | 02559968 | REYES,JOSE CANDIDO | Male | Pack |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33882 | 05630262 | 02444348 | REYES,JOSE FELIPE | Male | Willacy County |
| 33883 | 50606311 | 02528260 | REYES,JOSE TOMA VAZQUEZ | Male | Bradshaw |
| 33884 | 05991068 | 02338512 | REYES,JOSEPH CASTULO | Male | Lewis |
| 33885 | 04341575 | 02521015 | REYES,JOSEPH GARCIA | Male | Willacy County |
| 33886 | 03043062 | 02297610 | REYES,JUAN GILBERTO | Male | Moore B |
| 33887 | 50600195 | 02435073 | REYES,JULIAN JOEL | Male | McConnell |
| 33888 | 05657443 | 02566366 | REYES,KRISTY NICHOLE | Female | Plane |
| 33889 | 07540487 | 02496090 | REYES,LOUIS PHILLIP | Male | Lewis |
| 33890 | 50142251 | 02538136 | REYES,LUIS | Male | Bridgeport |
| 33891 | 06678549 | 02488008 | REYES,LYDIA GONZALES | Female | Halbert |
| 33892 | 05103260 | 02064080 | REYES,MARCOS RAMIREZ | Male | Lindsey |
| 33893 | 07242401 | 02536229 | REYES,MARIO H | Male | Hodge |
| 33894 | 18967208 | 02491207 | REYES,MARTINA | Female | Plane |
| 33895 | 18415729 | 02578844 | REYES,MATEO | Male | East Texas |
| 33896 | 50282598 | 02323473 | REYES,MATIAS JESUS | Male | Skyview |
| 33897 | 06331113 | 02573017 | REYES,MAURICIO ARREOLA | Male | Holliday |
| 33898 | 07760950 | 02577208 | REYES,MICHAEL | Male | Bradshaw |
| 33899 | 16319785 | 02569207 | REYES,NORBERTO CORONADO | Male | Cotulla |
| 33900 | 50078176 | 02509187 | REYES,ORLANDO DARIO RAMIREZ | Male | Montford |
| 33901 | 07571825 | 02543472 | REYES,OSVALDO GUEVARA | Male | Gist |
| 33902 | 50301592 | 02487590 | REYES,PAUBLO | Male | Smith |
| 33903 | 06176233 | 02502135 | REYES,PRISCILLA A | Female | Plane |
| 33904 | 06787533 | 02529835 | REYES,RAMON | Male | Estelle |
| 33905 | 04719953 | 02532982 | REYES,RAUL ANTONIO | Male | Sanchez |
| 33906 | 02606040 | 02175589 | REYES,RAUL OJINAGA | Male | Fort Stockton |
| 33907 | 04268121 | 02367778 | REYES,RAYMOND | Male | Hamilton |
| 33908 | 08489666 | 02582290 | REYES,REBECCA ANN | Female | Plane |
| 33909 | 07472178 | 02384917 | REYES,RENE | Male | Clements |
| 33910 | 06201396 | 02160885 | REYES,RICARDO | Male | Ney |
| 33911 | 19977509 | 02492598 | REYES,RICARDO | Male | West Texas |
| 33912 | 03781714 | 02574154 | REYES,ROBERT | Male | Hutchins |
| 33913 | 08695362 | 02521042 | REYES,ROBERT NICHOLAS | Male | Moore B |
| 33914 | 04097301 | 02470431 | REYES,ROBERT RAUL | Male | Cotulla |
| 33915 | 16318573 | 02573206 | REYES,ROBERTO | Male | East Texas |
| 33916 | 07852480 | 02575365 | REYES,ROBERTO MORALES | Male | Holliday |
| 33917 | 08071527 | 02569717 | REYES,ROXANNE | Female | Murray |
| 33918 | 05653878 | 01794170 | REYES,ROY I | Male | Estes |
| 33919 | 05523281 | 02408451 | REYES,SAM | Male | Hamilton |
| 33920 | 17663686 | 02557278 | REYES,SERGIO ADRIAN JACOBO | Male | Kyle |
| 33921 | 06403369 | 02509974 | REYES,SERVANDO PALOMARES | Male | Moore B |
| 33922 | 20662759 | 02556826 | REYES,SHANE SCOTT | Male | Travis County |
| 33923 | 07582096 | 02552027 | REYES,SHAUNNA MICHELLE | Female | Plane |
| 33924 | 50063506 | 02472585 | REYES,SHAYLIE RAYLENE | Female | Marlin Facility |
| 33925 | 20796638 | 02537068 | REYES,SILVIA GUADALUPE | Female | Murray |
| 33926 | 16155297 | 02521424 | REYES,SIMON MARCOS | Male | Mechler |
| 33927 | 05973275 | 02532535 | REYES,STEPHANIE | Female | Plane |
| 33928 | 50611807 | 02188605 | REYES,STEPHEN RAY | Male | Johnston |
| 33929 | 07522337 | 02549691 | REYES,THELMA | Female | Plane |
| 33930 | 05367640 | 02304459 | REYES,VALENTIN | Male | Kegans |
| 33931 | 05970456 | 01541624 | REYES,VALENTIN JR | Male | Connally |
| 33932 | 06992404 | 02276431 | REYES,VENICE ANN | Female | Woodman |
| 33933 | 16798685 | 02498464 | REYES,VICAS ALIZAY | Female | Marlin Facility |
| 33934 | 50388092 | 02538026 | REYES,YVETTE | Female | Halbert |
| 33935 | 16746938 | 02515907 | REYES-ESPARZA,RONNIE | Male | Skyview |
| 33936 | 04664560 | 02184842 | REYES-MARTINEZ,ANICETO | Male | Michael |
| 33937 | 19029697 | 02379419 | REYESOCAMPO,LEDIN FRANCISCO | Male | Fort Stockton |
| 33938 | 16853728 | 02545467 | REYESRODRIGUEZ,STEVEN ALEXANDE | Male | Travis County |
| 33939 | 50419801 | 02375759 | REYESZAVALA,FERNANDO | Male | Smith |
| 33940 | 19469739 | 02503677 | REYNA,ALEXANDER GAGE | Male | Lewis |
| 33941 | 08587391 | 02553961 | REYNA,AMY | Female | Henley |
| 33942 | 07314275 | 01503557 | REYNA,ANTHONY MATTHEW | Male | Montford |
| 33943 | 04139823 | 02570794 | REYNA,BASILISA | Female | Plane |
| 33944 | 16471182 | 02536435 | REYNA,CHARLES PATRICK | Male | Lindsey |
| 33945 | 07732739 | 02562396 | REYNA,CHRISTOPHER LEE | Male | Cotulla |
| 33946 | 18701158 | 02356322 | REYNA,EDUARDO | Male | Garza West |
| 33947 | 04182772 | 02552445 | REYNA,GENARO | Male | Dominguez |
| 33948 | 04004498 | 02464527 | REYNA,GUADALUPE | Male | Allred |
| 33949 | 06456614 | 02465471 | REYNA,HECTOR GONZALEZ | Male | Ney |
| 33950 | 08965781 | 01922731 | REYNA,ISIDRO | Male | Clements |
| 33951 | 07710163 | 02470806 | REYNA,JAIME GARCIA | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 33952 | 50229752 | 02506381 | REYNA,JODANIEL | Male | Willacy County |
| 33953 | 50666841 | 02067708 | REYNA,JOSE ESPARZA | Male | Pack |
| 33954 | 03974439 | 02507097 | REYNA,JOSEPH JAMES | Male | Travis County |
| 33955 | 01865381 | 02554766 | REYNA,JUAN TEJEDA | Male | Garza West |
| 33956 | 07775459 | 02430346 | REYNA,MARCOS | Male | Willacy County |
| 33957 | 02435221 | 00615084 | REYNA,MARGARITO | Male | LeBlanc |
| 33958 | 05727868 | 02483890 | REYNA,MELINDA ROSE | Female | Coleman Work Facility |
| 33959 | 08554929 | 02575366 | REYNA,NOEL DOMINIC | Male | Holliday |
| 33960 | 07845343 | 01842283 | REYNA,PABLO III | Male | Telford |
| 33961 | 07133540 | 02490635 | REYNA,RAUL JR | Male | Dominguez |
| 33962 | 06319517 | 02302947 | REYNA,RAYMUNDO | Male | Mechler |
| 33963 | 07235667 | 02582074 | REYNA,REBECCA ANN | Female | Plane |
| 33964 | 06159762 | 02206154 | REYNA,RICARDO | Male | Clements |
| 33965 | 50625330 | 02345351 | REYNA,RICARDO | Male | Clements |
| 33966 | 16219759 | 02565012 | REYNA,ROBERT | Male | Willacy County |
| 33967 | 11716660 | 02452204 | REYNA,ROBERT ANTHONY | Male | Estes |
| 33968 | 06970675 | 02333155 | REYNA,ROBERT CHRISTIAN | Male | Dominguez |
| 33969 | 08342416 | 02504562 | REYNA,ROBERTO ATKINSON | Male | LeBlanc |
| 33970 | 03934293 | 00494113 | REYNA,ROGELIO TREVINO | Male | Pack |
| 33971 | 08934803 | 02558548 | REYNA,RUBEN JOEL | Male | Glossbrenner |
| 33972 | 50398213 | 02452159 | REYNA,TIFFANY NICOLE | Female | Murray |
| 33973 | 06027778 | 02533865 | REYNA,VICTORIA RODRIGUEZ | Female | Plane |
| 33974 | 04719386 | 02045005 | REYNA,VINCENT | Male | Smith |
| 33975 | 18563344 | 02554767 | REYNA,YAHIR | Male | Dominguez |
| 33976 | 08660887 | 02451867 | REYNAPADRON,GILBERTO | Male | Estes |
| 33977 | 03448269 | 02439552 | REYNERO,JORGE TORRES | Male | Clements |
| 33978 | 50271824 | 02381427 | REYNOLDS,ADDISON HAYDEN | Male | Pack |
| 33979 | 19637013 | 02503400 | REYNOLDS,ALFRED | Male | Scott W |
| 33980 | 18963350 | 02360004 | REYNOLDS,ANTAVIUS DEMIER | Male | Michael |
| 33981 | 07939355 | 02579389 | REYNOLDS,BRANDON JAMES ISHI | Male | Middleton |
| 33982 | 16000922 | 02404494 | REYNOLDS,CHRISTOPHER ROBERT | Male | Bartlett |
| 33983 | 05085626 | 02432277 | REYNOLDS,CLAYTON CORNELIUS | Male | Stiles |
| 33984 | 02476154 | 01371448 | REYNOLDS,CLIFFORD JR | Male | Michael |
| 33985 | 19769253 | 02551794 | REYNOLDS,CORBEN PHILLIP | Male | Diboll |
| 33986 | 05265235 | 02557037 | REYNOLDS,CYNTHIA ANN | Female | Marlin Facility |
| 33987 | 06075343 | 01750996 | REYNOLDS,DANIEL PATRICK | Male | Holliday |
| 33988 | 16831967 | 02571891 | REYNOLDS,DAVONTE | Male | Hodge |
| 33989 | 02061143 | 02550335 | REYNOLDS,DELMER LEE | Male | Bradshaw |
| 33990 | 50099367 | 02497210 | REYNOLDS,DEXTER LEWIS | Male | Lewis |
| 33991 | 05804504 | 02485209 | REYNOLDS,JAMES DUNCAN | Male | Bradshaw |
| 33992 | 05962069 | 02298197 | REYNOLDS,JAMES ROBERT | Male | Lewis |
| 33993 | 07126418 | 02578644 | REYNOLDS,JESSE RALPH | Male | Hutchins |
| 33994 | 08293769 | 02576957 | REYNOLDS,JOHN DUSTIN | Male | Formby |
| 33995 | 05331551 | 02552985 | REYNOLDS,LARRY | Male | Estes |
| 33996 | 08586411 | 01774290 | REYNOLDS,LARRY JOE | Male | Bartlett |
| 33997 | 07460404 | 02553341 | REYNOLDS,MARKUS LAJUAN | Male | Lindsey |
| 33998 | 08891899 | 02554891 | REYNOLDS,MAVERICK LEE | Male | Kyle |
| 33999 | 07679276 | 01919151 | REYNOLDS,MICHAEL SHAWN | Male | Smith |
| 34000 | 05141340 | 02525128 | REYNOLDS,RANDY DWAYNE | Male | Dominguez |
| 34001 | 03322593 | 02561806 | REYNOLDS,RONNIE VAN | Male | East Texas |
| 34002 | 07309192 | 02573859 | REYNOLDS,STEWART | Male | Bradshaw |
| 34003 | 50125337 | 02573679 | REYNOLDS,TESSA LEE | Female | Plane |
| 34004 | 06543650 | 02558883 | REYNOLDS,TOBY JOE | Male | Bridgeport |
| 34005 | 07143210 | 02577581 | REYNOLDS,TORY MICHAEL | Male | Bradshaw |
| 34006 | 50369097 | 02490679 | REYNOLDS,WILLIAM ZACHARY | Male | Diboll |
| 34007 | 50240391 | 02133528 | REYNOLDS-SMITH,KALEUB LATHYN | Male | Montford |
| 34008 | 17066934 | 02547256 | REYNOSA,EDUARDO | Male | Bridgeport |
| 34009 | 05861418 | 00999477 | REYNOSA,JUAN | Male | Polunsky |
| 34010 | 07551814 | 02414482 | REYNOSA,LUCIANO | Male | Willacy County |
| 34011 | 04838759 | 01947546 | REYNOSO,ELTON | Male | Allred |
| 34012 | 07536735 | 02320263 | REYNOSO,ISAAC | Male | Skyview |
| 34013 | 07764634 | 02539621 | REYNOSO,MARTIN | Male | East Texas |
| 34014 | 05597455 | 02576142 | REZA,ANTONIO | Male | East Texas |
| 34015 | 08448528 | 02534761 | REZA,CARLOS | Male | Johnston |
| 34016 | 04609699 | 02564684 | REZA,DANIEL PRADO | Male | Travis County |
| 34017 | 08336366 | 02558225 | RHEA,JEFFREY | Male | Bartlett |
| 34018 | 03969232 | 01268314 | RHEA,JOHNNY LEE | Male | Diboll |
| 34019 | 05346035 | 02471064 | RHEINHOLTZ,ANTHONY | Male | Scott W |
| 34020 | 03595744 | 02394584 | RHINE,JAMES MICHAEL | Male | Hamilton |
| 34021 | 08428954 | 02564236 | RHINE,JESSICA L | Female | O'Daniel |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 34022 | 04584089 | 02402333 | RHINE,ROBERT | Male | Smith |
| 34023 | 50363970 | 02122153 | RHINE,TYRIN JAMAL | Male | Allred |
| 34024 | 08956566 | 02214445 | RHOADES,CLAY WILLIAM | Male | Estes |
| 34025 | 01878914 | 02342135 | RHOADS,TERRY | Male | Estelle |
| 34026 | 50309467 | 01938128 | RHODEN,SKYLER CHASE | Male | Allred |
| 34027 | 05820975 | 02473427 | RHODES,CALVIN | Male | Kegans |
| 34028 | 08451127 | 02265263 | RHODES,COURTNEE J | Female | Henley |
| 34029 | 07470540 | 02506308 | RHODES,GARY LYNN | Male | Hutchins |
| 34030 | 08440288 | 02428506 | RHODES,GIOVANNI CHRISTOPHER | Male | Allred |
| 34031 | 19272652 | 02516903 | RHODES,JERRY DELEAN | Male | Robertson |
| 34032 | 02128962 | 00775286 | RHODES,JOHNNY CHARLES | Male | Clements |
| 34033 | 04749332 | 02466086 | RHODES,JOSEPH HERBERT | Male | Skyview |
| 34034 | 03451310 | 02105263 | RHODES,KENNETH | Male | Pack |
| 34035 | 06038838 | 01889962 | RHODES,KIRK PIERRE | Male | Connally |
| 34036 | 20579234 | 02574635 | RHODES,MYKAEL | Female | Plane |
| 34037 | 05100520 | 02493875 | RHODES,RODERICK TYRONE | Male | Dominguez |
| 34038 | 05088888 | 00782837 | RHODES,TERRY | Male | Stiles |
| 34039 | 02477027 | 00593556 | RHODES,TERRY ZANE | Male | Scott W |
| 34040 | 20351969 | 02543135 | RHODES,TRAVOSKI SHACORIEN LEE | Male | East Texas |
| 34041 | 50360886 | 02166314 | RHODES,WILLIAM L | Male | Allred |
| 34042 | 20072543 | 02519235 | RHONE,BRYANT | Male | Smith |
| 34043 | 50448610 | 01937442 | RHONE,DAVID LAVON | Male | Pack |
| 34044 | 04873917 | 01544408 | RHOTEN,APRIL SUZANNE | Female | Crain |
| 34045 | 06260721 | 02510143 | RHUDY,JAMIE DEANNE | Female | O'Daniel |
| 34046 | 06781839 | 02574570 | RHYMES,MELISSA SUE | Female | Plane |
| 34047 | 17001799 | 02568572 | RHYNE,ASHLYN JAILEIGH | Female | Woodman |
| 34048 | 01692667 | 00820811 | RHYNE,JAMES EDWARD | Male | Duncan |
| 34049 | 50704290 | 02166751 | RHYNES,CASEY MICHAEL | Male | Hughes |
| 34050 | 21024732 | 02567466 | RIAS,JAMES LEVORN | Male | LeBlanc |
| 34051 | 07380030 | 02499837 | RIBAUDO,MICHAEL CHARLES III | Male | Hamilton |
| 34052 | 03020953 | 02479015 | RIBBLE,CHARLES LEE | Male | Telford |
| 34053 | 02504486 | 02110914 | RIBERA,FREDDIE RAMIREZ | Male | Smith |
| 34054 | 05679325 | 01862252 | RIBERA,MICHAEL DOMINGO | Male | Lewis |
| 34055 | 08151225 | 01591020 | RICE,ALEX PIERRE | Male | Hughes |
| 34056 | 03134674 | 00479048 | RICE,ALONZO DEMONT | Male | East Texas |
| 34057 | 04286814 | 02373404 | RICE,ANDRAE PAUL | Male | East Texas |
| 34058 | 07823963 | 01585140 | RICE,ANTON | Male | Hughes |
| 34059 | 02886700 | 02488797 | RICE,BOBBY DALE | Male | Jester III |
| 34060 | 06417760 | 02384306 | RICE,COURTNEY CHELLE | Female | Murray |
| 34061 | 07519327 | 02129629 | RICE,DANIEL AUGUSTA | Male | Estelle |
| 34062 | 05046544 | 01309321 | RICE,DONALD JEFFERY | Male | Smith |
| 34063 | 17195893 | 02365447 | RICE,JOHN D | Male | Willacy County |
| 34064 | 16818011 | 02252828 | RICE,JOSHUA LEE | Male | Clements |
| 34065 | 16176942 | 02508004 | RICE,JUSTIN JEROME | Male | Havins |
| 34066 | 16048294 | 02475393 | RICE,JUSTIN MALIK | Male | Diboll |
| 34067 | 04641373 | 01392550 | RICE,KEVIN DARYL | Male | Hamilton |
| 34068 | 04710839 | 02581463 | RICE,LARRY SHANE | Male | Middleton |
| 34069 | 04494437 | 02501713 | RICE,MICHAEL SHAWN | Male | Bartlett |
| 34070 | 06150525 | 02087978 | RICE,MISTY DAWN | Female | O'Daniel |
| 34071 | 19042902 | 02574223 | RICE,TEDRICK KENN | Male | San Saba |
| 34072 | 50705505 | 02507709 | RICE-MCCOY,JENNIFER HALL | Female | Coleman |
| 34073 | 19823996 | 02515984 | RICEWILLIAMS,SHAWNAE | Female | Plane |
| 34074 | 16158368 | 02518825 | RICH,JOSEPH | Male | Allred |
| 34075 | 16888529 | 02582660 | RICH,MASON ZACHARY | Male | Gurney |
| 34076 | 07305918 | 02553434 | RICH,MELISSA LYNN | Female | Henley |
| 34077 | 06727559 | 02396649 | RICH,MISTY D | Female | Carole S. Young |
| 34078 | 08591718 | 02357441 | RICHARD,CLARENCE PATRICK | Male | Willacy County |
| 34079 | 07627761 | 02524441 | RICHARD,COREY ANTHONY | Male | Gist |
| 34080 | 03027373 | 01777766 | RICHARD,DARRELL JAMES | Male | East Texas |
| 34081 | 07371390 | 01573285 | RICHARD,GEORGETTE LASHAY | Female | Marlin Facility |
| 34082 | 06758965 | 02499093 | RICHARD,ISAIAH MALCOLM | Male | Smith |
| 34083 | 17908405 | 02577426 | RICHARD,JAIDYN A | Male | Kegans |
| 34084 | 08563136 | 02573760 | RICHARD,JERRY | Male | Holliday |
| 34085 | 08855369 | 01845432 | RICHARD,JOHNNY | Male | Lewis |
| 34086 | 50581347 | 02549535 | RICHARD,JUSTIN DREW | Male | Chasefield Wilderness |
| 34087 | 07065127 | 01517823 | RICHARD,PAUL WILFRED | Male | Clements |
| 34088 | 02342738 | 02439666 | RICHARD,RICKY | Male | McConnell |
| 34089 | 06424504 | 02381259 | RICHARD,TERRANCE TERRELL | Male | McConnell |
| 34090 | 03980520 | 01816974 | RICHARD,TYROND DWAYNE | Male | Duncan |
| 34091 | 04374826 | 00614813 | RICHARDS,ADAM SCOTT | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 34092 | 50792995 | 02440461 | RICHARDS,ALEXUS CAROL | Female | Murray |
| 34093 | 20224080 | 02579395 | RICHARDS,BETTY JEAN | Female | Plane |
| 34094 | 02513369 | 02545129 | RICHARDS,BOBBY CHARLES | Male | San Saba |
| 34095 | 04121926 | 02564827 | RICHARDS,BRIAN KEITH | Male | Kyle |
| 34096 | 06057571 | 02485060 | RICHARDS,BYRON ANDREW | Male | Hosp/Galveston |
| 34097 | 50520070 | 01992280 | RICHARDS,CHRISTOPHER MICHAEL | Male | Beto |
| 34098 | 05070173 | 01888596 | RICHARDS,DOUGLAS RAY | Male | Smith |
| 34099 | 07948694 | 02352301 | RICHARDS,JERMIE DESHURN | Male | Robertson |
| 34100 | 02367705 | 01905401 | RICHARDS,JOHNNY | Male | Pack |
| 34101 | 05935411 | 01536279 | RICHARDS,JUSTIN LEE | Male | Smith |
| 34102 | 06951414 | 02515932 | RICHARDS,KURTUS DEAN | Male | Skyview |
| 34103 | 05769823 | 02570627 | RICHARDS,LAKEISHA LAFAYE | Female | East Texas |
| 34104 | 05087140 | 02344909 | RICHARDS,MURRY DEWAYNE | Male | Johnston |
| 34105 | 06883581 | 02559575 | RICHARDS,RONALD | Male | Glossbrenner |
| 34106 | 06097448 | 02524529 | RICHARDS,SEAN ANDREA | Male | Bradshaw |
| 34107 | 16222473 | 02459347 | RICHARDS,TREVON | Male | Willacy County |
| 34108 | 06995651 | 01919272 | RICHARDS,TYREL JOSEPH | Male | Allred |
| 34109 | 21376199 | 02582556 | RICHARDSON,ALLAN BERNARD | Male | Gurney |
| 34110 | 03981721 | 02147541 | RICHARDSON,ARTHUR CHARLES | Male | Willacy County |
| 34111 | 04011092 | 02206408 | RICHARDSON,ARTHUR EUGEAN | Male | Hamilton |
| 34112 | 05814044 | 02566437 | RICHARDSON,BERANDA JASHUN | Female | Plane |
| 34113 | 06167605 | 02556696 | RICHARDSON,BILLY JOE JR | Male | Formby |
| 34114 | 07972761 | 02581809 | RICHARDSON,BILLY RANDALL II | Male | Garza West |
| 34115 | 03008944 | 00472648 | RICHARDSON,CARL | Male | Polunsky |
| 34116 | 07296797 | 01758772 | RICHARDSON,CHELSEA LEA | Female | Murray |
| 34117 | 08376954 | 02513489 | RICHARDSON,CHRISTOPHER | Male | Scott W |
| 34118 | 08561803 | 02249404 | RICHARDSON,CHRISTOPHER M | Male | Michael |
| 34119 | 50672422 | 02485061 | RICHARDSON,COREY | Male | Diboll |
| 34120 | 04762350 | 02389365 | RICHARDSON,CORRINA ANNETTE | Female | O'Daniel |
| 34121 | 07721110 | 02493710 | RICHARDSON,DANIEL DEAN | Male | East Texas |
| 34122 | 07798600 | 02285320 | RICHARDSON,DARRYL RAY | Male | Bradshaw |
| 34123 | 50082694 | 02260476 | RICHARDSON,DAVID ANTWAN | Male | Robertson |
| 34124 | 02985465 | 01968824 | RICHARDSON,DAVID WAYNE | Male | Pack |
| 34125 | 16422740 | 02476240 | RICHARDSON,DECATOR MALEK JR | Male | Smith |
| 34126 | 16066650 | 02563292 | RICHARDSON,DEDRIAN M | Male | Holliday |
| 34127 | 08556353 | 01861654 | RICHARDSON,DEDRIC | Male | Estelle |
| 34128 | 50258679 | 02383951 | RICHARDSON,DEJUAN | Male | Smith |
| 34129 | 19653607 | 02544014 | RICHARDSON,DEMORREA JABBAR | Male | Bridgeport |
| 34130 | 06823729 | 02526743 | RICHARDSON,DENNIS MICHAEL II | Male | Fort Stockton |
| 34131 | 07804119 | 02477357 | RICHARDSON,DEONDRA | Female | Plane |
| 34132 | 05888929 | 02578968 | RICHARDSON,DEREK | Male | Middleton |
| 34133 | 07885005 | 01566043 | RICHARDSON,DERRICK M | Male | Hodge |
| 34134 | 08308643 | 02493038 | RICHARDSON,DEVONNA JANELL | Female | Crain |
| 34135 | 07814463 | 02428286 | RICHARDSON,DEVONSHA DANTHOEY | Male | Michael |
| 34136 | 07576690 | 02038280 | RICHARDSON,DIMITRI DEWAYNE | Male | Bartlett |
| 34137 | 03908161 | 01254647 | RICHARDSON,DONALD RAY | Male | Telford |
| 34138 | 04217365 | 02579280 | RICHARDSON,DORTHANYAL ALEXANDE | Male | Bell |
| 34139 | 06167814 | 02569172 | RICHARDSON,DUSTIN EDWARD | Male | Hutchins |
| 34140 | 04242224 | 02578258 | RICHARDSON,DWAYNE L | Male | Garza West |
| 34141 | 04482793 | 01682056 | RICHARDSON,ERNEST LEON | Male | LeBlanc |
| 34142 | 01804856 | 00340091 | RICHARDSON,FREDDIE LEE | Male | Montford |
| 34143 | 03486079 | 02505338 | RICHARDSON,GREGORY SCOTT | Male | Diboll |
| 34144 | 07532998 | 01369117 | RICHARDSON,GRETCHEN WILLIAMS | Female | Murray |
| 34145 | 06260963 | 02573625 | RICHARDSON,JACKIE | Male | Pack |
| 34146 | 19309869 | 02581112 | RICHARDSON,JAKELIA RENEE LASHA | Female | Plane |
| 34147 | 03130958 | 02556124 | RICHARDSON,JAMES JEFFERY | Male | Hosp/Galveston |
| 34148 | 01435484 | 02531293 | RICHARDSON,JAMES LINCOLN | Male | LeBlanc |
| 34149 | 06741869 | 02582537 | RICHARDSON,JAMES MICHAEL | Male | Hutchins |
| 34150 | 05821203 | 02408413 | RICHARDSON,JAMES PAUL | Male | Diboll |
| 34151 | 07732861 | 02582075 | RICHARDSON,JANET | Female | Plane |
| 34152 | 21557680 | 02581532 | RICHARDSON,JEREMY KEITH | Male | Holliday |
| 34153 | 50317144 | 02575518 | RICHARDSON,JODI LYNN | Female | Plane |
| 34154 | 04033918 | 00484652 | RICHARDSON,KENNETH B | Male | Allred |
| 34155 | 04901955 | 02362957 | RICHARDSON,LATYSHA DESIREE | Female | Plane |
| 34156 | 50151516 | 02315843 | RICHARDSON,LAUREN TAYLOR | Female | Halbert |
| 34157 | 02221851 | 00545630 | RICHARDSON,LEO JR | Male | Holliday |
| 34158 | 10214189 | 02197664 | RICHARDSON,LEWIS DONALD JR | Male | Lewis |
| 34159 | 02780952 | 02474737 | RICHARDSON,MACK SOLOMON III | Male | Pack |
| 34160 | 07337902 | 02567998 | RICHARDSON,MARCUS JAUQUE | Male | Bradshaw |
| 34161 | 06994147 | 02408961 | RICHARDSON,MARCUS W | Male | Lindsey |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 34162 | 04765270 | 02576129 | RICHARDSON,MARK ALAN | Male | LeBlanc |
| 34163 | 08231568 | 02512321 | RICHARDSON,MARKEIS JAMAL | Male | San Saba |
| 34164 | 08243742 | 02437400 | RICHARDSON,MARKIUS G | Male | Kegans |
| 34165 | 04632343 | 02567082 | RICHARDSON,MICAH LYNN | Male | Lindsey |
| 34166 | 07703887 | 02529346 | RICHARDSON,MICHAEL EUGENE | Male | Diboll |
| 34167 | 02219003 | 00593995 | RICHARDSON,MIKE BERNARD | Male | Allred |
| 34168 | 19990015 | 02569695 | RICHARDSON,PAYTON | Male | Glossbrenner |
| 34169 | 12049059 | 02287646 | RICHARDSON,ROBERT WILLIAM | Male | Clements |
| 34170 | 03779440 | 02571488 | RICHARDSON,ROMIE | Male | Lewis |
| 34171 | 50620962 | 02526167 | RICHARDSON,TIFFANY RENEE | Female | Coleman |
| 34172 | 50776928 | 02553286 | RICHARDSON,TYLIYAH | Female | Crain |
| 34173 | 03520001 | 02243963 | RICHARDSON,WADE LAWTON | Male | LeBlanc |
| 34174 | 16979762 | 02513993 | RICHERT,TAYLOR JAMES | Male | Cotulla |
| 34175 | 02100874 | 01833866 | RICHIE,ANTONE | Male | Michael |
| 34176 | 06710146 | 02450457 | RICHIE,STENSON TORREZ | Male | Bradshaw |
| 34177 | 16306120 | 02571327 | RICHMOND,BRENDAN | Male | Hutchins |
| 34178 | 06769522 | 02446351 | RICHMOND,DEBRA GUZMAN | Female | Carole S. Young |
| 34179 | 50466320 | 02550933 | RICHMOND,EPIPHANY NICOLE | Female | Marlin Facility |
| 34180 | 06567309 | 01882944 | RICHMOND,JONATHON JERMAINE | Male | Cotulla |
| 34181 | 19951437 | 02574571 | RICHMOND,LABRINA VONYEA | Female | Plane |
| 34182 | 07840379 | 01820977 | RICHMOND,MARCUS DEWAYNE | Male | Bridgeport |
| 34183 | 04160428 | 01458166 | RICHNOW,COLETTE ANGELA | Female | Murray |
| 34184 | 16728207 | 02544874 | RICKARD,ASHLEY FAY | Female | Halbert |
| 34185 | 05498232 | 02411152 | RICKARD,BYRON JACK | Male | Allred |
| 34186 | 05805567 | 01162323 | RICKERSON,JOHN PAUL | Male | Bartlett |
| 34187 | 06753845 | 02530700 | RICKETT,JEREMY | Male | Moore B |
| 34188 | 08946402 | 01819264 | RICKETTS,JAMES SAMUEL | Male | Polunsky |
| 34189 | 07979023 | 02410489 | RICKETTS,JESSE ANTHONY | Male | Hughes |
| 34190 | 01220604 | 02118079 | RICKETTS,LARRY ALLEN | Male | Pack |
| 34191 | 03943975 | 01710981 | RICKETTS,LARRY ALLEN | Male | Connally |
| 34192 | 07306305 | 01856073 | RICKETTS,RODNEY JAMES | Male | Bartlett |
| 34193 | 06618242 | 02547482 | RICKMAN,BRANDI DENISE | Female | Henley |
| 34194 | 05229839 | 02576273 | RICKMAN,CARL THOMAS | Male | Glossbrenner |
| 34195 | 50178423 | 00999593 | RICKS,CEDRIC ALLEN | Male | Polunsky |
| 34196 | 05656522 | 01511118 | RICKS,DEON RAY | Male | Polunsky |
| 34197 | 13521096 | 02576660 | RICKS,DOMINIQUE NICOLE | Female | Plane |
| 34198 | 05498623 | 02568957 | RICKS,JEANNIE ANN | Female | Woodman |
| 34199 | 07725573 | 02562095 | RICKS,KAREN Y | Female | Plane |
| 34200 | 03063731 | 01238188 | RICKS,MARK EUGENE | Male | Bradshaw |
| 34201 | 05271151 | 02307823 | RICKS,VERONICA JEAN | Female | Crain |
| 34202 | 50006903 | 02525630 | RICO,ABEL | Male | Diboll |
| 34203 | 03506664 | 00689103 | RICO,CARLOS | Male | Pack |
| 34204 | 08834300 | 02557919 | RICO,EDWARD JAMES | Male | Gist |
| 34205 | 04798092 | 02554964 | RICO,ERICA | Female | Plane |
| 34206 | 07955635 | 02565892 | RICO,ERICAH NICOLE | Female | Plane |
| 34207 | 05569156 | 02067233 | RICO,GILBERT R | Male | Jester III |
| 34208 | 08680436 | 01836581 | RICO,JESUS IZAGUIRE | Male | Clements |
| 34209 | 07440829 | 02562786 | RICO,JUAN | Male | East Texas |
| 34210 | 08248377 | 02555232 | RICO,MOSES III | Male | Montford |
| 34211 | 50404576 | 02350989 | RICO,OSCAR | Male | Travis County |
| 34212 | 50577696 | 02535877 | RICO,RALPH ANTHONY | Male | Dominguez |
| 34213 | 05521547 | 02425606 | RICO,RICARDO | Male | Dominguez |
| 34214 | 07975149 | 02180468 | RICO-GUTIERREZ,RAUL | Male | McConnell |
| 34215 | 06136613 | 02181953 | RIDDICK,DERWIN ALPHONSO | Male | Estes |
| 34216 | 08921309 | 02544443 | RIDDICK,LEVI DANIEL | Male | East Texas |
| 34217 | 50528306 | 02553810 | RIDDLE,NATHAN | Male | Holliday |
| 34218 | 08832893 | 02566749 | RIDDLES,CONNARD LEE III | Male | Lindsey |
| 34219 | 50734005 | 02461448 | RIDEAUX,CHANDLER ALECSANDER | Male | Lychner |
| 34220 | 02412225 | 01942231 | RIDEAUX,ISAIAH JR | Male | Lewis |
| 34221 | 08476104 | 02578556 | RIDEAUX,REBECCA RENEE | Female | Plane |
| 34222 | 50212950 | 02576462 | RIDER,JULIE DANIELLE | Female | Plane |
| 34223 | 06215863 | 02547861 | RIDGAWAY,JERAD SCOTT | Male | Gist |
| 34224 | 07541427 | 02582381 | RIDGAWAY,JOSHUA BLAINE | Male | Gist |
| 34225 | 06351582 | 01304586 | RIDGE,DELARENTA LAMAR | Male | Allred |
| 34226 | 07991590 | 01743148 | RIDGE,DESHAUN DEWAYNE | Male | Hodge |
| 34227 | 03859848 | 01893923 | RIDGE,EDGAR JR | Male | Stiles |
| 34228 | 50820900 | 02537299 | RIDGE,ROBERT JR | Male | Fort Stockton |
| 34229 | 04135695 | 01858465 | RIDINGS,GAYLAND | Male | Kegans |
| 34230 | 06262621 | 02126281 | RIDLEY,GERALD PAUL | Male | West Texas |
| 34231 | 50631417 | 02191974 | RIDLEY,LAWRENCE TODD | Male | San Saba |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 34232 | 07824862 | 01486669 | RIDLEY,WALLACE EARL | Male | Allred |
| 34233 | 17444161 | 02529507 | RIDOUT,CAMERON JOHN | Male | San Saba |
| 34234 | 06439091 | 02242471 | RIEDEL,JERRY RAYMOND | Male | Diboll |
| 34235 | 08193714 | 02397373 | RIEHL,ZANE LEE | Male | LeBlanc |
| 34236 | 08868282 | 01854097 | RIEMER,JAMES | Male | Pack |
| 34237 | 05287087 | 02440166 | RIEMER,REAGAN NOBLE | Male | Pack |
| 34238 | 17716930 | 02446624 | RIEWE,MARTIN | Male | Kegans |
| 34239 | 06681407 | 02457072 | RIEWE,NATHAN ROSS | Male | Bartlett |
| 34240 | 05163004 | 01771603 | RIFFE,JOHN BRANT | Male | Willacy County |
| 34241 | 16738484 | 02533409 | RIFFE,MATTHEW WAYNE | Male | Lindsey |
| 34242 | 16367603 | 02579929 | RIGGINS,ASHLEY MARIE | Female | Plane |
| 34243 | 02886257 | 02499583 | RIGGINS,CLIFFORD | Male | East Texas |
| 34244 | 16126391 | 02361637 | RIGGINS,DEWAYNE T | Male | Allred |
| 34245 | 06178807 | 02460182 | RIGGINS,MICHAEL EDWIN | Male | Hutchins |
| 34246 | 08509846 | 02024102 | RIGGLEMAN,TIFFANY | Female | Murray |
| 34247 | 50727545 | 02505117 | RIGGS,ANDREW SCOTT | Male | LeBlanc |
| 34248 | 50496012 | 02151375 | RIGGS,DAVID ANTHONY JR | Male | Allred |
| 34249 | 02095798 | 02378699 | RIGGS,JAMES TYRONE | Male | Fort Stockton |
| 34250 | 03976969 | 02567299 | RIGGS,ROBERT DALE | Male | Willacy County |
| 34251 | 08791307 | 02245476 | RIGGS,RYAN DEREK | Male | Montford |
| 34252 | 17151975 | 02353574 | RIGGS,TREVION TYRON JR | Male | Bartlett |
| 34253 | 05902183 | 02538442 | RIGSBAY,JAY EARL | Male | Estes |
| 34254 | 02433504 | 02537821 | RIGSBY,DARRELL WAYNE | Male | Robertson |
| 34255 | 07871058 | 02485984 | RIGSBY,ERIC DEWAYNE | Male | Johnston |
| 34256 | 06470573 | 02549873 | RIGSBY,JABARI AHMET | Male | Kyle |
| 34257 | 06791768 | 02231544 | RIGSBY,SABE ABRHEEN | Male | Scott W |
| 34258 | 50681281 | 02257072 | RILES,JAWONE ONEAL LEE | Male | Fort Stockton |
| 34259 | 06745874 | 02291764 | RILES,JEFFREY DEMON | Male | Allred |
| 34260 | 07080394 | 02485062 | RILES,JOSHUA | Male | Telford |
| 34261 | 01604553 | 02349775 | RILES,RAYMOND | Male | Scott W |
| 34262 | 16807079 | 02580025 | RILEY,ALEXIS DARQUISHA | Female | Woodman |
| 34263 | 04069656 | 01046658 | RILEY,ANDRE RAYSHON | Male | Cotulla |
| 34264 | 08038474 | 02392731 | RILEY,ANTHONY JOHN | Male | Willacy County |
| 34265 | 08302546 | 01653726 | RILEY,BILLY DEE JR | Male | Bridgeport |
| 34266 | 07336903 | 02354823 | RILEY,BRANDON DAVID | Male | Travis County |
| 34267 | 05603034 | 01697740 | RILEY,BRYANT DWAN | Male | Pack |
| 34268 | 05006970 | 00552499 | RILEY,CHARLES EUGENE JR. | Male | Telford |
| 34269 | 04382596 | 02552414 | RILEY,CHRIS LAMAR | Male | Ney |
| 34270 | 50681213 | 02576562 | RILEY,CHRISTINE ELIZABETH | Female | Plane |
| 34271 | 02543824 | 02166316 | RILEY,DAVE | Male | Duncan |
| 34272 | 06553291 | 01421040 | RILEY,DENISE MARIE | Female | Murray |
| 34273 | 50260214 | 02409416 | RILEY,DONALD LEE | Male | LeBlanc |
| 34274 | 20303751 | 02545300 | RILEY,GEOFREY ALLEN | Male | Gist |
| 34275 | 06827968 | 01110002 | RILEY,GILBERT ELLIS | Male | Pack |
| 34276 | 08385276 | 02555217 | RILEY,JERMIE | Male | East Texas |
| 34277 | 03875288 | 02526478 | RILEY,JOLENE MICHELLE | Female | Marlin Facility |
| 34278 | 07861649 | 02529917 | RILEY,JUSTIN RAY | Male | Lindsey |
| 34279 | 06013082 | 01885338 | RILEY,KENNEDY | Male | Hughes |
| 34280 | 50349692 | 02550147 | RILEY,MONICA LYNN | Female | Plane |
| 34281 | 05743047 | 02565441 | RILEY,QUENTIN | Male | East Texas |
| 34282 | 03798734 | 02568296 | RILEY,RANDY RENE | Male | LeBlanc |
| 34283 | 03518057 | 02491054 | RILEY,RAYMOND ARNETT | Male | LeBlanc |
| 34284 | 06575696 | 02090097 | RILEY,RAYMOND JOSEPH | Male | Allred |
| 34285 | 08360972 | 02562143 | RILEY,ROZEEM TAUWAN | Male | East Texas |
| 34286 | 05957343 | 02431106 | RILEY,SHAUN RYAN | Male | Johnston |
| 34287 | 17248613 | 02521345 | RILEY,STEVEN WADE | Male | Duncan |
| 34288 | 50266835 | 02548940 | RILEY,WILLIAM SAMUEL DALTON | Male | Travis County |
| 34289 | 03954505 | 02453008 | RILEY,WILLIAM WAYNE | Male | Travis County |
| 34290 | 01977687 | 01542104 | RIMES,DAVID LYNN | Male | Estelle |
| 34291 | 06085161 | 02335538 | RIMES,GEOFFREY ROSS | Male | Estelle |
| 34292 | 03872135 | 02375719 | RINCKER,DAVID JOSEPH | Male | LeBlanc |
| 34293 | 08756197 | 02572777 | RINCON,CHRISTOPHER MOSES | Male | Montford |
| 34294 | 04208409 | 02529442 | RINCON,JOSE L | Male | Kyle |
| 34295 | 06394760 | 02414483 | RINCON,JULIO CESAR | Male | Havins |
| 34296 | 03909248 | 02296038 | RINCON,MACARIO | Male | LeBlanc |
| 34297 | 06140572 | 02572640 | RINCON,RENEE JR | Male | Dominguez |
| 34298 | 50624472 | 02575165 | RINCON,RICARDO ANGELO | Male | Willacy County |
| 34299 | 02745288 | 02063866 | RINCON,ROGELIO JR | Male | Hosp/Galveston |
| 34300 | 50765894 | 02156420 | RINCONCILLO,JOSE LUIS | Male | East Texas |
| 34301 | 50210488 | 02406563 | RINCONES,LAYLA | Female | Murray |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 34302 | 06419128 | 02323547 | RINEHART,RONNIE LEE | Male | Clements |
| 34303 | 03584621 | 02345761 | RINES,RANDALL M | Male | Estes |
| 34304 | 06531455 | 02500235 | RING,REBEKAH LEAH | Female | O'Daniel |
| 34305 | 17860248 | 02369083 | RINGER,EUGENE CURTIS | Male | Hodge |
| 34306 | 18207736 | 02438218 | RINGER,KYLE MACKENZIE | Male | Scott W |
| 34307 | 07222033 | 02575595 | RINGLABEN,ALLISON MARIE | Female | Coleman Work Facility |
| 34308 | 01040829 | 02415314 | RINGWALD,BOBBY CHARLES | Male | Telford |
| 34309 | 07798945 | 02491497 | RINKER,NEIL RYAN | Male | East Texas |
| 34310 | 03689562 | 02388809 | RINN,JOSEPH WESLEY | Male | Havins |
| 34311 | 50571858 | 02581933 | RIO,ASHLEY MARIE DEL | Female | Plane |
| 34312 | 06934941 | 02573133 | RIO,RICHARD DEL | Male | Sanchez |
| 34313 | 08652901 | 02569948 | RIOJAS,AARON REUBEN | Male | Hutchins |
| 34314 | 08895418 | 02340800 | RIOJAS,ALBERT ANTHONY | Male | Lewis |
| 34315 | 17127677 | 02575889 | RIOJAS,DION ELIJAH | Male | Garza West |
| 34316 | 03745776 | 02284669 | RIOJAS,EDUARDO DELGADO | Male | Ney |
| 34317 | 08540042 | 02582436 | RIOJAS,JACOB ANDREW | Male | Formby |
| 34318 | 08230188 | 01771494 | RIOJAS,JAMES CAIN | Male | Ney |
| 34319 | 06162850 | 02537211 | RIOJAS,JAVIER JOSE | Male | East Texas |
| 34320 | 03350240 | 01918755 | RIOJAS,JOSE | Male | Bridgeport |
| 34321 | 05642283 | 02185621 | RIOJAS,JOSEPH M | Male | Willacy County |
| 34322 | 08205521 | 02530176 | RIOJAS,JUSTIN LEE | Male | LeBlanc |
| 34323 | 06904055 | 02303376 | RIOJAS,RUBEN | Male | Smith |
| 34324 | 06319137 | 02101707 | RIOJAS,STEVIE GOMEZ | Male | Kyle |
| 34325 | 50801503 | 02559136 | RIOS,ALEXANDRIA MARIE | Female | Crain |
| 34326 | 14246576 | 02544223 | RIOS,ANGEL RAMON | Male | Moore B |
| 34327 | 16930520 | 02529243 | RIOS,ANTONIO III | Male | Hamilton |
| 34328 | 08967798 | 02582560 | RIOS,BRANDON WAYNE | Male | Hutchins |
| 34329 | 05864999 | 02576428 | RIOS,BRIAN MARK | Male | Gist |
| 34330 | 50777234 | 02365794 | RIOS,CANDACE DELORES | Female | Coleman Work Facility |
| 34331 | 07789258 | 02570795 | RIOS,CELESTE MARIE | Female | Plane |
| 34332 | 07861586 | 02489694 | RIOS,CHRISTINA | Female | Halbert |
| 34333 | 18276583 | 02546413 | RIOS,DAMIAN ANTHONY | Male | Garza East |
| 34334 | 16960541 | 02253444 | RIOS,DANIEL | Male | Hamilton |
| 34335 | 05954218 | 01461885 | RIOS,ESTEBAN | Male | Ney |
| 34336 | 08586653 | 02421080 | RIOS,EVETT ALICIA | Female | Halbert |
| 34337 | 08880446 | 02518188 | RIOS,FELIX | Male | Kegans |
| 34338 | 05674777 | 02561586 | RIOS,FRAQNCISCO VASQUEZ | Male | Lindsey |
| 34339 | 17493312 | 02579215 | RIOS,GABRIEL ABSALOM | Male | East Texas |
| 34340 | 05666646 | 02489646 | RIOS,GEORGE THOMAS | Male | Cotulla |
| 34341 | 06312608 | 02400998 | RIOS,GERARDO | Male | Glossbrenner |
| 34342 | 07474531 | 02463284 | RIOS,GILBERTO KAY | Male | Allred |
| 34343 | 08503753 | 02406188 | RIOS,HERIBERTO | Male | Hughes |
| 34344 | 16717942 | 02546196 | RIOS,JACOB FABIAN | Male | Hamilton |
| 34345 | 05373483 | 01482159 | RIOS,JAVIER D | Male | Havins |
| 34346 | 50144334 | 02536437 | RIOS,JAVIER FRANCISCO | Male | Mechler |
| 34347 | 16852898 | 02455157 | RIOS,JEREMY ISRAEL | Male | Cotulla |
| 34348 | 07684173 | 02565979 | RIOS,JESUS JR | Male | Cotulla |
| 34349 | 08370670 | 02536783 | RIOS,JOHN | Male | Robertson |
| 34350 | 08872557 | 02523932 | RIOS,JONATHAN CHRISTOPHER | Male | Hamilton |
| 34351 | 16555983 | 02423199 | RIOS,JOSE ALEJANDRO | Male | Montford |
| 34352 | 03175131 | 02374198 | RIOS,JOSE MANUEL | Male | Stiles |
| 34353 | 08162736 | 02515863 | RIOS,JOSEPH | Male | Allred |
| 34354 | 50445683 | 01981131 | RIOS,JOSEPH | Male | Hamilton |
| 34355 | 16091171 | 02499852 | RIOS,JOSEPH ADAM | Male | Sanchez |
| 34356 | 06844161 | 02579810 | RIOS,JUAN CARLOS MENDOZA JR | Male | Garza West |
| 34357 | 04067247 | 02078940 | RIOS,JULIO CESAR | Male | Duncan |
| 34358 | 17885232 | 02294647 | RIOS,LEEELLEN | Female | O'Daniel |
| 34359 | 03337562 | 01927526 | RIOS,LINO MUNOZ | Male | West Texas |
| 34360 | 08451927 | 02551899 | RIOS,MANUEL | Male | East Texas |
| 34361 | 08198798 | 02578427 | RIOS,MARIA DELORES | Female | Woodman |
| 34362 | 01614226 | 02102304 | RIOS,MARIO | Male | Pack |
| 34363 | 06140625 | 01237034 | RIOS,MARK | Male | Havins |
| 34364 | 03883870 | 02022515 | RIOS,MARK LORANCE | Male | Kegans |
| 34365 | 06084275 | 02578599 | RIOS,MARTIN JR | Male | Dominguez |
| 34366 | 05900598 | 02076568 | RIOS,MICHAEL | Male | Stiles |
| 34367 | 06600510 | 02471474 | RIOS,QUENTIN | Male | Stiles |
| 34368 | 21039293 | 02579857 | RIOS,RAFAEL ALEJANDRO | Male | Holliday |
| 34369 | 21097888 | 02565755 | RIOS,RAMON JESUS | Male | East Texas |
| 34370 | 05987735 | 01486780 | RIOS,RAMON SILVA JR | Male | Connally |
| 34371 | 07597102 | 02038317 | RIOS,RANDY | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 34372 | 05057562 | 02555716 | RIOS,REFUGIO JR | Male | Allred |
| 34373 | 06775080 | 02411861 | RIOS,ROBERT | Male | Lewis |
| 34374 | 07022674 | 02504935 | RIOS,ROBERT JR | Male | Hamilton |
| 34375 | 03400100 | 01111846 | RIOS,ROBERT L | Male | Clements |
| 34376 | 17008676 | 02580492 | RIOS,RONNIE | Male | Garza West |
| 34377 | 07070961 | 02491850 | RIOS,ROSA SHERIN | Female | East Texas |
| 34378 | 03651033 | 02533276 | RIOS,RUDY | Male | Ney |
| 34379 | 08623296 | 02312460 | RIOS,RYAN | Male | Allred |
| 34380 | 18406526 | 02484580 | RIOS,RYAN MEDINA | Male | Mechler |
| 34381 | 02858751 | 00651830 | RIOS,SAMMY | Male | Polunsky |
| 34382 | 06926421 | 02252049 | RIOS,SAUL RANULFOHERRERA | Male | Ney |
| 34383 | 07048035 | 01567267 | RIOS,STEPHEN | Male | Skyview |
| 34384 | 06923357 | 02442056 | RIOS,THOMAS CHRISTOPHER | Male | Smith |
| 34385 | 05551528 | 00878698 | RIOS,TOMAS JR | Male | Allred |
| 34386 | 04623357 | 02576100 | RIOS,TONY JR | Male | Allred |
| 34387 | 05350624 | 02496172 | RIOS,VICENTE HERNANDEZ | Male | Duncan |
| 34388 | 08401055 | 02471677 | RIOS,VICTORIA MARIA | Female | Plane |
| 34389 | 05291596 | 02581414 | RIOS-CERRITOS,MIGUEL | Male | Garza West |
| 34390 | 21532039 | 02559576 | RIOS-HEREBIA,DANIEL RAY | Male | Johnston |
| 34391 | 50575470 | 02575852 | RIOS-RAMIREZ,VELMA ANN | Female | East Texas |
| 34392 | 18422447 | 02542673 | RIOSWHITE,MARK ANTHONY | Male | Bridgeport |
| 34393 | 06288663 | 00999325 | RIPKOWSKI,BRITT ALLEN | Male | Polunsky |
| 34394 | 05893799 | 02446945 | RIPLEY,GARY SHANE | Male | Mechler |
| 34395 | 05756285 | 02544653 | RIPPSTINE,MARLENE LIZZET | Female | Coleman |
| 34396 | 50479451 | 02023499 | RIPSTRA,KATIE ALICE | Female | Murray |
| 34397 | 07892053 | 02369084 | RISCHER,IVY JOE JR | Male | Willacy County |
| 34398 | 12863250 | 02379648 | RISENER,SHAWN DOUGLAS | Male | San Saba |
| 34399 | 05749063 | 02487016 | RISER,SEAN JUAN | Male | Scott W |
| 34400 | 06946232 | 02577238 | RISH,PAULA MARIE | Female | Coleman Work Facility |
| 34401 | 50324855 | 02578349 | RISHER,KAMERON | Male | Hutchins |
| 34402 | 19333085 | 02580328 | RISHER,ROGER QUINCY | Male | Middleton |
| 34403 | 07398285 | 02427012 | RISLER,MATTHEW LEROY | Male | Polunsky |
| 34404 | 11042426 | 02561931 | RISLEY,JASON DUANE | Male | Bradshaw |
| 34405 | 04800190 | 02559430 | RISNER,CASSEY RENEE | Female | Coleman Work Facility |
| 34406 | 06868451 | 02552092 | RISO,SANDRA | Female | Henley |
| 34407 | 18796809 | 02501335 | RISPRESS,ADAYSHA | Female | Murray |
| 34408 | 08491032 | 02434423 | RISTON,DOMINIQUE | Male | Willacy County |
| 34409 | 07325218 | 02549906 | RITCHIE,JOSEPH DONDREY | Male | Fort Stockton |
| 34410 | 07023923 | 02579654 | RITCHIE,MARCUS DANIEL | Male | Lychner |
| 34411 | 03791515 | 01192179 | RITCHIE,ROBIN LEE | Male | Kyle |
| 34412 | 08129071 | 02432001 | RITER,ALLEN ROBERT | Male | Allred |
| 34413 | 06164006 | 02520242 | RITNOUR,MELVIN WARREN | Male | Travis County |
| 34414 | 05560077 | 02509066 | RITTER,TIMOTHY ELI | Male | Johnston |
| 34415 | 50616114 | 02387370 | RITTER,TONI MICHELLE | Female | O'Daniel |
| 34416 | 50105028 | 02490100 | RITTINER,KYLEE SHAY | Female | Santa Maria Baby Bonding |
| 34417 | 07877641 | 02573456 | RIVAS,EDGAR | Male | Glossbrenner |
| 34418 | 08567649 | 02548139 | RIVAS,FERNANDO ANTONIO | Male | Lindsey |
| 34419 | 06113653 | 02518264 | RIVAS,HUGO CESAR | Male | Bartlett |
| 34420 | 06418112 | 02578675 | RIVAS,ISRAEL ANTONIO | Male | Holliday |
| 34421 | 06599766 | 02162512 | RIVAS,JACOB LEE | Male | Clements |
| 34422 | 07051427 | 02176666 | RIVAS,JOE DANIEL | Male | Dominguez |
| 34423 | 08989589 | 02470055 | RIVAS,JOSE | Male | Bridgeport |
| 34424 | 17319134 | 02581845 | RIVAS,KEVIN LUIS | Male | East Texas |
| 34425 | 50156662 | 02490949 | RIVAS,LEONEL CISNEROS | Male | Gurney |
| 34426 | 08622458 | 02579719 | RIVAS,LUIS ALBERTO | Male | Glossbrenner |
| 34427 | 05081281 | 02556336 | RIVAS,MANUEL RUBEN | Male | Lindsey |
| 34428 | 17196578 | 02569529 | RIVAS,MARCOS | Male | Sanchez |
| 34429 | 06201853 | 01920538 | RIVAS,MICHAEL | Male | Allred |
| 34430 | 06442031 | 02549381 | RIVAS,MICHAEL SCOTT | Male | Glossbrenner |
| 34431 | 07381069 | 02540712 | RIVAS,RAYMOND | Male | Lindsey |
| 34432 | 05634667 | 01614953 | RIVAS,RENE JR | Male | Michael |
| 34433 | 04269796 | 02001066 | RIVAS,ROMAN SOTO | Male | Hodge |
| 34434 | 05518318 | 02218845 | RIVAS,ROY FRANCISCO | Male | Garza West |
| 34435 | 06837004 | 02402717 | RIVAS,RUBEN ROBERT | Male | Hamilton |
| 34436 | 06473266 | 02499171 | RIVAS,SANTOS | Male | Ney |
| 34437 | 16426708 | 02527785 | RIVAS,SARAY CELESTE | Female | Coleman |
| 34438 | 50585476 | 02497850 | RIVAS,TIMOTHY LUIS | Male | Michael |
| 34439 | 50300650 | 02064290 | RIVENS-BAKER,DWAYNE EDMOND | Male | Scott W |
| 34440 | 07968802 | 01776475 | RIVERA BATISTA,JULIO | Male | Michael |
| 34441 | 04813596 | 02486743 | RIVERA,AARON | Male | Robertson |

App 00497

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 34442 | 04868761 | 02572079 | RIVERA,ADRIANA | Female | Plane |
| 34443 | 05121621 | 02429320 | RIVERA,AGAPITO III | Male | Willacy County |
| 34444 | 05239497 | 02436896 | RIVERA,ALEXANDER RODRIGUEZ III | Male | Bartlett |
| 34445 | 17308995 | 02559090 | RIVERA,ALEXANDRIA DENISE | Female | Plane |
| 34446 | 08147433 | 02412352 | RIVERA,ALFREDO JR | Male | Pack |
| 34447 | 08195048 | 02549707 | RIVERA,ALMA NAYALI | Female | Plane |
| 34448 | 03438588 | 01955132 | RIVERA,ANGEL | Male | Smith |
| 34449 | 04884612 | 02496665 | RIVERA,ANTHONY | Male | Lindsey |
| 34450 | 05760369 | 02522441 | RIVERA,ANTHONY | Male | Willacy County |
| 34451 | 04409813 | 02507498 | RIVERA,BENITO JR | Male | Baten |
| 34452 | 08642743 | 02363583 | RIVERA,BENITO JR | Male | Hughes |
| 34453 | 08161661 | 02568869 | RIVERA,BRANDON LEE | Male | Gist |
| 34454 | 07003253 | 02346400 | RIVERA,CARLOS ISRAEL III | Male | Sayle |
| 34455 | 04868059 | 01376055 | RIVERA,CARLOS OMAR MARTINEZ | Male | Lewis |
| 34456 | 50306546 | 02539445 | RIVERA,CHRISTOPHER ANDREW | Male | Lindsey |
| 34457 | 07296735 | 02561232 | RIVERA,CHRISTOPHER ELOY | Male | Dominguez |
| 34458 | 06613335 | 02582622 | RIVERA,COLE JACOB | Male | Gurney |
| 34459 | 16040998 | 02579390 | RIVERA,DALLAS CHRISTIAN | Male | Middleton |
| 34460 | 50340400 | 02558063 | RIVERA,DAMIAN DEMON | Male | Lychner |
| 34461 | 05977012 | 02209232 | RIVERA,DANIEL | Male | Clements |
| 34462 | 05036934 | 02558673 | RIVERA,DANIEL STEWART | Male | Dominguez |
| 34463 | 05590337 | 02451134 | RIVERA,DAVID | Male | Willacy County |
| 34464 | 18436195 | 02519539 | RIVERA,DAVID ISAIAS | Male | Hamilton |
| 34465 | 10828198 | 02258360 | RIVERA,DAVID PAUL | Male | Bartlett |
| 34466 | 08788842 | 01811801 | RIVERA,DENNIS | Male | Carole S. Young |
| 34467 | 17925319 | 02503678 | RIVERA,DORIAN | Male | Smith |
| 34468 | 05692471 | 02453596 | RIVERA,EDDIE | Male | Travis County |
| 34469 | 04262915 | 02484350 | RIVERA,EINESIO ROCHA | Male | Hodge |
| 34470 | 18566370 | 02547969 | RIVERA,ELVIA | Female | Plane |
| 34471 | 50190613 | 02549627 | RIVERA,ENOCH SANTO | Male | Hodge |
| 34472 | 07898847 | 02580191 | RIVERA,ENRIQUE VICENTE | Male | Middleton |
| 34473 | 19197583 | 02397210 | RIVERA,ERICK ARATH GONZALEZ | Male | Scott W |
| 34474 | 07391719 | 02519500 | RIVERA,FELICIA M | Female | East Texas |
| 34475 | 05313345 | 02010789 | RIVERA,FELIX | Male | Bridgeport |
| 34476 | 04395369 | 01915789 | RIVERA,FRANCISCO JAVIER | Male | Connally |
| 34477 | 08461771 | 02557962 | RIVERA,GABRIELA | Female | Plane |
| 34478 | 14525566 | 02542153 | RIVERA,GABRIELLE C | Female | Crain |
| 34479 | 03209269 | 00639407 | RIVERA,GILBERT | Male | LeBlanc |
| 34480 | 50129534 | 02561894 | RIVERA,JACOB | Male | Glossbrenner |
| 34481 | 07073669 | 02446337 | RIVERA,JESUS | Male | Chasefield Wilderness |
| 34482 | 08660488 | 02486866 | RIVERA,JESUS | Male | Lewis |
| 34483 | 08908464 | 02438605 | RIVERA,JESUS | Male | Lychner |
| 34484 | 07319530 | 02575873 | RIVERA,JILL ELAINE | Female | Henley |
| 34485 | 50257451 | 02371376 | RIVERA,JOE ANGEL | Male | Hodge |
| 34486 | 07947133 | 02548548 | RIVERA,JOEL ROA | Male | Kyle |
| 34487 | 03027883 | 00999102 | RIVERA,JOSE ALFREDO | Male | Polunsky |
| 34488 | 07239233 | 02410212 | RIVERA,JOSE ALONSO | Male | Garza East |
| 34489 | 07339727 | 01940075 | RIVERA,JOSE RAUL | Male | Connally |
| 34490 | 21170424 | 02582748 | RIVERA,JOSE WILLIAM | Male | Hutchins |
| 34491 | 07979417 | 02537941 | RIVERA,JOSHUA ERNEST | Male | Moore B |
| 34492 | 21616996 | 02581692 | RIVERA,JUAN ANTONIO ACEVEDO | Male | Holliday |
| 34493 | 05540776 | 01037721 | RIVERA,JUAN JOSE | Male | Scott W |
| 34494 | 07784049 | 02518281 | RIVERA,JUNE AUDREY | Female | Plane |
| 34495 | 50440409 | 02541176 | RIVERA,KIMBERLY | Female | Plane |
| 34496 | 50557852 | 02434790 | RIVERA,LAURA CHRISTINA | Female | Halbert |
| 34497 | 06994699 | 02484929 | RIVERA,LEROY | Male | Dominguez |
| 34498 | 50185931 | 02578840 | RIVERA,MARC ANTHONY | Male | East Texas |
| 34499 | 08250375 | 01868978 | RIVERA,MODESTO | Male | Allred |
| 34500 | 03971714 | 02413321 | RIVERA,NOEL | Male | Stiles |
| 34501 | 06210301 | 02540742 | RIVERA,OSCAR RENE | Male | Duncan |
| 34502 | 05256699 | 02441435 | RIVERA,PAUL CHRISTOPHER | Male | Bartlett |
| 34503 | 01927357 | 02530454 | RIVERA,PEDRO JR | Male | Allred |
| 34504 | 04126468 | 02579811 | RIVERA,RAMON JR | Male | Garza West |
| 34505 | 18690670 | 02510691 | RIVERA,RAYMOND ANTONIO | Male | San Saba |
| 34506 | 06381909 | 02388467 | RIVERA,REYNA | Female | Coleman |
| 34507 | 05274162 | 02205854 | RIVERA,RICARDO | Male | East Texas |
| 34508 | 07555174 | 02480798 | RIVERA,RICHARD | Male | Glossbrenner |
| 34509 | 06134284 | 02350493 | RIVERA,RICHARD GLENN | Male | Garza West |
| 34510 | 05842648 | 02246679 | RIVERA,ROBERTO JR | Male | Kegans |
| 34511 | 06278667 | 02181247 | RIVERA,ROCKY | Male | Moore B |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 34512 | 06278896 | 02577228 | RIVERA,ROLAND JR | Male | East Texas |
| 34513 | 05958102 | 02579623 | RIVERA,RUBEN | Male | Sayle |
| 34514 | 18293971 | 02399199 | RIVERA,SAMUEL | Male | LeBlanc |
| 34515 | 03672426 | 00439291 | RIVERA,TAMMI | Female | Murray |
| 34516 | 08086429 | 02539831 | RIVERA,TEODORO LEE | Male | Lewis |
| 34517 | 20893839 | 02521862 | RIVERA,TOMAS | Male | Estes |
| 34518 | 50153709 | 02526403 | RIVERA,YOLANDA CONSUELO | Female | Carole S. Young |
| 34519 | 21052216 | 02547091 | RIVERA-ARANDA,BRYAN ISMAEL | Male | Bartlett |
| 34520 | 16994653 | 02574666 | RIVERA-LIMON,ERIC ISSACK | Male | East Texas |
| 34521 | 05307516 | 02537453 | RIVERA-LOPEZ,LAURA | Female | Crain |
| 34522 | 16324931 | 02225394 | RIVERAORTIZ,LUIS ARTURO | Male | Allred |
| 34523 | 50098731 | 02548869 | RIVERAPUENTE,SAUL | Male | East Texas |
| 34524 | 50283008 | 02446893 | RIVERAS,KENDARVIS DEON | Male | Estelle |
| 34525 | 05354011 | 01269425 | RIVERO,ELIZABETH | Female | O'Daniel |
| 34526 | 50441313 | 02531582 | RIVERO,JACOB ALEJANDRO | Male | Johnston |
| 34527 | 05807563 | 02394284 | RIVERON,JULIO C | Male | Ney |
| 34528 | 06519200 | 02566367 | RIVERS,ASHLEY NICOLE | Female | Plane |
| 34529 | 02288346 | 02337084 | RIVERS,BRUCE RUDELL | Male | Hamilton |
| 34530 | 06831388 | 02582598 | RIVERS,CHRISTOPHER | Male | Gist |
| 34531 | 19048018 | 02510563 | RIVERS,DESHUN | Male | Hughes |
| 34532 | 08244145 | 02560834 | RIVERS,DONNIE | Male | Bridgeport |
| 34533 | 08882159 | 02116964 | RIVERS,DURON | Male | Hodge |
| 34534 | 02228122 | 02034294 | RIVERS,ELMER JR | Male | Smith |
| 34535 | 07360504 | 02374681 | RIVERS,JUSTIN LAMON | Male | Smith |
| 34536 | 05095444 | 02075245 | RIVERS,KELVIN DUANE | Male | Kegans |
| 34537 | 04519931 | 00779829 | RIVERS,RICHARD ANTHONY | Male | Kegans |
| 34538 | 03866580 | 00000928 | RIVERS,WARREN DARRELL | Male | Polunsky |
| 34539 | 06145819 | 02498908 | RIVISON,CHRYSTAL MICHELLE | Female | Crain |
| 34540 | 07139492 | 02448076 | RIZOS,JEFFERY ROBERT | Male | Johnston |
| 34541 | 07020330 | 01799896 | RIZZI,JASON JOHN-JOSEPH | Male | Telford |
| 34542 | 50344775 | 02554974 | RIZZUTO,PAUL | Male | Glossbrenner |
| 34543 | 07772045 | 02143477 | ROA,DAVONTE A | Male | Hamilton |
| 34544 | 05104128 | 02483784 | ROA,JOSUE B | Male | Moore B |
| 34545 | 05900424 | 01927969 | ROACH,CHANCE | Male | Sanchez |
| 34546 | 05109678 | 02430302 | ROACH,DANNY | Male | Moore B |
| 34547 | 06024841 | 02513145 | ROACH,JAMES CHARLES | Male | Ney |
| 34548 | 16437238 | 02465357 | ROACHE,RAKEEM JAMAL | Male | Bell |
| 34549 | 50173462 | 02223780 | ROACHO,AARON | Male | Allred |
| 34550 | 06944056 | 01212239 | ROAM,HARLEY | Male | Fort Stockton |
| 34551 | 17093788 | 02416957 | ROAN,JUSTIN EARL | Male | McConnell |
| 34552 | 06558400 | 01704086 | ROANE,JOHN LEE | Male | LeBlanc |
| 34553 | 20055210 | 02535981 | ROARK,JENNA LEIGH | Female | Murray |
| 34554 | 05545128 | 02257223 | ROBARE,EUGENE FRANCIS | Male | Kegans |
| 34555 | 05830184 | 02542745 | ROBBERTS-MOORE,ALISHA NICHOLE | Female | Murray |
| 34556 | 05769284 | 02512913 | ROBBINS,CHRISTOPHER E | Male | San Saba |
| 34557 | 16877227 | 02238124 | ROBBINS,COBY | Male | Smith |
| 34558 | 08607242 | 02469117 | ROBBINS,JACK AUSTIN | Male | Estelle |
| 34559 | 03039745 | 02385057 | ROBBINS,JAMES THOMAS | Male | Lewis |
| 34560 | 18573962 | 02472593 | ROBBINS,JAMIE LEE | Female | O'Daniel |
| 34561 | 06864552 | 02571226 | ROBBINS,JOE DON | Male | Sayle |
| 34562 | 07773094 | 02022898 | ROBBINS,JOHNNY | Male | Allred |
| 34563 | 18713253 | 02467358 | ROBBINSON,AHJMEN | Male | Allred |
| 34564 | 08382829 | 02582736 | ROBERSON,ANGELO MIGUEL | Male | Middleton |
| 34565 | 19861314 | 02538567 | ROBERSON,ANGUS PRICE | Male | Estes |
| 34566 | 05673852 | 01166988 | ROBERSON,ANTHONY DEWON | Male | Lewis |
| 34567 | 08551211 | 02117717 | ROBERSON,CEDRIC WAYNE | Male | Skyview |
| 34568 | 07886712 | 02545866 | ROBERSON,CHRISTOPHER | Male | Telford |
| 34569 | 08965846 | 02496634 | ROBERSON,DANFERNEE LAMONE | Male | Hamilton |
| 34570 | 08500671 | 02572258 | ROBERSON,DEJON LEE | Male | Glossbrenner |
| 34571 | 07022994 | 02114500 | ROBERSON,DENNIS JAME | Male | Hamilton |
| 34572 | 16203123 | 02422733 | ROBERSON,DEVONTE | Male | Allred |
| 34573 | 21547776 | 02576012 | ROBERSON,DIMITRIUS DARWIN | Male | Garza West |
| 34574 | 02119630 | 00627180 | ROBERSON,EDWARD GARNER | Male | Estelle |
| 34575 | 01929901 | 02538210 | ROBERSON,FREDDIE LEE | Male | East Texas |
| 34576 | 20462801 | 02574169 | ROBERSON,HUNTER CARLOS | Male | Travis County |
| 34577 | 07758544 | 02476391 | ROBERSON,JARET | Male | Holliday |
| 34578 | 06515670 | 01280981 | ROBERSON,JERRY | Male | Sayle |
| 34579 | 03466310 | 02401650 | ROBERSON,JOE LOUIS | Male | Allred |
| 34580 | 05359048 | 00705432 | ROBERSON,JOHN DAVID | Male | LeBlanc |
| 34581 | 02878033 | 02542032 | ROBERSON,JOHN F | Male | Gurney |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 34582 | 05349716 | 02573952 | ROBERSON,JOHNNY COY | Male | Duncan |
| 34583 | 04145781 | 02410490 | ROBERSON,KEVIN | Male | Allred |
| 34584 | 04445045 | 00767541 | ROBERSON,KEVIN LAMAR | Male | Clements |
| 34585 | 01776739 | 01352865 | ROBERSON,KHOURY RAY | Male | Duncan |
| 34586 | 06675383 | 02058058 | ROBERSON,MONTRANCE TYRONE | Male | Stiles |
| 34587 | 02179019 | 02528517 | ROBERSON,NATHANIEL | Male | Hutchins |
| 34588 | 07144972 | 02559649 | ROBERSON,NICOLE MARIE | Female | Henley |
| 34589 | 04196090 | 02304661 | ROBERSON,PRISCILLA | Female | Murray |
| 34590 | 06166886 | 01008416 | ROBERSON,ROBERT GENE | Male | Beto |
| 34591 | 04253507 | 00999442 | ROBERSON,ROBERT LESLIE III | Male | Polunsky |
| 34592 | 50462005 | 02547634 | ROBERSON,ROLAND GRASPER | Male | Stiles |
| 34593 | 50078652 | 02534942 | ROBERSON,RON | Male | Hamilton |
| 34594 | 02886352 | 02150493 | ROBERSON,STANLEY BRUCE | Male | Pack |
| 34595 | 19678425 | 02554314 | ROBERSON,THOMAS | Male | Lychner |
| 34596 | 17080817 | 02464570 | ROBERSON,ZANTE DIAJA | Female | O'Daniel |
| 34597 | 17821427 | 02582532 | ROBERSONDAVENPORT,SHONDRICK L | Male | East Texas |
| 34598 | 06734765 | 02555008 | ROBERSTON,MICHAEL | Male | Kyle |
| 34599 | 17813326 | 02541403 | ROBERT,ANIYA AMORIE | Female | Plane |
| 34600 | 06945910 | 02541117 | ROBERT,KURT DANIEL | Male | Bartlett |
| 34601 | 06751517 | 01860648 | ROBERT,ANTHONY LYNN | Male | Allred |
| 34602 | 04816179 | 02579920 | ROBERTS,ANTONIA MARIE | Female | Plane |
| 34603 | 08121690 | 01617372 | ROBERTS,ASHLEY LUCILLE | Female | Marlin Facility |
| 34604 | 08817307 | 02442403 | ROBERTS,BARRY ATUN | Male | Jester III |
| 34605 | 50708172 | 02432603 | ROBERTS,BOBBIE LEE | Female | Murray |
| 34606 | 03211273 | 02380403 | ROBERTS,BOBBY EARL | Male | Pack |
| 34607 | 04897615 | 02389830 | ROBERTS,BRANDON DEMARCUS | Male | Telford |
| 34608 | 08452381 | 02501186 | ROBERTS,BRUCE BRENDON | Male | Sayle |
| 34609 | 04150469 | 02561737 | ROBERTS,CAIMIR | Male | Bell |
| 34610 | 50068309 | 02491838 | ROBERTS,CALEB WELDON | Male | LeBlanc |
| 34611 | 20119066 | 02568936 | ROBERTS,CAMERON ADAM DEVON | Male | East Texas |
| 34612 | 07460445 | 02549816 | ROBERTS,CHARLES DONESE | Male | Estes |
| 34613 | 07870253 | 01462367 | ROBERTS,CURTIS | Male | Stiles |
| 34614 | 17256437 | 02506443 | ROBERTS,DAEVON | Male | Pack |
| 34615 | 50632880 | 02305062 | ROBERTS,DEVAUGHAN | Male | Clements |
| 34616 | 03931586 | 01665341 | ROBERTS,DONALD GARLAND | Male | Estelle |
| 34617 | 04093020 | 00668413 | ROBERTS,DONOVAN CHAVELIER | Male | Willacy County |
| 34618 | 05601235 | 02467067 | ROBERTS,DOUGLAS EUGENE | Male | Allred |
| 34619 | 08783462 | 02538183 | ROBERTS,EDDIE DEAN | Male | Estes |
| 34620 | 05547817 | 00745152 | ROBERTS,EDWARD CARL | Male | Skyview |
| 34621 | 50613473 | 02556779 | ROBERTS,FELIX SAM | Male | Moore B |
| 34622 | 20759811 | 02574585 | ROBERTS,HANNAH | Female | Crain |
| 34623 | 50130576 | 01886225 | ROBERTS,HANNAH MARIE | Female | Coleman |
| 34624 | 20917605 | 02553722 | ROBERTS,HARLEIGH ROSE | Female | Halbert |
| 34625 | 07860632 | 01804797 | ROBERTS,ISIAH DEMARCUS | Male | Estes |
| 34626 | 06570430 | 02521300 | ROBERTS,JAMES EARL JR | Male | Michael |
| 34627 | 05232771 | 02475502 | ROBERTS,JAMES FRANKLIN | Male | Skyview |
| 34628 | 02465905 | 00652655 | ROBERTS,JAMES LEE | Male | Clements |
| 34629 | 50389652 | 01982971 | ROBERTS,JAMES MICHAEL | Male | Pack |
| 34630 | 05811427 | 01566447 | ROBERTS,JOE ANGEL | Male | Stiles |
| 34631 | 07176206 | 02574403 | ROBERTS,JOHNATHAN LEE | Male | Lychner |
| 34632 | 50139289 | 02563240 | ROBERTS,JOSEPH LEE | Male | East Texas |
| 34633 | 02975113 | 02526604 | ROBERTS,JOSEPH PATRICK | Male | San Saba |
| 34634 | 07960772 | 02398473 | ROBERTS,JOSHUA DEAN | Male | Havins |
| 34635 | 17490027 | 02546583 | ROBERTS,JUNE | Female | Henley |
| 34636 | 03432482 | 02548283 | ROBERTS,KENNETH RAY | Male | Bridgeport |
| 34637 | 01960554 | 00843850 | ROBERTS,KERRY DON | Male | Estelle |
| 34638 | 03998290 | 01651747 | ROBERTS,KERVIN | Male | Jester III |
| 34639 | 08165352 | 02302397 | ROBERTS,KEVIN LEE | Male | Smith |
| 34640 | 03472557 | 02559059 | ROBERTS,LARRY ALLEN | Male | Bell |
| 34641 | 16395190 | 02187755 | ROBERTS,MARK | Male | Stiles |
| 34642 | 17517618 | 02532597 | ROBERTS,MATTHEW CHARLES | Male | Moore B |
| 34643 | 04505227 | 01403908 | ROBERTS,MAYNARD LEE JR | Male | Telford |
| 34644 | 06263876 | 02576237 | ROBERTS,MICHAEL | Male | Glossbrenner |
| 34645 | 19537165 | 02580725 | ROBERTS,MICHAEL TROY | Male | Skyview |
| 34646 | 02588605 | 00692120 | ROBERTS,MORRIS | Male | Estelle |
| 34647 | 02855390 | 02532892 | ROBERTS,NEAL RAY | Male | East Texas |
| 34648 | 16500572 | 02516931 | ROBERTS,NICOLE MARIE | Female | Marlin Facility |
| 34649 | 20202638 | 02577952 | ROBERTS,NINA JEANETTE | Female | East Texas |
| 34650 | 02991354 | 01383947 | ROBERTS,NORMA JEAN | Female | Murray |
| 34651 | 50022270 | 02554861 | ROBERTS,OLU | Male | Ney |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 34652 | 07176514 | 02268061 | ROBERTS,PAUL DOUGLAS | Male | Clements |
| 34653 | 07917442 | 02029343 | ROBERTS,RENO PRESTON | Male | Hughes |
| 34654 | 07799113 | 02434167 | ROBERTS,ROBBIE LEE | Male | East Texas |
| 34655 | 07760070 | 02469873 | ROBERTS,ROBERT JOSEPH JR | Male | Stiles |
| 34656 | 04401909 | 02533456 | ROBERTS,RODNEY WAYNE | Male | San Saba |
| 34657 | 06096061 | 02477264 | ROBERTS,ROYRICK BERSHEY | Male | Bradshaw |
| 34658 | 06694619 | 01252875 | ROBERTS,SCOTT ADAM | Male | Allred |
| 34659 | 07863121 | 02277046 | ROBERTS,SHAWN MICHAEL | Male | Stiles |
| 34660 | 07314174 | 02582905 | ROBERTS,SHELBY | Male | Middleton |
| 34661 | 04433730 | 02498480 | ROBERTS,THOMAS EARL | Male | Hosp/Galveston |
| 34662 | 04790402 | 02371940 | ROBERTS,THOMAS LEONARD | Male | Stiles |
| 34663 | 06152478 | 01629756 | ROBERTS,TIMOTHY LAVELL | Male | Clements |
| 34664 | 04310617 | 02479882 | ROBERTS,TIMOTHY LOREN | Male | Robertson |
| 34665 | 10185148 | 02550132 | ROBERTS,TIMOTHY O | Male | East Texas |
| 34666 | 07168674 | 02551460 | ROBERTS,TOMMY DUANE JR | Male | Johnston |
| 34667 | 04172103 | 02374471 | ROBERTS,TONY LAMAR | Male | Smith |
| 34668 | 05437210 | 02582634 | ROBERTSON,AARON | Male | Holliday |
| 34669 | 50237218 | 02572548 | ROBERTSON,AMOS | Male | LeBlanc |
| 34670 | 17465711 | 02431276 | ROBERTSON,BRADLEY DEWAYNE | Male | Allred |
| 34671 | 17497914 | 02472955 | ROBERTSON,BROCK ALAN | Male | Travis County |
| 34672 | 03723433 | 02331005 | ROBERTSON,BRUCE OWEN | Male | Bradshaw |
| 34673 | 08580878 | 02494174 | ROBERTSON,CARLUS TREVION | Male | Sayle |
| 34674 | 01915493 | 01467719 | ROBERTSON,CHARLES WILLIAM | Male | Pack |
| 34675 | 05805535 | 02486877 | ROBERTSON,CHRISTINA MARIE | Female | Coleman |
| 34676 | 07268355 | 02268087 | ROBERTSON,CLEOTHIS JR | Male | Bridgeport |
| 34677 | 05047749 | 00635054 | ROBERTSON,CURTIS JOSEPH | Male | Stiles |
| 34678 | 17789082 | 02522331 | ROBERTSON,DANIELLE DENISE | Female | Plane |
| 34679 | 05757388 | 01980892 | ROBERTSON,DARRYLE | Male | Robertson |
| 34680 | 50355470 | 02338901 | ROBERTSON,DEMORIAN | Male | Stiles |
| 34681 | 50511999 | 02397465 | ROBERTSON,DESAHAUN | Male | Lychner |
| 34682 | 17615074 | 02582080 | ROBERTSON,DEYANNA | Female | Plane |
| 34683 | 50235388 | 02445459 | ROBERTSON,DOMINIQUE | Male | Scott W |
| 34684 | 06876159 | 02510633 | ROBERTSON,DONNI KAY | Female | Henley |
| 34685 | 50279683 | 02209760 | ROBERTSON,DONTE | Male | Clements |
| 34686 | 18195576 | 02420344 | ROBERTSON,DWAYNE PAUL | Male | Allred |
| 34687 | 06423631 | 02357157 | ROBERTSON,ERIK | Male | Kegans |
| 34688 | 03397018 | 02422596 | ROBERTSON,GREGORY J | Male | Mechler |
| 34689 | 50720709 | 02190693 | ROBERTSON,JACOB ISAAC | Male | Clements |
| 34690 | 08988316 | 02567655 | ROBERTSON,JAQUAYSIA ANDRENIQUE | Female | Plane |
| 34691 | 07274623 | 02567412 | ROBERTSON,JARON DEANDRE | Male | Lindsey |
| 34692 | 08883998 | 02398913 | ROBERTSON,JEFFERY LANEIL | Male | Allred |
| 34693 | 50772683 | 02577541 | ROBERTSON,JEREMIAH JAMES | Male | Gurney |
| 34694 | 19038532 | 02491479 | ROBERTSON,JIMMY DALE | Male | Estes |
| 34695 | 18129864 | 02281005 | ROBERTSON,JOSHUA DAVID | Male | Mechler |
| 34696 | 08142812 | 01999013 | ROBERTSON,KALEB JOSHUA RONNELL | Male | Hughes |
| 34697 | 16531853 | 02527758 | ROBERTSON,KEENAN TRAYSHAUN | Male | Smith |
| 34698 | 19884836 | 02493150 | ROBERTSON,KEVONTE JSHONNE | Male | Allred |
| 34699 | 05909411 | 02476897 | ROBERTSON,LAKIRKALUS DENARD | Male | Montford |
| 34700 | 06394781 | 02570980 | ROBERTSON,LANE CURTIS | Male | Bridgeport |
| 34701 | 07286185 | 02558359 | ROBERTSON,LORNA | Female | Crain |
| 34702 | 03807763 | 00000992 | ROBERTSON,MARK | Male | Polunsky |
| 34703 | 02175346 | 02182840 | ROBERTSON,MELVIN WAYNE | Male | Pack |
| 34704 | 02411514 | 02292401 | ROBERTSON,MITCHELL WAYNE | Male | Pack |
| 34705 | 50004827 | 02302811 | ROBERTSON,PERRY | Male | Ney |
| 34706 | 05066057 | 02054561 | ROBERTSON,PRESTON JOSEPH | Male | Hughes |
| 34707 | 07485827 | 02563609 | ROBERTSON,RICHARD KEITH | Male | Middleton |
| 34708 | 50226036 | 02579391 | ROBERTSON,RICKY | Male | Middleton |
| 34709 | 04617127 | 01810500 | ROBERTSON,ROBERT RAY JR | Male | Lewis |
| 34710 | 05521238 | 02457519 | ROBERTSON,RODRICK MARCEL | Male | Bartlett |
| 34711 | 03684440 | 00549348 | ROBERTSON,ROYAL CLARK | Male | Clements |
| 34712 | 06477210 | 02407810 | ROBERTSON,SAMUEL | Male | Pack |
| 34713 | 06420161 | 02539035 | ROBERTSON,SECURE CUBIC | Female | O'Daniel |
| 34714 | 05586875 | 02409101 | ROBERTSON,SYQUENTIN | Male | Lindsey |
| 34715 | 05668993 | 02506698 | ROBERTSON,TERRENCE | Male | Willacy County |
| 34716 | 05884786 | 01394619 | ROBERTSON,TOM ELTON II | Male | San Saba |
| 34717 | 02338455 | 01405492 | ROBERTSON,TOM ELTON SR | Male | LeBlanc |
| 34718 | 03906181 | 02549130 | ROBERTSON,TRACIE DENISE | Female | Crain |
| 34719 | 08483568 | 02135482 | ROBERTSON,TROY ANTHONY | Male | Stiles |
| 34720 | 19503799 | 02480128 | ROBERTSON,TYRON DAYMOND | Male | Hamilton |
| 34721 | 11654396 | 02501963 | ROBERTSON,WILLIAM DAVID | Male | Johnston |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 34722 | 08026590 | 02561318 | ROBERTSON-JOHNSON,LISA LYNN | Female | Marlin Facility |
| 34723 | 06635226 | 02480777 | ROBIN,ELIZABETH LYNN | Female | Halbert |
| 34724 | 02695847 | 01399130 | ROBIN,MICHAEL ALLEN | Male | Fort Stockton |
| 34725 | 08232796 | 02031938 | ROBINS,DE'CORIN DE'AUNDRE | Male | Montford |
| 34726 | 05035836 | 01450936 | ROBINS,DONOVAN | Male | Michael |
| 34727 | 19913634 | 02539782 | ROBINS,RICHELLE LEANN | Female | Plane |
| 34728 | 17362551 | 02465358 | ROBINSON,ALBERT | Male | Robertson |
| 34729 | 07291920 | 02541293 | ROBINSON,ALEXANDRIA GIZELLE | Female | Henley |
| 34730 | 18088992 | 02537549 | ROBINSON,ALEXANDRIA RENAE | Female | Halbert |
| 34731 | 18935886 | 02577427 | ROBINSON,ALIX | Male | Kegans |
| 34732 | 05575903 | 02428707 | ROBINSON,ANDRE | Male | Travis County |
| 34733 | 04452697 | 02569218 | ROBINSON,ANDREA DENISE | Female | East Texas |
| 34734 | 03470981 | 02572733 | ROBINSON,ANTHONY WARREN | Male | East Texas |
| 34735 | 05395865 | 02567726 | ROBINSON,ANTONIO DEMONT | Male | Lindsey |
| 34736 | 50433387 | 01996945 | ROBINSON,ANTWAUN DEON | Male | Clements |
| 34737 | 05999213 | 02581912 | ROBINSON,ARTHUR PABST IV | Male | Gist |
| 34738 | 08806619 | 02546019 | ROBINSON,ASHTON JORDAN | Male | Scott W |
| 34739 | 17654504 | 02542577 | ROBINSON,ASHTON RASAWN JR | Male | Allred |
| 34740 | 07013142 | 02518352 | ROBINSON,BETSY AYERS | Female | O'Daniel |
| 34741 | 08859055 | 02569065 | ROBINSON,BILLY | Male | Johnston |
| 34742 | 02192724 | 01894164 | ROBINSON,BILLY RAY | Male | Ney |
| 34743 | 50539995 | 02046930 | ROBINSON,BRADLEY RYAN | Male | Havins |
| 34744 | 04712300 | 02388153 | ROBINSON,BRIAN KEITH | Male | Duncan |
| 34745 | 05018866 | 01702380 | ROBINSON,BRODERICK | Male | Stiles |
| 34746 | 05719160 | 02526718 | ROBINSON,BRUSHIE BENJAIM | Male | Hodge |
| 34747 | 50604324 | 02570832 | ROBINSON,CARDELL DANYELL | Male | Gist |
| 34748 | 02176591 | 02373651 | ROBINSON,CARLOS | Male | Willacy County |
| 34749 | 06949700 | 02439434 | ROBINSON,CASSANDRA JOETTE | Female | Marlin Facility |
| 34750 | 06759422 | 01715347 | ROBINSON,CEDRIC DEWAYNE | Male | Allred |
| 34751 | 04202934 | 02561170 | ROBINSON,CHARLIE TEENTH JR | Male | Bell |
| 34752 | 08339474 | 02390063 | ROBINSON,CLARENCE CHARLES | Male | Stiles |
| 34753 | 50142068 | 02496487 | ROBINSON,CLARENCE TREY | Male | Bell |
| 34754 | 07513203 | 02230976 | ROBINSON,COCSHI NAJARIAN | Male | Allred |
| 34755 | 08087507 | 02388544 | ROBINSON,CODY L | Male | Kegans |
| 34756 | 06316230 | 02368329 | ROBINSON,COLBY | Male | Dominguez |
| 34757 | 02576690 | 02184531 | ROBINSON,COLLIS BURNETT | Male | Michael |
| 34758 | 07314895 | 02567853 | ROBINSON,CONNIE PETERSON | Female | Plane |
| 34759 | 19613713 | 02512257 | ROBINSON,COREYIAN MICHAEL | Male | Hamilton |
| 34760 | 08192755 | 00999562 | ROBINSON,CORTNE MAREESE | Male | Polunsky |
| 34761 | 08232082 | 02278221 | ROBINSON,CORY TYRONE | Male | Diboll |
| 34762 | 07747427 | 02394798 | ROBINSON,DALONTE DAJON | Male | Allred |
| 34763 | 08525105 | 02393029 | ROBINSON,DARRON | Male | Smith |
| 34764 | 19708493 | 02467573 | ROBINSON,DENNY LAMAR | Male | Lychner |
| 34765 | 17445669 | 02552968 | ROBINSON,DERRICK LEVELL JR | Male | Moore B |
| 34766 | 20700678 | 02516429 | ROBINSON,DEUNTAE DISHUAN | Male | Travis County |
| 34767 | 50817284 | 02527537 | ROBINSON,DEVONTE TERRELL | Male | Formby |
| 34768 | 08122627 | 02447083 | ROBINSON,DIVANTE | Male | Allred |
| 34769 | 17748603 | 02448817 | ROBINSON,DOMINIQUE | Male | Clements |
| 34770 | 05565062 | 02445976 | ROBINSON,DONTIA | Male | Allred |
| 34771 | 06324749 | 02285933 | ROBINSON,DREW SCOTT MARCUS | Male | Smith |
| 34772 | 50031355 | 02571960 | ROBINSON,EDRICK NORVELL | Male | East Texas |
| 34773 | 05262886 | 02571842 | ROBINSON,ELIJAH JOEL | Male | Gist |
| 34774 | 01744908 | 01244111 | ROBINSON,ELMER RAY | Male | Stiles |
| 34775 | 05571941 | 02546540 | ROBINSON,ERICK JAMES | Male | Travis County |
| 34776 | 03210577 | 00783258 | ROBINSON,ERNEST EDWARD | Male | Kegans |
| 34777 | 07616392 | 02581454 | ROBINSON,GERALD KEITH | Male | Middleton |
| 34778 | 02562228 | 02563413 | ROBINSON,GREGORY | Male | Middleton |
| 34779 | 08652628 | 02263790 | ROBINSON,ISABEL | Female | Crain |
| 34780 | 06182409 | 02424253 | ROBINSON,JABORI LASHAUN | Male | Telford |
| 34781 | 50143867 | 02398302 | ROBINSON,JAMEAR DEANDRE | Male | Clements |
| 34782 | 04567979 | 02536349 | ROBINSON,JAMES JR | Male | Hamilton |
| 34783 | 06940240 | 02581843 | ROBINSON,JAMES WILLIE | Male | East Texas |
| 34784 | 07273547 | 02473442 | ROBINSON,JARRED MICHAEL | Male | Stiles |
| 34785 | 03369224 | 00617784 | ROBINSON,JARROD | Male | Duncan |
| 34786 | 21142096 | 02524530 | ROBINSON,JAVONTE BRESHAWN | Male | Estes |
| 34787 | 19473216 | 02510510 | ROBINSON,JERMIER | Male | Fort Stockton |
| 34788 | 05819388 | 02470857 | ROBINSON,JEROME DWIGHT JR | Male | Bartlett |
| 34789 | 20616603 | 02505018 | ROBINSON,JERRY MARKAM JR | Male | Lewis |
| 34790 | 08278653 | 02486426 | ROBINSON,JESSICA COLLEEN | Female | Murray |
| 34791 | 07789617 | 02315694 | ROBINSON,JESSIE WAYNE JR | Male | Connally |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 34792 | 03932604 | 02027845 | ROBINSON,JIM DURAN | Male | Stiles |
| 34793 | 05885174 | 02576302 | ROBINSON,JOE BROWNIE | Male | Duncan |
| 34794 | 02032496 | 02423570 | ROBINSON,JOHN LEE | Male | Duncan |
| 34795 | 05676043 | 02582082 | ROBINSON,JOHNNY | Male | Travis County |
| 34796 | 06375969 | 01793022 | ROBINSON,JONATHAN LEONARD | Male | Estes |
| 34797 | 07402821 | 02475899 | ROBINSON,JOSEPH ALLEN | Male | Willacy County |
| 34798 | 08763356 | 02515146 | ROBINSON,JOSIA ARISTO | Male | Gist |
| 34799 | 16491147 | 02331238 | ROBINSON,KADIE ELIZABETH | Female | Marlin Facility |
| 34800 | 05067099 | 01459663 | ROBINSON,KEITH | Male | Estelle |
| 34801 | 02142018 | 02508501 | ROBINSON,KENNARD RAY | Male | Lewis |
| 34802 | 16079843 | 02319554 | ROBINSON,KENNETH DEON | Male | Scott W |
| 34803 | 50792454 | 02419076 | ROBINSON,KENNETH WAYNE | Male | Montford |
| 34804 | 04699915 | 02569802 | ROBINSON,LA TERRANCE SHERMON | Male | Duncan |
| 34805 | 08801001 | 02582298 | ROBINSON,LARRY COLE | Male | Sanchez |
| 34806 | 06873625 | 01979304 | ROBINSON,LEE ROY JR | Male | Clements |
| 34807 | 17586170 | 02389911 | ROBINSON,LLOYD | Male | Willacy County |
| 34808 | 05506586 | 02511405 | ROBINSON,LOGAN MYLES | Male | Lindsey |
| 34809 | 06926303 | 01907323 | ROBINSON,MARCUS ANTHONY | Male | Hodge |
| 34810 | 18768160 | 02579858 | ROBINSON,MARCUS DEWAYNE | Male | Holliday |
| 34811 | 06328796 | 02140496 | ROBINSON,MARK ANTHONY | Male | Allred |
| 34812 | 08110214 | 02542344 | ROBINSON,MARSHA LASHA | Female | Crain |
| 34813 | 05946463 | 02554279 | ROBINSON,MATTHEW GLENN | Male | San Saba |
| 34814 | 50414842 | 02348474 | ROBINSON,MICHAEL GLEN | Male | Smith |
| 34815 | 07711285 | 02303416 | ROBINSON,MICHAEL KEADRICK | Male | Johnston |
| 34816 | 07089638 | 02571501 | ROBINSON,MICHAEL RAY | Male | Duncan |
| 34817 | 05115302 | 02353583 | ROBINSON,MICHELLE | Female | Crain |
| 34818 | 17820066 | 02506569 | ROBINSON,MYNEISHA | Female | O'Daniel |
| 34819 | 50324622 | 01954830 | ROBINSON,NEOLA LOUISE | Female | Murray |
| 34820 | 17743106 | 02571047 | ROBINSON,PARIS CHRISTIAN | Male | Glossbrenner |
| 34821 | 04392550 | 00647107 | ROBINSON,PAUL GREGORY | Male | Stiles |
| 34822 | 05427348 | 02159849 | ROBINSON,PAULA DAWN | Female | O'Daniel |
| 34823 | 05735307 | 02466590 | ROBINSON,PEGGY | Female | Murray |
| 34824 | 04225738 | 02561445 | ROBINSON,PONWKA ARTIS | Male | Gist |
| 34825 | 06726842 | 01498125 | ROBINSON,PRINCE CHARLES | Male | Lewis |
| 34826 | 06279081 | 02537048 | ROBINSON,RANDY BROWN | Male | Dominguez |
| 34827 | 04289541 | 02323648 | ROBINSON,RANDY CHRISTOPHER | Male | Hamilton |
| 34828 | 50501997 | 02572728 | ROBINSON,RAYMON | Male | Kegans |
| 34829 | 08624611 | 02558329 | ROBINSON,REBECCA DANIELLE | Female | Halbert |
| 34830 | 04111229 | 01391818 | ROBINSON,ROBERT LEE | Male | Travis County |
| 34831 | 03578146 | 01806119 | ROBINSON,RODERICK | Male | Willacy County |
| 34832 | 06891593 | 01615506 | ROBINSON,ROGER LEE | Male | Smith |
| 34833 | 07423354 | 02077052 | ROBINSON,ROLOANDO ROMON | Male | Allred |
| 34834 | 50146686 | 02504084 | ROBINSON,ROMERO | Male | Willacy County |
| 34835 | 07009588 | 01456669 | ROBINSON,RONALD | Male | Pack |
| 34836 | 05582114 | 02579073 | ROBINSON,ROY CLETDELL | Male | Hutchins |
| 34837 | 19241893 | 02564232 | ROBINSON,SABRINA RAYNE | Female | Marlin Facility |
| 34838 | 04047511 | 02121855 | ROBINSON,SCOTT R | Male | Pack |
| 34839 | 05570226 | 02133529 | ROBINSON,SHERMAN | Male | Allred |
| 34840 | 17104980 | 02553322 | ROBINSON,SKYE MARIE | Female | Crain |
| 34841 | 08276539 | 02278081 | ROBINSON,SPRING DENISE | Female | Crain |
| 34842 | 03522570 | 02576832 | ROBINSON,STANLEY LEE JR | Male | Bradshaw |
| 34843 | 02753640 | 01792884 | ROBINSON,STEVEN GLENN | Male | Hughes |
| 34844 | 05670077 | 02538909 | ROBINSON,TANYA | Female | Marlin Facility |
| 34845 | 03103985 | 02491900 | ROBINSON,TASTERVAIN EUGENE | Male | Cotulla |
| 34846 | 06307739 | 01145982 | ROBINSON,TAVARES | Male | Hamilton |
| 34847 | 50397284 | 02559361 | ROBINSON,TC DEMILDRICK IV | Male | Glossbrenner |
| 34848 | 04578153 | 01250212 | ROBINSON,TELISA MARIE | Female | O'Daniel |
| 34849 | 08289178 | 02385795 | ROBINSON,TITIANA | Female | Halbert |
| 34850 | 03851503 | 00798447 | ROBINSON,TONY DARRELL | Male | Hughes |
| 34851 | 01842440 | 01009799 | ROBINSON,TRAVIS LEE | Male | Willacy County |
| 34852 | 02518807 | 01672414 | ROBINSON,TROY | Male | Fort Stockton |
| 34853 | 06934051 | 02489882 | ROBINSON,TROY ONEAL | Male | Willacy County |
| 34854 | 08217395 | 02557442 | ROBINSON,TWYLA MARIE | Female | Plane |
| 34855 | 18143061 | 02577428 | ROBINSON,TYKENDRICK JAMAIR | Male | Kegans |
| 34856 | 04587927 | 02571210 | ROBINSON,TYRONE HAYWOOD | Male | Johnston |
| 34857 | 20275566 | 02569954 | ROBINSON,WESLEY TERRYL | Male | Hutchins |
| 34858 | 02320942 | 01617046 | ROBINSON,WILLIE JR | Male | Pack |
| 34859 | 05298475 | 01012600 | ROBINSON,WILLIS DOUGLAS | Male | LeBlanc |
| 34860 | 17049380 | 02447818 | ROBINSON,WOODY | Male | Lewis |
| 34861 | 06467483 | 02535495 | ROBINSON,XZAVIER | Female | O'Daniel |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 34862 | 50346519 | 02544689 | ROBINSON,ZACHARY SETH | Male | Lychner |
| 34863 | 05640681 | 01006460 | ROBINSON,ZYLAS LEE | Male | Allred |
| 34864 | 08873208 | 02245513 | ROBINSONJESTICE,JOSEPH GLENN | Male | Johnston |
| 34865 | 17487691 | 02568506 | ROBISON,ADASIA KIERRA | Female | Plane |
| 34866 | 19805303 | 02455822 | ROBISON,DANIEL | Male | Smith |
| 34867 | 08402151 | 02578976 | ROBISON,DEWANN GENE | Male | Middleton |
| 34868 | 06544072 | 02521425 | ROBISON,TANNER WAYNE | Male | Formby |
| 34869 | 06592048 | 02505895 | ROBLEDO,ANDREA ANTIONETTE | Female | Plane |
| 34870 | 16780255 | 02570976 | ROBLEDO,CALEB CARLOS | Male | Lindsey |
| 34871 | 05563471 | 02574480 | ROBLEDO,DANNY | Male | Willacy County |
| 34872 | 17074524 | 02309411 | ROBLEDO,ENRIQUE | Male | Lewis |
| 34873 | 06010126 | 02575616 | ROBLEDO,FAUSTINO RENTERIA JR | Male | Garza West |
| 34874 | 02076961 | 02310344 | ROBLEDO,FRANK ORTEGA | Male | Lewis |
| 34875 | 05100565 | 02514019 | ROBLEDO,GILBERT GARCIA | Male | Lindsey |
| 34876 | 08159826 | 02483878 | ROBLEDO,JIMMY RAY | Male | Kegans |
| 34877 | 08899474 | 02546997 | ROBLEDO,JOSE GUADALUPE | Male | Lindsey |
| 34878 | 06910799 | 02415620 | ROBLEDO,MICHAEL RENE | Male | Johnston |
| 34879 | 08037085 | 02122851 | ROBLEDO,RICO LEE | Male | Willacy County |
| 34880 | 08631773 | 02317045 | ROBLEDO,ROLAND JACOB | Male | Mechler |
| 34881 | 04512898 | 02548093 | ROBLEDO,ROY | Male | Hamilton |
| 34882 | 16701569 | 02577749 | ROBLEDO,RUBY DENISE | Female | East Texas |
| 34883 | 04889795 | 02481773 | ROBLEDO,VICTORIA ELENA | Female | Marlin Facility |
| 34884 | 19702288 | 02564925 | ROBLEDO,YOLANDA | Female | Crain |
| 34885 | 50620040 | 02472219 | ROBLES LOYOLA,ELISEO | Male | Mechler |
| 34886 | 08243102 | 01575936 | ROBLES,ABEL JR | Male | Allred |
| 34887 | 08586639 | 02419956 | ROBLES,ADRIAN VINCENT | Male | Bartlett |
| 34888 | 17152978 | 02582520 | ROBLES,AIDEN I | Male | Garza West |
| 34889 | 16349820 | 02364274 | ROBLES,ALBERT JASON | Male | LeBlanc |
| 34890 | 08706996 | 02490537 | ROBLES,ALFREDO | Male | Cotulla |
| 34891 | 07263816 | 02301751 | ROBLES,CRISTAL | Female | O'Daniel |
| 34892 | 02815012 | 00552271 | ROBLES,ERNEST | Male | Estelle |
| 34893 | 17015872 | 02260644 | ROBLES,FERMIN | Male | LeBlanc |
| 34894 | 06353266 | 02072429 | ROBLES,FERNANDO | Male | Allred |
| 34895 | 05284176 | 02525935 | ROBLES,JOSE DAVID | Male | Hamilton |
| 34896 | 05028196 | 02054780 | ROBLES,JUAN JESUS | Male | Garza West |
| 34897 | 17510957 | 02573322 | ROBLES,JULIUS NATHAN | Male | Dominguez |
| 34898 | 07597078 | 02551482 | ROBLES,LISA YVONNE | Female | Henley |
| 34899 | 07221996 | 02442468 | ROBLES,MASON ANDREW | Male | Estelle |
| 34900 | 05591999 | 02548549 | ROBLES,MICHAEL | Male | Willacy County |
| 34901 | 50047684 | 02436718 | ROBLES,MOISES DAVID | Male | Clements |
| 34902 | 19195890 | 02578444 | ROBLES,MONICA RAE | Female | Plane |
| 34903 | 13054748 | 02506056 | ROBLES,OSWALD | Male | Scott W |
| 34904 | 07443833 | 02576481 | ROBLES,RAY | Male | Allred |
| 34905 | 06261540 | 02575925 | ROBLES,RAYMOND G | Male | East Texas |
| 34906 | 50580395 | 02372824 | ROBLES,SELESTE NICKOLE | Female | Marlin Facility |
| 34907 | 06573931 | 01713356 | ROBLES,SERGIO | Male | Scott W |
| 34908 | 03939066 | 02575077 | ROBLES,SILVESTRE | Male | Middleton |
| 34909 | 03287566 | 01563942 | ROBLES,TEODORO ESCOBAR | Male | Clements |
| 34910 | 07976724 | 02104152 | ROBLES,VICTOR IESABEL | Male | Clements |
| 34911 | 19315471 | 02419834 | ROBLES-TEJADA,MARTIN | Male | Allred |
| 34912 | 05872997 | 02581096 | ROBNETT,ANGELA | Female | Woodman |
| 34913 | 05580712 | 02146200 | ROBSON,ALBERT | Male | Bartlett |
| 34914 | 06288078 | 02546400 | ROBUCK,JOSEPH | Male | Travis County |
| 34915 | 05114196 | 02298627 | ROCCAFORTE,RYAN CAMILLE | Male | McConnell |
| 34916 | 04847611 | 02349679 | ROCH,MEGAN DENAY | Female | Plane |
| 34917 | 50243593 | 02315997 | ROCHA,ALFONSO | Male | Allred |
| 34918 | 18332840 | 02559351 | ROCHA,ANGELO MANUEL | Male | Lindsey |
| 34919 | 04356405 | 01330641 | ROCHA,ANTHONY | Male | Allred |
| 34920 | 17778757 | 02486439 | ROCHA,ARTHUR | Male | Mechler |
| 34921 | 08832292 | 02579214 | ROCHA,BENJAMIN ISAAC | Male | East Texas |
| 34922 | 02995397 | 02038171 | ROCHA,DAVID MARTINEZ | Male | Estes |
| 34923 | 05728747 | 02264444 | ROCHA,EDWARD | Male | Clements |
| 34924 | 07162608 | 02566529 | ROCHA,ELVIRA URRABAZO | Female | Plane |
| 34925 | 17117012 | 02539024 | ROCHA,EMILY ANGEL | Female | Coleman Work Facility |
| 34926 | 05189992 | 00999291 | ROCHA,FELIX | Male | Polunsky |
| 34927 | 05716064 | 02433518 | ROCHA,FRANCISCA | Female | Coleman |
| 34928 | 16957109 | 02287174 | ROCHA,GERARDO | Male | Clements |
| 34929 | 50084162 | 02577744 | ROCHA,JIMMY | Male | East Texas |
| 34930 | 01893508 | 01913855 | ROCHA,JOSE | Male | Hughes |
| 34931 | 07906076 | 02577256 | ROCHA,JOSE ALBERTO | Male | Sanchez |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 34932 | 04534968 | 02498150 | ROCHA,JOSE B | Male | McConnell |
| 34933 | 50372627 | 02557344 | ROCHA,JOSE SAUL | Male | Mechler |
| 34934 | 04201826 | 02391939 | ROCHA,MARTIN | Male | Estes |
| 34935 | 07127141 | 02545193 | ROCHA,OSCAR | Male | East Texas |
| 34936 | 17213834 | 02299915 | ROCHA,PEDRO GASPAR | Male | Robertson |
| 34937 | 07052744 | 02524136 | ROCHA,REYNA | Female | Coleman Work Facility |
| 34938 | 06689392 | 02562209 | ROCHA,RICHARD REYES | Male | LeBlanc |
| 34939 | 04251819 | 02307348 | ROCHA,RUDOLPHO LEE | Male | Telford |
| 34940 | 07932210 | 02552389 | ROCHA,SARAHI | Female | Plane |
| 34941 | 03327076 | 02548561 | ROCHA-GARZA,JAVIER ELARDO | Male | Stiles |
| 34942 | 21638040 | 02581767 | ROCHA-LEIJA,ROBERTO MARIO | Male | Holliday |
| 34943 | 50386891 | 02522893 | ROCHE,ISIAH THOMAS | Male | Willacy County |
| 34944 | 05260668 | 02313255 | ROCHE,JASON | Male | Smith |
| 34945 | 04505218 | 02529706 | ROCHELL,CURTIS LEE | Male | San Saba |
| 34946 | 06057341 | 02575742 | ROCHELLE,JOSIAH | Male | Gist |
| 34947 | 06450730 | 02463923 | ROCHESTER,DANIEL DRAKE | Male | Bartlett |
| 34948 | 19788440 | 02566943 | ROCHEZ,OMAR JAVIER BERMUDEZ | Male | Glossbrenner |
| 34949 | 20421578 | 02575227 | ROCHON,CHARLES EDWARD | Male | East Texas |
| 34950 | 06084372 | 02519556 | ROCK,JACK ALONSO | Male | Johnston |
| 34951 | 03501691 | 02394322 | ROCK,TERRY ALAN | Male | Estelle |
| 34952 | 07868805 | 02519877 | ROCKETT,TERRENCE L | Male | Scott W |
| 34953 | 18531766 | 02494183 | ROCKEY,CHEYENNE | Female | East Texas |
| 34954 | 08341266 | 02251042 | ROCKWELL,CHRISTIAN DAVID | Male | Jester III |
| 34955 | 05562120 | 00999570 | ROCKWELL,KWAME A | Male | Scott W |
| 34956 | 50672208 | 02287710 | ROCKWELL,LEON JOSEPH | Male | East Texas |
| 34957 | 06601523 | 02295538 | ROCKWELL,PRECIOUS | Female | Plane |
| 34958 | 05868462 | 02546046 | ROCKWELL,QUILLIAN MAE | Female | East Texas |
| 34959 | 19259050 | 02423738 | ROD,ERIK RONALD | Male | Bartlett |
| 34960 | 13599213 | 02540155 | RODALL,TOMMY | Male | Mechler |
| 34961 | 50480353 | 02172611 | RODALLEGAS,FERNANDO | Male | Bridgeport |
| 34962 | 19425398 | 02557548 | RODD,RYAN ALEX | Male | San Saba |
| 34963 | 50642225 | 02176523 | RODDY,KELLY | Female | Murray |
| 34964 | 17984365 | 02475907 | RODELA,MICHAEL ANTHONY | Male | Willacy County |
| 34965 | 05828343 | 02438638 | RODEN,EDWARD RAY | Male | Fort Stockton |
| 34966 | 14395751 | 02532944 | RODENBERG,JESSICA ANNETTE | Female | Coleman |
| 34967 | 08759070 | 02547365 | RODENKIRCH,JONATHON LEE | Male | East Texas |
| 34968 | 08547164 | 02578366 | RODGERS,ASHLEY BRUSHAE | Female | Plane |
| 34969 | 07091703 | 02293193 | RODGERS,CHRISTOPHER SCOTT | Male | Bartlett |
| 34970 | 05714197 | 02573577 | RODGERS,CONNIE CURTIS | Female | Coleman |
| 34971 | 05948004 | 02466043 | RODGERS,DAVID HENRY | Male | Lewis |
| 34972 | 18382705 | 02509386 | RODGERS,DEASIA | Female | O'Daniel |
| 34973 | 18207682 | 02519142 | RODGERS,DEERIC VONTRE | Male | Bridgeport |
| 34974 | 06644950 | 02233305 | RODGERS,EMMETT ALFORD III | Male | Moore B |
| 34975 | 06982802 | 02543890 | RODGERS,FRED | Male | Estes |
| 34976 | 04074692 | 02111143 | RODGERS,GREGORY DION | Male | East Texas |
| 34977 | 07203133 | 02444279 | RODGERS,JOHN AUSTEN | Male | McConnell |
| 34978 | 06104707 | 02229514 | RODGERS,JOHNNY RAY | Male | Telford |
| 34979 | 50358962 | 02581610 | RODGERS,JOSEPH | Male | Gurney |
| 34980 | 08571476 | 01758367 | RODGERS,KENNETH WAYNE | Male | Pack |
| 34981 | 06716694 | 02495314 | RODGERS,LACY MICHELLE | Female | Coleman Work Facility |
| 34982 | 19544101 | 02463924 | RODGERS,MICHAEL BRENT | Male | San Saba |
| 34983 | 02149055 | 02546308 | RODGERS,MICHAEL DEWITT | Male | Middleton |
| 34984 | 03958918 | 00671243 | RODGERS,RODERICK | Male | Diboll |
| 34985 | 03614221 | 00585324 | RODGERS,RODNEY | Male | Clements |
| 34986 | 50416552 | 02226779 | RODGERS,RODRICK | Male | Allred |
| 34987 | 18286672 | 02577466 | RODGERS,SAMANTHA KAY | Female | Plane |
| 34988 | 05097464 | 01829088 | RODRIGO,JOSE | Male | Cotulla |
| 34989 | 08998428 | 02519009 | RODRIGUEZ SCHEMAN,DAVID RAFAEL | Male | Willacy County |
| 34990 | 08448063 | 02031972 | RODRIGUEZ,AARON GERARD | Male | Garza West |
| 34991 | 20498291 | 02479301 | RODRIGUEZ,ABDIAS HABACUC | Male | Lindsey |
| 34992 | 05886015 | 02456892 | RODRIGUEZ,ABEL | Male | Diboll |
| 34993 | 06508143 | 02556712 | RODRIGUEZ,ABEL | Male | Willacy County |
| 34994 | 08255922 | 02209474 | RODRIGUEZ,ABEL ROLANDO | Male | Hamilton |
| 34995 | 06376074 | 02567938 | RODRIGUEZ,ADAM | Male | Hamilton |
| 34996 | 05922901 | 02580710 | RODRIGUEZ,ADAM LEE | Male | East Texas |
| 34997 | 02411066 | 01235119 | RODRIGUEZ,ADAN | Male | Telford |
| 34998 | 07430729 | 02538928 | RODRIGUEZ,ADAN | Male | Estes |
| 34999 | 07567409 | 02519372 | RODRIGUEZ,ADRIAN | Male | Hodge |
| 35000 | 50221927 | 02401000 | RODRIGUEZ,ADRIAN | Male | Ney |
| 35001 | 08083388 | 01764628 | RODRIGUEZ,ADRIAN LEE | Male | Stiles |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35002 | 05395431 | 02560950 | RODRIGUEZ,ALBERT RAY | Male | Smith |
| 35003 | 04454869 | 01839639 | RODRIGUEZ,ALBERTO | Male | Willacy County |
| 35004 | 07370234 | 01914570 | RODRIGUEZ,ALEJANDRO | Male | Mechler |
| 35005 | 19022679 | 02443410 | RODRIGUEZ,ALEJANDRO MONTOYA | Male | Willacy County |
| 35006 | 05669715 | 01128929 | RODRIGUEZ,ALEJANDRO RAGA | Male | Allred |
| 35007 | 08916997 | 02504485 | RODRIGUEZ,ALEX | Male | Mechler |
| 35008 | 20257003 | 02538615 | RODRIGUEZ,ALEX | Male | LeBlanc |
| 35009 | 20469553 | 02567896 | RODRIGUEZ,ALEX HELENA | Male | Moore B |
| 35010 | 05914672 | 01124033 | RODRIGUEZ,ALEX RICARDO | Male | Sayle |
| 35011 | 04866182 | 01994358 | RODRIGUEZ,ALEXANDER JOSE | Male | McConnell |
| 35012 | 04900743 | 02562865 | RODRIGUEZ,ALEXANDRIA | Female | Halbert |
| 35013 | 17652940 | 02566840 | RODRIGUEZ,ALEXIS | Male | Bridgeport |
| 35014 | 17346897 | 02528783 | RODRIGUEZ,ALEXIS APRIL | Female | Plane |
| 35015 | 04831076 | 02535749 | RODRIGUEZ,ALFONSO | Male | Smith |
| 35016 | 08282894 | 01970114 | RODRIGUEZ,ALFONSO ALONZO | Male | West Texas |
| 35017 | 06398356 | 02582120 | RODRIGUEZ,ALICIA | Female | Woodman |
| 35018 | 07201226 | 02554634 | RODRIGUEZ,ALYSSA LUGO | Female | Plane |
| 35019 | 06795716 | 02321609 | RODRIGUEZ,AMANDA JEANETTE | Female | Woodman |
| 35020 | 18007479 | 02549217 | RODRIGUEZ,AMANDA ROSE | Female | Coleman Work Facility |
| 35021 | 17864354 | 02578621 | RODRIGUEZ,AMBER FABIOLA | Female | Plane |
| 35022 | 06207113 | 02568773 | RODRIGUEZ,AMOS MOSES | Male | McConnell |
| 35023 | 06860890 | 02023041 | RODRIGUEZ,ANDRES | Male | Skyview |
| 35024 | 18326720 | 02368688 | RODRIGUEZ,ANDRES | Male | Moore B |
| 35025 | 05016468 | 00642728 | RODRIGUEZ,ANDRES JR | Male | McConnell |
| 35026 | 06740052 | 02103504 | RODRIGUEZ,ANGEL | Male | Sayle |
| 35027 | 16500559 | 02237974 | RODRIGUEZ,ANGEL | Male | Garza West |
| 35028 | 17088844 | 02297470 | RODRIGUEZ,ANGEL GABRIEL | Male | Smith |
| 35029 | 50236457 | 02426741 | RODRIGUEZ,ANGEL HARLEY FUENTES | Male | Robertson |
| 35030 | 05920944 | 02535045 | RODRIGUEZ,ANGEL RUDY | Male | Willacy County |
| 35031 | 07374616 | 02540804 | RODRIGUEZ,ANGELICA LORENZO | Female | Halbert |
| 35032 | 08945932 | 02433911 | RODRIGUEZ,ANGELICA MARIE | Female | Plane |
| 35033 | 17739924 | 02419390 | RODRIGUEZ,ANTHONY | Male | Clements |
| 35034 | 02105060 | 00376874 | RODRIGUEZ,ANTHONY CANO | Male | Jester III |
| 35035 | 05830399 | 02224245 | RODRIGUEZ,ANTHONY FRANK | Male | Hodge |
| 35036 | 06022712 | 02569888 | RODRIGUEZ,ANTHONY G | Male | Dominguez |
| 35037 | 08301580 | 02572864 | RODRIGUEZ,ANTHONY JOEL | Male | Holliday |
| 35038 | 16983741 | 02561895 | RODRIGUEZ,ANTHONY LEE | Male | Glossbrenner |
| 35039 | 16383175 | 02140066 | RODRIGUEZ,ARDY ARON | Male | Allred |
| 35040 | 05324621 | 02574159 | RODRIGUEZ,ARMANDO | Male | Sayle |
| 35041 | 03349002 | 02563985 | RODRIGUEZ,ARTURO | Male | Willacy County |
| 35042 | 03767549 | 01404726 | RODRIGUEZ,ARTURO | Male | Clements |
| 35043 | 19570830 | 02481261 | RODRIGUEZ,ASHLEY MARIE | Female | Carole S. Young |
| 35044 | 08178440 | 02580054 | RODRIGUEZ,AUDREY H | Female | Plane |
| 35045 | 04679136 | 01700469 | RODRIGUEZ,BENIGNO ALVAREZ | Male | Telford |
| 35046 | 01945029 | 01313668 | RODRIGUEZ,BENITO | Male | Smith |
| 35047 | 16246466 | 02100848 | RODRIGUEZ,BENITO FLORES | Male | Pack |
| 35048 | 08551637 | 02441491 | RODRIGUEZ,BENITO GUY | Male | Hodge |
| 35049 | 08835027 | 02577257 | RODRIGUEZ,BENJAMIN ALAN | Male | Sanchez |
| 35050 | 50661781 | 02581377 | RODRIGUEZ,BERT | Male | Middleton |
| 35051 | 04793383 | 02576238 | RODRIGUEZ,BILLY | Male | Middleton |
| 35052 | 06820917 | 02563972 | RODRIGUEZ,BILLY RAY | Male | Ney |
| 35053 | 08488305 | 02580711 | RODRIGUEZ,BRANDON AUSTIN | Male | East Texas |
| 35054 | 07628806 | 01695728 | RODRIGUEZ,BRIAN JAY | Male | Bartlett |
| 35055 | 50621379 | 02495923 | RODRIGUEZ,BRIANA | Female | Crain |
| 35056 | 16275192 | 02533630 | RODRIGUEZ,BRYAN | Male | Havins |
| 35057 | 07093568 | 02383534 | RODRIGUEZ,CARLOS | Male | Skyview |
| 35058 | 08952983 | 02395208 | RODRIGUEZ,CARLOS DANIEL DOMING | Male | Estelle |
| 35059 | 20612677 | 02579921 | RODRIGUEZ,CASSIDY CELESTE | Female | Plane |
| 35060 | 06726096 | 02395188 | RODRIGUEZ,CATARINO | Male | Clements |
| 35061 | 03884586 | 02312180 | RODRIGUEZ,CATARINO ARTURO | Male | McConnell |
| 35062 | 08896647 | 02582685 | RODRIGUEZ,CATARINO III | Male | Glossbrenner |
| 35063 | 08263319 | 02577690 | RODRIGUEZ,CHRISTIAN | Male | Dominguez |
| 35064 | 08436568 | 02510105 | RODRIGUEZ,CHRISTIAN TYLER | Male | Havins |
| 35065 | 06453391 | 02582291 | RODRIGUEZ,CHRISTINA SALINAS | Female | Plane |
| 35066 | 07602993 | 02498151 | RODRIGUEZ,CHRISTOPHER ADAM | Male | Stiles |
| 35067 | 06899015 | 02492792 | RODRIGUEZ,CHRISTOPHER LEIGH | Male | Sayle |
| 35068 | 50341682 | 02409149 | RODRIGUEZ,CLAYTON NEAL | Male | Mechler |
| 35069 | 07271461 | 01795191 | RODRIGUEZ,COSME CARRILLO | Male | Havins |
| 35070 | 06723541 | 02191469 | RODRIGUEZ,CRAIG ALLEN | Male | Montford |
| 35071 | 50225465 | 02529439 | RODRIGUEZ,CRISTO JESUS | Male | Diboll |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35072 | 01993216 | 02543513 | RODRIGUEZ,CRUZ SALAZAR | Male | Dominguez |
| 35073 | 06345216 | 02554635 | RODRIGUEZ,CRYSTAL CHERI | Female | Plane |
| 35074 | 06790543 | 02388811 | RODRIGUEZ,CUAUTHEMOC | Male | Travis County |
| 35075 | 03816410 | 02567989 | RODRIGUEZ,CYNTHIA | Female | Coleman Work Facility |
| 35076 | 50623853 | 02441274 | RODRIGUEZ,DAGOBERTO | Male | San Saba |
| 35077 | 04495882 | 02301374 | RODRIGUEZ,DAMIAN | Male | Polunsky |
| 35078 | 50482686 | 02487017 | RODRIGUEZ,DAMIAN CHRISTOPHER | Male | Smith |
| 35079 | 04566178 | 01539798 | RODRIGUEZ,DANIEL | Male | Carole S. Young |
| 35080 | 20281267 | 02493105 | RODRIGUEZ,DANIEL | Male | Sanchez |
| 35081 | 07387126 | 02397744 | RODRIGUEZ,DANIEL DUSTIN | Male | East Texas |
| 35082 | 17726807 | 02518189 | RODRIGUEZ,DANIEL JOHN | Male | Kegans |
| 35083 | 17959893 | 02550618 | RODRIGUEZ,DANIEL JR | Male | San Saba |
| 35084 | 08194313 | 02473487 | RODRIGUEZ,DANNY | Male | Sanchez |
| 35085 | 00969672 | 02239183 | RODRIGUEZ,DARIO | Male | Telford |
| 35086 | 20177333 | 02551987 | RODRIGUEZ,DAVEY | Male | Kyle |
| 35087 | 04276984 | 02252341 | RODRIGUEZ,DAVID | Male | Pack |
| 35088 | 04425498 | 01166981 | RODRIGUEZ,DAVID | Male | Stiles |
| 35089 | 04662845 | 02435479 | RODRIGUEZ,DAVID | Male | Pack |
| 35090 | 06356211 | 02577748 | RODRIGUEZ,DAVID | Male | East Texas |
| 35091 | 08250472 | 02049967 | RODRIGUEZ,DAVID DANIEL | Male | East Texas |
| 35092 | 04181012 | 02221631 | RODRIGUEZ,DAVID JOE | Male | West Texas |
| 35093 | 05646938 | 02535486 | RODRIGUEZ,DAVID JR | Male | Clements |
| 35094 | 16280762 | 02350016 | RODRIGUEZ,DAVID LEE | Male | Estelle |
| 35095 | 19761381 | 02505520 | RODRIGUEZ,DAYTON LEE | Male | Fort Stockton |
| 35096 | 21489010 | 02566444 | RODRIGUEZ,DENISE BALVANTIN | Female | Coleman Work Facility |
| 35097 | 16617183 | 02288445 | RODRIGUEZ,DEZARAE DIANE | Female | Plane |
| 35098 | 50579639 | 02538886 | RODRIGUEZ,DIMITRI JUAN | Male | Fort Stockton |
| 35099 | 07628066 | 02558243 | RODRIGUEZ,DONNY DEE | Male | Dominguez |
| 35100 | 05985161 | 02574481 | RODRIGUEZ,EDELMIRO LOZANO | Male | Cotulla |
| 35101 | 17761137 | 02516819 | RODRIGUEZ,EDGARDO ALEJANDRO | Male | Diboll |
| 35102 | 02557242 | 01828970 | RODRIGUEZ,EDMUNDO | Male | Pack |
| 35103 | 04474535 | 01693800 | RODRIGUEZ,EDWARD | Male | Pack |
| 35104 | 06939998 | 02464707 | RODRIGUEZ,EDWARD K JR | Male | San Saba |
| 35105 | 50668180 | 02481652 | RODRIGUEZ,EDWIN ADAN | Male | Willacy County |
| 35106 | 20997442 | 02551851 | RODRIGUEZ,EDWIN MOHAMAN | Male | Duncan |
| 35107 | 06453214 | 02578941 | RODRIGUEZ,ELEAZAR ZAPATA | Male | Johnston |
| 35108 | 20679111 | 02489903 | RODRIGUEZ,ELIAS ALAFFA | Male | Willacy County |
| 35109 | 18327412 | 02545986 | RODRIGUEZ,ELIEEN | Female | Marlin Facility |
| 35110 | 50199792 | 02573329 | RODRIGUEZ,ELIJAH ISREAL | Male | Dominguez |
| 35111 | 20731954 | 02571734 | RODRIGUEZ,ELMER JR | Male | Fort Stockton |
| 35112 | 08890475 | 01819584 | RODRIGUEZ,ELOY | Male | West Texas |
| 35113 | 06858370 | 02579812 | RODRIGUEZ,EMANUEL | Male | Garza West |
| 35114 | 17924750 | 02574934 | RODRIGUEZ,EMILIANO | Male | Fort Stockton |
| 35115 | 19240029 | 02434403 | RODRIGUEZ,EMILIO FERNANDO SR | Male | LeBlanc |
| 35116 | 03642249 | 01375329 | RODRIGUEZ,ENRIQUE | Male | Clements |
| 35117 | 20751360 | 02556561 | RODRIGUEZ,ENRIQUE | Male | LeBlanc |
| 35118 | 17281417 | 02540032 | RODRIGUEZ,ENRIQUE ARMANDO | Male | Gist |
| 35119 | 05965568 | 02568371 | RODRIGUEZ,ENRIQUE OZUNA JR | Male | Holliday |
| 35120 | 19071665 | 02536413 | RODRIGUEZ,ERIK ANDREW | Male | Moore B |
| 35121 | 07124022 | 02300545 | RODRIGUEZ,ERIK LUCAS | Male | McConnell |
| 35122 | 05847493 | 01557809 | RODRIGUEZ,ERNEST JOSHUA | Male | Bell |
| 35123 | 08784462 | 02459460 | RODRIGUEZ,ESTEBAN | Male | Kegans |
| 35124 | 06731400 | 01054932 | RODRIGUEZ,ESTHER | Female | Murray |
| 35125 | 02889166 | 02533273 | RODRIGUEZ,EVARISTO JR | Male | Hamilton |
| 35126 | 05919193 | 02281731 | RODRIGUEZ,EZEQUIEL | Male | Lewis |
| 35127 | 07193456 | 02571755 | RODRIGUEZ,FABIAN MYCAL BRADLEY | Male | East Texas |
| 35128 | 16849796 | 02440618 | RODRIGUEZ,FELIPE GOMEZ | Male | Willacy County |
| 35129 | 07263450 | 02440168 | RODRIGUEZ,FELIX JR | Male | Ney |
| 35130 | 03405315 | 02554778 | RODRIGUEZ,FRANCISCO | Male | Sanchez |
| 35131 | 08102180 | 01809142 | RODRIGUEZ,FRANCISCO | Male | Montford |
| 35132 | 03990852 | 01471358 | RODRIGUEZ,FRANCISCO A | Male | Bartlett |
| 35133 | 16524917 | 02561355 | RODRIGUEZ,FRANK JONATHON | Male | Skyview |
| 35134 | 07376201 | 02459204 | RODRIGUEZ,FULGENCIO | Male | Bartlett |
| 35135 | 06867083 | 02559685 | RODRIGUEZ,GABRIEL | Male | Moore B |
| 35136 | 08801164 | 02522835 | RODRIGUEZ,GABRIEL | Male | Willacy County |
| 35137 | 16760995 | 02418976 | RODRIGUEZ,GABRIEL | Male | Allred |
| 35138 | 07299143 | 02582451 | RODRIGUEZ,GABRIELA MARIE | Female | Woodman |
| 35139 | 17546209 | 02507384 | RODRIGUEZ,GENESIS AMANIE | Female | Plane |
| 35140 | 18374669 | 02500136 | RODRIGUEZ,GENESIS JASMINE | Female | O'Daniel |
| 35141 | 03873845 | 02309237 | RODRIGUEZ,GEORGE | Male | Ney |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35142 | 50168950 | 02581315 | RODRIGUEZ,GEORGE ANTHONY | Male | Garza West |
| 35143 | 50527991 | 02525200 | RODRIGUEZ,GERARDO ALEJANDRO | Male | Carole S. Young |
| 35144 | 04017426 | 02513146 | RODRIGUEZ,GERARDO SALAZAR | Male | Hamilton |
| 35145 | 07344267 | 02570238 | RODRIGUEZ,GLORIA IRENE | Female | Coleman Work Facility |
| 35146 | 06411435 | 02556462 | RODRIGUEZ,GONZALO JR | Male | Hamilton |
| 35147 | 01815913 | 00804139 | RODRIGUEZ,GUADALUPE | Male | Pack |
| 35148 | 16031888 | 02411900 | RODRIGUEZ,GUILLERMO AMADOR | Male | Willacy County |
| 35149 | 07454855 | 02567369 | RODRIGUEZ,GUSTAVO ROCHA | Male | Hodge |
| 35150 | 06127508 | 02545271 | RODRIGUEZ,HENRY JR | Male | Duncan |
| 35151 | 08064540 | 02334232 | RODRIGUEZ,IRIS | Female | Murray |
| 35152 | 08739174 | 02554885 | RODRIGUEZ,ISAAC ANDREW | Male | East Texas |
| 35153 | 50144905 | 01984841 | RODRIGUEZ,ISAAC NATHANIEL | Male | Scott W |
| 35154 | 08342555 | 02443559 | RODRIGUEZ,ISMAEL THOMAS | Male | Polunsky |
| 35155 | 07092772 | 01542965 | RODRIGUEZ,IVAN | Male | Hodge |
| 35156 | 17202624 | 02559371 | RODRIGUEZ,IVAN THADIUS | Male | Travis County |
| 35157 | 17490888 | 02512259 | RODRIGUEZ,IZAIAH NICHOLOAS | Male | Mechler |
| 35158 | 05599805 | 02336920 | RODRIGUEZ,JACOB | Male | Estes |
| 35159 | 08465055 | 02557798 | RODRIGUEZ,JACOB REY | Male | Willacy County |
| 35160 | 01146426 | 02210350 | RODRIGUEZ,JACOBO G SR | Male | Allred |
| 35161 | 50136055 | 02572279 | RODRIGUEZ,JACQUELINE | Female | Crain |
| 35162 | 19060168 | 02434967 | RODRIGUEZ,JAVIER | Male | Bridgeport |
| 35163 | 08112254 | 02576804 | RODRIGUEZ,JEANETTE LEE | Female | Plane |
| 35164 | 50178632 | 02575405 | RODRIGUEZ,JENNY | Female | East Texas |
| 35165 | 50440869 | 02481041 | RODRIGUEZ,JEREMY DANIEL | Male | Smith |
| 35166 | 06105377 | 01640794 | RODRIGUEZ,JESSE JAMES | Male | Pack |
| 35167 | 08447045 | 02452760 | RODRIGUEZ,JESSE RAY | Male | McConnell |
| 35168 | 07999452 | 02581740 | RODRIGUEZ,JESSICA | Female | Woodman |
| 35169 | 50703772 | 02579481 | RODRIGUEZ,JESSICA | Female | Plane |
| 35170 | 05884015 | 02446710 | RODRIGUEZ,JESSIE JOE | Male | Smith |
| 35171 | 07969688 | 02064582 | RODRIGUEZ,JESSY | Male | Telford |
| 35172 | 04836436 | 02488687 | RODRIGUEZ,JESUS | Male | Willacy County |
| 35173 | 19244160 | 02509047 | RODRIGUEZ,JESUS | Male | Bell |
| 35174 | 50211817 | 02563442 | RODRIGUEZ,JESUS | Male | Holliday |
| 35175 | 08710433 | 02403699 | RODRIGUEZ,JESUS ALBERTO | Male | McConnell |
| 35176 | 17452439 | 02576072 | RODRIGUEZ,JESUS DAMIAN | Male | Sanchez |
| 35177 | 20631409 | 02515922 | RODRIGUEZ,JESUS DAVID | Male | Bridgeport |
| 35178 | 08427784 | 02520880 | RODRIGUEZ,JESUS GARCIA | Male | Bartlett |
| 35179 | 07464726 | 02482825 | RODRIGUEZ,JESUS HAYLIE | Male | Cotulla |
| 35180 | 03984586 | 01142693 | RODRIGUEZ,JIMMY | Male | Estelle |
| 35181 | 02205572 | 02574081 | RODRIGUEZ,JIMMY ESCOVEDO | Male | Hosp/Galveston |
| 35182 | 06755355 | 01805511 | RODRIGUEZ,JIMMY JR | Male | Lindsey |
| 35183 | 16262000 | 02534163 | RODRIGUEZ,JIMMY MACK | Male | East Texas |
| 35184 | 05567382 | 02508676 | RODRIGUEZ,JOANN ANGELLY | Female | Murray |
| 35185 | 16604999 | 02551225 | RODRIGUEZ,JOANNA | Female | Plane |
| 35186 | 06354247 | 02581317 | RODRIGUEZ,JOE | Male | Garza West |
| 35187 | 50579304 | 02351449 | RODRIGUEZ,JOE | Male | Bradshaw |
| 35188 | 07297504 | 01793847 | RODRIGUEZ,JOE ANTHONY | Male | Polunsky |
| 35189 | 05228269 | 02571649 | RODRIGUEZ,JOE HINENSENSIO | Male | Hodge |
| 35190 | 18044925 | 02557788 | RODRIGUEZ,JOE LOUIS | Male | Willacy County |
| 35191 | 05802559 | 01705240 | RODRIGUEZ,JOE LUIS | Male | Clements |
| 35192 | 04620713 | 01424750 | RODRIGUEZ,JOEL | Male | Connally |
| 35193 | 18459327 | 02545845 | RODRIGUEZ,JOHN AUGUSTINE | Male | Ney |
| 35194 | 05805299 | 02248146 | RODRIGUEZ,JOHN JOE | Male | Polunsky |
| 35195 | 08680211 | 02576727 | RODRIGUEZ,JOHN JOSEPH | Male | Willacy County |
| 35196 | 06240531 | 02511184 | RODRIGUEZ,JOHN MICHAEL | Male | Willacy County |
| 35197 | 06947120 | 02498034 | RODRIGUEZ,JOHN MICHAEL | Male | Chasefield Wilderness |
| 35198 | 08253875 | 02337645 | RODRIGUEZ,JOHN PAUL | Male | Ney |
| 35199 | 04664045 | 00738845 | RODRIGUEZ,JOHNNIE RAY | Male | Holliday |
| 35200 | 02015461 | 00879494 | RODRIGUEZ,JOHNNY | Male | Kegans |
| 35201 | 04800691 | 02548669 | RODRIGUEZ,JOHNNY CRAIG JR | Male | East Texas |
| 35202 | 50441450 | 02544368 | RODRIGUEZ,JOHNPAUL ROMERO | Male | East Texas |
| 35203 | 07365067 | 02571929 | RODRIGUEZ,JONANTHA CEDILLO | Male | Johnston |
| 35204 | 11463078 | 02430115 | RODRIGUEZ,JONATHAN | Male | Cotulla |
| 35205 | 06351398 | 02574877 | RODRIGUEZ,JONATHAN JOSHIAH G | Male | Willacy County |
| 35206 | 03668387 | 00458106 | RODRIGUEZ,JORGE | Male | Michael |
| 35207 | 04468683 | 02488654 | RODRIGUEZ,JORGE | Male | Estelle |
| 35208 | 50410112 | 02581836 | RODRIGUEZ,JORGE ALONSO JR | Male | Garza West |
| 35209 | 08216781 | 02203160 | RODRIGUEZ,JORGE CRUZ | Male | LeBlanc |
| 35210 | 08783112 | 01849398 | RODRIGUEZ,JORGE JR | Male | Willacy County |
| 35211 | 50548765 | 02429159 | RODRIGUEZ,JOSE | Male | Bell |

App 00508

|   |  A  |  B  |  C  |  D  |  E  |
|---|-----|-----|-----|-----|-----|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35212 | 18038633 | 02402718 | RODRIGUEZ,JOSE ALVARO IBARRA | Male | Lewis |
| 35213 | 05126493 | 01323704 | RODRIGUEZ,JOSE ANTONIO | Male | Michael |
| 35214 | 07594092 | 02163273 | RODRIGUEZ,JOSE CIRO SR | Male | Bartlett |
| 35215 | 50300638 | 02567955 | RODRIGUEZ,JOSE DANIEL JR | Male | Telford |
| 35216 | 07397246 | 02573203 | RODRIGUEZ,JOSE DE JESUS | Male | East Texas |
| 35217 | 17018958 | 02476241 | RODRIGUEZ,JOSE FERNANDO | Male | Estelle |
| 35218 | 06565251 | 02582642 | RODRIGUEZ,JOSE FLORENTINO | Male | Holliday |
| 35219 | 16819573 | 02506369 | RODRIGUEZ,JOSE G | Male | Lewis |
| 35220 | 20013666 | 02541344 | RODRIGUEZ,JOSE GUADALUPE | Male | East Texas |
| 35221 | 06794028 | 02065975 | RODRIGUEZ,JOSE HECTOR | Male | Telford |
| 35222 | 04844035 | 02476504 | RODRIGUEZ,JOSE LUIS | Male | Moore B |
| 35223 | 50111459 | 02369357 | RODRIGUEZ,JOSE LUIS | Male | Allred |
| 35224 | 04397061 | 01331336 | RODRIGUEZ,JOSE M | Male | Clements |
| 35225 | 07030744 | 02487638 | RODRIGUEZ,JOSE OCTAVIO | Male | Bartlett |
| 35226 | 03002899 | 02335802 | RODRIGUEZ,JOSE TRINIDAD | Male | Chasefield Wilderness |
| 35227 | 06334481 | 01879609 | RODRIGUEZ,JOSEPH | Male | Lewis |
| 35228 | 06891387 | 02529330 | RODRIGUEZ,JOSEPH | Male | Travis County |
| 35229 | 08790566 | 02370819 | RODRIGUEZ,JOSEPH CARDER | Male | Mechler |
| 35230 | 07504437 | 02549343 | RODRIGUEZ,JOSEPH PHILLIP | Male | East Texas |
| 35231 | 06312260 | 02544963 | RODRIGUEZ,JOSHUA | Male | Cotulla |
| 35232 | 06991973 | 02582150 | RODRIGUEZ,JOSHUA D | Male | Lychner |
| 35233 | 50032711 | 02511143 | RODRIGUEZ,JOSHUA ERNESTO | Male | Ney |
| 35234 | 06223948 | 02280569 | RODRIGUEZ,JOSHUA VASQUEZ | Male | Allred |
| 35235 | 08627363 | 02370795 | RODRIGUEZ,JOVANNA LETICIA | Female | Marlin Facility |
| 35236 | 04078176 | 02521713 | RODRIGUEZ,JUAN | Male | Ney |
| 35237 | 08095467 | 01574540 | RODRIGUEZ,JUAN | Male | Pack |
| 35238 | 16093819 | 02228225 | RODRIGUEZ,JUAN | Male | Johnston |
| 35239 | 16598688 | 02221113 | RODRIGUEZ,JUAN | Male | Hamilton |
| 35240 | 08518324 | 02490642 | RODRIGUEZ,JUAN ANTONIO JR | Male | Ney |
| 35241 | 02151380 | 02482903 | RODRIGUEZ,JUAN CARLOS | Male | Bradshaw |
| 35242 | 06077290 | 02577066 | RODRIGUEZ,JUAN CARLOS | Male | East Texas |
| 35243 | 04564155 | 02366972 | RODRIGUEZ,JUAN JOSE | Male | Estelle |
| 35244 | 05590457 | 01737338 | RODRIGUEZ,JUAN JR | Male | McConnell |
| 35245 | 05989934 | 02579322 | RODRIGUEZ,JUAN JR | Male | Glossbrenner |
| 35246 | 04709635 | 02570654 | RODRIGUEZ,JUAN LEONARD | Male | Lewis |
| 35247 | 10328279 | 02323447 | RODRIGUEZ,JUAN LUIS | Male | Kegans |
| 35248 | 05036903 | 02498972 | RODRIGUEZ,JUAN MANUEL | Male | Gist |
| 35249 | 18446775 | 02502706 | RODRIGUEZ,JUAN MANUEL | Male | Willacy County |
| 35250 | 06424469 | 02441457 | RODRIGUEZ,JUAN RAMON | Male | Stiles |
| 35251 | 05222833 | 02580290 | RODRIGUEZ,JUAN SANCHEZ | Male | Holliday |
| 35252 | 07604853 | 02464336 | RODRIGUEZ,JUAN SIMON | Male | Stiles |
| 35253 | 02550289 | 02569488 | RODRIGUEZ,JULIAN OLIVAREZ | Male | Dominguez |
| 35254 | 19802510 | 02547754 | RODRIGUEZ,KAYLA MARIE | Female | Plane |
| 35255 | 06112021 | 02501137 | RODRIGUEZ,KENDRA LEE | Female | Carole S. Young |
| 35256 | 20322496 | 02578178 | RODRIGUEZ,KEVIN ARMANI | Male | East Texas |
| 35257 | 04859865 | 02578547 | RODRIGUEZ,KIMBERLY | Female | Woodman |
| 35258 | 13991952 | 02414029 | RODRIGUEZ,KRYSTAL MARGARET JES | Female | Marlin Facility |
| 35259 | 17279401 | 02341432 | RODRIGUEZ,LAQUACI SHARNICE | Female | Plane |
| 35260 | 08565605 | 02561892 | RODRIGUEZ,LAUREN RENEA | Female | Crain |
| 35261 | 18584178 | 02563486 | RODRIGUEZ,LEANN RENEE | Female | Henley |
| 35262 | 05593745 | 02515909 | RODRIGUEZ,LEE ROY JR | Male | Estes |
| 35263 | 08041152 | 02490139 | RODRIGUEZ,LEONARD | Male | Willacy County |
| 35264 | 18709473 | 02515093 | RODRIGUEZ,LEROY | Male | Hodge |
| 35265 | 19780520 | 02575255 | RODRIGUEZ,LEYANNA ROSE | Female | Woodman |
| 35266 | 03753801 | 02482210 | RODRIGUEZ,LIBRADO III | Male | McConnell |
| 35267 | 07682004 | 02574740 | RODRIGUEZ,LISA | Female | Plane |
| 35268 | 50371956 | 02519173 | RODRIGUEZ,LORENZO EDUARDO | Male | Hamilton |
| 35269 | 05973528 | 02506177 | RODRIGUEZ,LORENZO GONZALEZ | Male | Robertson |
| 35270 | 18901750 | 02527569 | RODRIGUEZ,LORENZO GUILLERMO | Male | Pack |
| 35271 | 05609919 | 02555009 | RODRIGUEZ,LOUIS | Male | Kyle |
| 35272 | 04854179 | 02529120 | RODRIGUEZ,LUCIO | Male | Travis County |
| 35273 | 08498285 | 01957432 | RODRIGUEZ,LUCIO MARIO | Male | Bridgeport |
| 35274 | 08153577 | 02535751 | RODRIGUEZ,LUIS | Male | Sanchez |
| 35275 | 16789818 | 02382253 | RODRIGUEZ,LUIS | Male | Montford |
| 35276 | 17218800 | 02323007 | RODRIGUEZ,LUIS ALBERTO JR | Male | Havins |
| 35277 | 50239246 | 02063121 | RODRIGUEZ,LUIS ANGEL | Male | Hodge |
| 35278 | 03856383 | 02063455 | RODRIGUEZ,LUIS ENRIQUE | Male | Connally |
| 35279 | 50794918 | 02579084 | RODRIGUEZ,LUIS OMAR | Male | Willacy County |
| 35280 | 08329991 | 02055563 | RODRIGUEZ,MADELLYN ELVIRA | Female | Carole S. Young |
| 35281 | 50420310 | 02435143 | RODRIGUEZ,MANUEL | Male | Hodge |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35282 | 05939486 | 02431684 | RODRIGUEZ,MARCO | Male | Stiles |
| 35283 | 06680078 | 02244192 | RODRIGUEZ,MARCOS | Male | Hamilton |
| 35284 | 06631613 | 02357192 | RODRIGUEZ,MARCUS ANTHONY | Male | Mechler |
| 35285 | 16662885 | 02534674 | RODRIGUEZ,MARIA | Female | Murray |
| 35286 | 50121148 | 02579536 | RODRIGUEZ,MARIA ESTER | Female | Coleman Work Facility |
| 35287 | 07719741 | 02536200 | RODRIGUEZ,MARIA EUGENIA | Female | Plane |
| 35288 | 08811077 | 01756598 | RODRIGUEZ,MARICELA AGUILERA | Female | Woodman |
| 35289 | 50426008 | 02569909 | RODRIGUEZ,MARICELA TINAJERO | Female | Plane |
| 35290 | 16427448 | 02256052 | RODRIGUEZ,MARIO ALBERTO | Male | Robertson |
| 35291 | 08685035 | 02453472 | RODRIGUEZ,MARK | Male | Garza West |
| 35292 | 05545886 | 02302524 | RODRIGUEZ,MARK ANTHONY | Male | Connally |
| 35293 | 20170716 | 02528859 | RODRIGUEZ,MARLENE | Female | Halbert |
| 35294 | 06835582 | 02342641 | RODRIGUEZ,MARTIN FELIX | Male | Connally |
| 35295 | 04306474 | 02310170 | RODRIGUEZ,MARTIN HERNANDEZ | Male | Fort Stockton |
| 35296 | 05451157 | 02507480 | RODRIGUEZ,MARTINE | Male | Mechler |
| 35297 | 01756359 | 00749143 | RODRIGUEZ,MATLIDE | Male | Pack |
| 35298 | 05711529 | 02568804 | RODRIGUEZ,MATTHEW ALANZO | Male | Glossbrenner |
| 35299 | 18583963 | 02385289 | RODRIGUEZ,MAYCON | Male | Smith |
| 35300 | 08577862 | 02456493 | RODRIGUEZ,MAYRA ALEJANDRA | Female | Coleman |
| 35301 | 06607648 | 02481327 | RODRIGUEZ,MELINDA | Female | Coleman |
| 35302 | 20704572 | 02553928 | RODRIGUEZ,MELVIN GUSTAVO | Male | Bridgeport |
| 35303 | 05677580 | 02109718 | RODRIGUEZ,MICHAEL | Male | Hughes |
| 35304 | 08745639 | 02571509 | RODRIGUEZ,MICHAEL ANTHONY JR | Male | East Texas |
| 35305 | 08475135 | 02577948 | RODRIGUEZ,MICHAEL CHRISTOP | Male | East Texas |
| 35306 | 14177268 | 02436389 | RODRIGUEZ,MICHAEL RAY | Male | San Saba |
| 35307 | 07236080 | 02580768 | RODRIGUEZ,MICHAELA | Female | Woodman |
| 35308 | 05560309 | 02532678 | RODRIGUEZ,MIGUEL | Male | Willacy County |
| 35309 | 19381846 | 02561486 | RODRIGUEZ,MIGUEL | Male | Estes |
| 35310 | 21048606 | 02574878 | RODRIGUEZ,MIGUEL ANGEL | Male | Garza West |
| 35311 | 08538611 | 02491795 | RODRIGUEZ,MIKE LEE | Male | Dominguez |
| 35312 | 16705762 | 02574644 | RODRIGUEZ,MILAGROS NICOLE | Female | Plane |
| 35313 | 08152601 | 02113519 | RODRIGUEZ,MOSES RAY | Male | San Saba |
| 35314 | 08671338 | 02282930 | RODRIGUEZ,NANCY | Female | Marlin Facility |
| 35315 | 07672202 | 02480421 | RODRIGUEZ,NESTOR | Male | Bradshaw |
| 35316 | 04847667 | 02418751 | RODRIGUEZ,NICOLAS | Male | Bell |
| 35317 | 16324137 | 02544806 | RODRIGUEZ,NIKKI | Female | Marlin Facility |
| 35318 | 05615283 | 02575085 | RODRIGUEZ,NOAH ABRAHAM | Male | Scott W |
| 35319 | 50537713 | 02545202 | RODRIGUEZ,NOEL ANTHONY | Male | Willacy County |
| 35320 | 04207226 | 02281478 | RODRIGUEZ,OMAR | Male | LeBlanc |
| 35321 | 07248950 | 02156126 | RODRIGUEZ,OMERO | Male | Hamilton |
| 35322 | 18564308 | 02559993 | RODRIGUEZ,OSBALLDO | Male | Travis County |
| 35323 | 02083134 | 01351807 | RODRIGUEZ,OSCAR | Male | Smith |
| 35324 | 06128717 | 02571698 | RODRIGUEZ,OSVALDO | Male | Middleton |
| 35325 | 08572630 | 02579085 | RODRIGUEZ,PABLO JR | Male | Garza West |
| 35326 | 04718763 | 02461449 | RODRIGUEZ,PAUL | Male | Estelle |
| 35327 | 08720673 | 02455587 | RODRIGUEZ,PAUL | Male | Allred |
| 35328 | 07069562 | 02571138 | RODRIGUEZ,PAUL III | Male | Hodge |
| 35329 | 18090703 | 02576783 | RODRIGUEZ,PAULO EDWIN | Male | Gist |
| 35330 | 07282545 | 02568425 | RODRIGUEZ,PEDRO | Male | Lindsey |
| 35331 | 03764449 | 01458259 | RODRIGUEZ,PEDRO JR | Male | Dominguez |
| 35332 | 05277547 | 02223449 | RODRIGUEZ,PEDRO JR | Male | Stiles |
| 35333 | 08694177 | 02576268 | RODRIGUEZ,PEDRO JR | Male | Holliday |
| 35334 | 50042229 | 01918126 | RODRIGUEZ,PILAR PINEDA | Female | Murray |
| 35335 | 05912984 | 02494655 | RODRIGUEZ,PRESENTACION III | Male | Estelle |
| 35336 | 06106006 | 02571303 | RODRIGUEZ,PRISCILLA MARIE | Female | Plane |
| 35337 | 07556973 | 01669639 | RODRIGUEZ,RAMIRO JR | Male | Allred |
| 35338 | 02093378 | 02252018 | RODRIGUEZ,RAMON | Male | Ney |
| 35339 | 08325661 | 02528016 | RODRIGUEZ,RAMONA AIDE | Female | Woodman |
| 35340 | 05740353 | 02580643 | RODRIGUEZ,RANDY | Male | Dominguez |
| 35341 | 05265537 | 02425064 | RODRIGUEZ,RAUL | Male | Lindsey |
| 35342 | 06073653 | 02389964 | RODRIGUEZ,RAUL JR | Male | Powledge |
| 35343 | 50517277 | 02569055 | RODRIGUEZ,RAYLENE RENEE | Female | Woodman |
| 35344 | 04887300 | 02535788 | RODRIGUEZ,RAYMOND EDWARD | Male | Dominguez |
| 35345 | 05157434 | 02559520 | RODRIGUEZ,RAYMOND JR | Male | Stiles |
| 35346 | 03605817 | 01961648 | RODRIGUEZ,RAYNALDO | Male | LeBlanc |
| 35347 | 08943528 | 02553566 | RODRIGUEZ,RAYVEN LEE | Female | Plane |
| 35348 | 08130819 | 02380004 | RODRIGUEZ,RENE | Male | Hamilton |
| 35349 | 06751997 | 02555238 | RODRIGUEZ,REYNALDO III | Male | Kyle |
| 35350 | 06316239 | 01352158 | RODRIGUEZ,RICARDO | Male | Hodge |
| 35351 | 08675200 | 02558995 | RODRIGUEZ,RICARDO JOSE | Male | Stiles |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35352 | 04511029 | 02473758 | RODRIGUEZ,RICHARD | Male | Travis County |
| 35353 | 18508273 | 02569130 | RODRIGUEZ,RICHARD | Male | Travis County |
| 35354 | 06677285 | 02474565 | RODRIGUEZ,RICHARD FALCON | Male | McConnell |
| 35355 | 04850480 | 01985350 | RODRIGUEZ,RICHARD JR | Male | Allred |
| 35356 | 07414892 | 02483304 | RODRIGUEZ,RICHARD LEE | Male | Bartlett |
| 35357 | 02485574 | 00486629 | RODRIGUEZ,RICKY LEE | Male | Telford |
| 35358 | 07296049 | 01583462 | RODRIGUEZ,RICKY RICHARD JR | Male | Clements |
| 35359 | 01739141 | 02303257 | RODRIGUEZ,ROBERT | Male | Jester III |
| 35360 | 05926495 | 01864456 | RODRIGUEZ,ROBERT | Male | Holliday |
| 35361 | 50254005 | 02580644 | RODRIGUEZ,ROBERT CAMACHO III | Male | Dominguez |
| 35362 | 03582905 | 02577747 | RODRIGUEZ,ROBERT LEE | Male | East Texas |
| 35363 | 07248294 | 02436890 | RODRIGUEZ,ROBERT RAY JR | Male | Kyle |
| 35364 | 07270361 | 02389245 | RODRIGUEZ,ROBERT RAYMOND | Male | Telford |
| 35365 | 17563730 | 02413029 | RODRIGUEZ,ROBERT RENE | Male | Havins |
| 35366 | 05311239 | 02532130 | RODRIGUEZ,ROBERTO | Male | Hamilton |
| 35367 | 18922207 | 02530229 | RODRIGUEZ,ROBERTO | Male | Carole S. Young |
| 35368 | 02858758 | 02303761 | RODRIGUEZ,ROBERTO HIRINEO | Male | Stiles |
| 35369 | 07824985 | 02526982 | RODRIGUEZ,ROBERTO JESUS | Male | Bell |
| 35370 | 06494753 | 02399415 | RODRIGUEZ,ROCKY | Male | Stiles |
| 35371 | 07806380 | 02542529 | RODRIGUEZ,ROCKY GIL | Male | Diboll |
| 35372 | 50218350 | 01912187 | RODRIGUEZ,RODLOFO MATA | Male | Hosp/Galveston |
| 35373 | 03240379 | 01993148 | RODRIGUEZ,ROGELIO | Male | Hamilton |
| 35374 | 08432334 | 02053473 | RODRIGUEZ,ROGELIO | Male | Michael |
| 35375 | 07988618 | 02115549 | RODRIGUEZ,ROLANDO RENE | Male | Telford |
| 35376 | 02340247 | 02560053 | RODRIGUEZ,ROSALIO JR | Male | Estelle |
| 35377 | 05989281 | 01294436 | RODRIGUEZ,RUBEN CHAVEZ | Male | Allred |
| 35378 | 50129888 | 02515439 | RODRIGUEZ,RUBY ANN | Female | Marlin Facility |
| 35379 | 08334336 | 02546213 | RODRIGUEZ,RUBY ROCHELLE | Female | Plane |
| 35380 | 17765711 | 02484187 | RODRIGUEZ,RUDY | Male | San Saba |
| 35381 | 50812226 | 02463400 | RODRIGUEZ,RUDY | Male | Ney |
| 35382 | 05775344 | 02560418 | RODRIGUEZ,RUDY PEREZ | Male | East Texas |
| 35383 | 17266091 | 02407641 | RODRIGUEZ,RUDY RENEE | Male | Dominguez |
| 35384 | 05637762 | 02524927 | RODRIGUEZ,RURICO JR | Male | McConnell |
| 35385 | 06758990 | 02491901 | RODRIGUEZ,RYAN MATTHEW | Male | Travis County |
| 35386 | 18801534 | 02520837 | RODRIGUEZ,SALVADOR | Male | Willacy County |
| 35387 | 18976404 | 02566476 | RODRIGUEZ,SALVADOR | Male | Bradshaw |
| 35388 | 18312090 | 02536363 | RODRIGUEZ,SAMUEL | Male | Michael |
| 35389 | 07630536 | 02537384 | RODRIGUEZ,SAMUEL ROBERTO | Male | Mechler |
| 35390 | 08289595 | 02475633 | RODRIGUEZ,SANTIAGO JR | Male | Willacy County |
| 35391 | 02286516 | 00912452 | RODRIGUEZ,SANTOS JR. | Male | Carole S. Young |
| 35392 | 50504368 | 02044972 | RODRIGUEZ,SARI S | Male | Murray |
| 35393 | 06616492 | 02523140 | RODRIGUEZ,SCARLET ALISA DIAMON | Female | Coleman Work Facility |
| 35394 | 05590160 | 02527661 | RODRIGUEZ,SERGIO PALACIOS | Male | Hamilton |
| 35395 | 06287411 | 01431425 | RODRIGUEZ,SERGIO ROGELIO | Male | Ney |
| 35396 | 10128535 | 02267798 | RODRIGUEZ,SHIRLEY ANN | Female | Marlin Facility |
| 35397 | 05398000 | 02481626 | RODRIGUEZ,SKI JAMES | Male | LeBlanc |
| 35398 | 06906369 | 02058669 | RODRIGUEZ,STACY | Male | Havins |
| 35399 | 08561277 | 02528014 | RODRIGUEZ,STACY | Female | Halbert |
| 35400 | 07075302 | 02576564 | RODRIGUEZ,STEPHANIE | Female | Henley |
| 35401 | 05800770 | 02192099 | RODRIGUEZ,STEVE | Male | Hughes |
| 35402 | 07001753 | 02202304 | RODRIGUEZ,STEVE GREGORIO | Male | Willacy County |
| 35403 | 17525218 | 02522776 | RODRIGUEZ,STEVEN | Male | Fort Stockton |
| 35404 | 07498398 | 02492767 | RODRIGUEZ,THEODORE JUSTIN | Male | Lewis |
| 35405 | 04048897 | 01757774 | RODRIGUEZ,TOMAS | Male | Jester III |
| 35406 | 07169335 | 02327568 | RODRIGUEZ,TOMAS DAVID JR | Male | Bartlett |
| 35407 | 07850347 | 02526472 | RODRIGUEZ,TOMAS JR | Male | Glossbrenner |
| 35408 | 06378925 | 01897881 | RODRIGUEZ,TOMAS SANTOYO | Male | Cotulla |
| 35409 | 05902479 | 02578944 | RODRIGUEZ,TROY | Male | Travis County |
| 35410 | 04195464 | 01284509 | RODRIGUEZ,URIEL | Male | Diboll |
| 35411 | 17861620 | 02437716 | RODRIGUEZ,URIEL | Male | Fort Stockton |
| 35412 | 07447336 | 02544743 | RODRIGUEZ,VALENTINO | Male | Allred |
| 35413 | 16831322 | 02576814 | RODRIGUEZ,VANESSA | Female | Woodman |
| 35414 | 04350149 | 02541602 | RODRIGUEZ,VICTOR | Male | Allred |
| 35415 | 07444163 | 02385053 | RODRIGUEZ,VICTOR GIOVANNI | Male | Sanchez |
| 35416 | 05405443 | 02571685 | RODRIGUEZ,VICTOR MANUEL | Male | Fort Stockton |
| 35417 | 08069643 | 01705151 | RODRIGUEZ,WILBER ADALID | Male | Estelle |
| 35418 | 07206958 | 02542094 | RODRIGUEZ,XANDRIA ROSE | Female | Plane |
| 35419 | 18234445 | 02570090 | RODRIGUEZ,XENA | Female | Plane |
| 35420 | 18350255 | 02550357 | RODRIGUEZ,YAHIR | Male | Mechler |
| 35421 | 16548203 | 02475087 | RODRIGUEZ,YESSICA | Female | Marlin Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35422 | 17372778 | 02580329 | RODRIGUEZ,YORLENIS FELICIANO | Male | Middleton |
| 35423 | 06762710 | 02539178 | RODRIGUEZ,YVONNE CHRISTINA | Female | Marlin Facility |
| 35424 | 50288527 | 02505821 | RODRIGUEZ,ZIV | Male | Sanchez |
| 35425 | 08664258 | 02538161 | RODRIGUEZ-AGUILAR,ELMER | Male | Estes |
| 35426 | 20170592 | 02446596 | RODRIGUEZALAVEZ,OCTAVIO | Male | Formby |
| 35427 | 21291956 | 02551521 | RODRIGUEZALVARADO,EDRAS ARIEL | Male | Mechler |
| 35428 | 17783619 | 02545685 | RODRIGUEZCARDONA,GERARDO | Male | East Texas |
| 35429 | 19244093 | 02397727 | RODRIGUEZ-CASTILLO,ALAN | Male | Mechler |
| 35430 | 16594917 | 02326054 | RODRIGUEZ-CRUZ,MANUEL | Male | Bell |
| 35431 | 05260844 | 02502409 | RODRIGUEZ-ESPARAZA,CRUZ | Male | Hamilton |
| 35432 | 50323802 | 02275979 | RODRIGUEZ-FERNANDEZ,ANGEL | Male | Telford |
| 35433 | 18167358 | 02403151 | RODRIGUEZFLORES,MARCOS | Male | Mechler |
| 35434 | 08765356 | 01743819 | RODRIGUEZFUENTES,FIDEL | Male | Allred |
| 35435 | 07905134 | 02566078 | RODRIGUEZ-GARCIA,SERGIO | Male | Lindsey |
| 35436 | 19454939 | 02551830 | RODRIGUEZ-GARCIA,SERGIO OSVAL | Male | Moore B |
| 35437 | 50037581 | 02454969 | RODRIGUEZGONZALEZ,KENIA LIZETH | Female | Plane |
| 35438 | 18018839 | 02539557 | RODRIGUEZ-GONZALEZ,SERGIO A | Male | East Texas |
| 35439 | 20925748 | 02552833 | RODRIGUEZ-GUTIERREZ,JOSE ALEJA | Male | Moore B |
| 35440 | 19736619 | 02533598 | RODRIGUEZ-HERNANDEZ,FRANCISCO | Male | Moore B |
| 35441 | 07655358 | 02544549 | RODRIGUEZ-HERNANDEZ,PAUL | Male | East Texas |
| 35442 | 21274279 | 02548611 | RODRIGUEZ-MATA,TEODORO | Male | Travis County |
| 35443 | 16782847 | 02431693 | RODRIGUEZ-MENDIOLA,JULIAN ANTO | Male | Estes |
| 35444 | 18417242 | 02433557 | RODRIGUEZ-ORIA,ROMER ENRIQUE | Male | Stiles |
| 35445 | 50411137 | 02544391 | RODRIGUEZPADILLA,ANGEL | Male | San Saba |
| 35446 | 17089091 | 02521525 | RODRIGUEZ-PORTILLO,HECTOR IVAN | Male | Duncan |
| 35447 | 20392853 | 02554541 | RODRIGUEZ-RIVERA,KEVIN ANIBAL | Male | Dominguez |
| 35448 | 50132206 | 01877264 | RODRIGUEZ-RODRIGUEZ,HECTOR SAU | Male | Robertson |
| 35449 | 20699438 | 02561611 | RODRIGUEZSERRATO,JOSE FRANCIS | Male | Hodge |
| 35450 | 12345309 | 02518410 | RODRIGUEZ-TARIN,PEDRO IVAN | Male | Sanchez |
| 35451 | 07706348 | 02536407 | RODRIGUEZ-TREJO,MARIO ALBERTO | Male | Bartlett |
| 35452 | 21476725 | 02560306 | RODRIGUEZ-VICIEDO,LAZARO DANNY | Male | Holliday |
| 35453 | 08190543 | 02418567 | RODRIQUEZ,CARLOS | Male | Allred |
| 35454 | 03248465 | 02556338 | RODRIQUEZ,DAVID | Male | Hamilton |
| 35455 | 02419785 | 01078896 | RODRIQUEZ,ERNEST GALLEGOS | Male | Stiles |
| 35456 | 08109635 | 02498566 | RODRIQUEZ,FERNANDO RAMOS | Male | Fort Stockton |
| 35457 | 17031539 | 02344933 | RODRIQUEZ,GLORIA | Female | Plane |
| 35458 | 50490250 | 02493786 | RODRIQUEZ,MARCELINO TOMAS | Male | San Saba |
| 35459 | 02991286 | 02422526 | RODRIQUEZ,REMIGO MARTINEZ | Male | Hamilton |
| 35460 | 03917595 | 02582132 | RODRIQUEZ,REYMUNDO | Male | Sanchez |
| 35461 | 05555508 | 02546322 | RODRIQUEZ,ROBERT ANTHONY | Male | Fort Stockton |
| 35462 | 07685708 | 02569437 | RODRIQUEZ,ZACHARY MYKLE | Male | Ney |
| 35463 | 17160192 | 02472879 | ROE,ASHLEY | Female | Woodman |
| 35464 | 08149995 | 02455829 | ROE,DILLON TAYLOR | Male | Johnston |
| 35465 | 01912598 | 00556179 | ROE,ROSS EDWIN | Male | Estelle |
| 35466 | 08347771 | 01977151 | ROE,STEVEN ANTHONY | Male | Hughes |
| 35467 | 06990501 | 02355666 | ROE,WILLIAM BRADY | Male | Fort Stockton |
| 35468 | 16184846 | 02398413 | ROEL,NICHOLAS JOHN | Male | Kegans |
| 35469 | 08936291 | 02340801 | ROGERS,AARON DWAYNE | Male | Havins |
| 35470 | 06653741 | 02268676 | ROGERS,AARON MICHAEL | Male | Connally |
| 35471 | 08933102 | 02533731 | ROGERS,AARON WILLIAM | Male | Gist |
| 35472 | 19770677 | 02445078 | ROGERS,ALICESON ELIZABETH | Female | East Texas |
| 35473 | 18292483 | 02562120 | ROGERS,ANDRE ANTWAN | Male | Diboll |
| 35474 | 50270457 | 02529461 | ROGERS,ANDRE CARL | Male | San Saba |
| 35475 | 06707664 | 02581207 | ROGERS,ANTWAN | Male | East Texas |
| 35476 | 06695793 | 02336240 | ROGERS,ARTHUR RAY JR | Male | Clements |
| 35477 | 20989014 | 02565673 | ROGERS,AYIA AUNYAI | Female | Coleman Work Facility |
| 35478 | 05648244 | 00882776 | ROGERS,BRADLEY | Male | Allred |
| 35479 | 06691727 | 01539654 | ROGERS,BRANDON CHRISTOPHER | Male | Connally |
| 35480 | 07277040 | 01674443 | ROGERS,BRUCE TERRELL | Male | Scott W |
| 35481 | 17213899 | 02342691 | ROGERS,CALEB WAYNE | Male | Smith |
| 35482 | 03045133 | 02579324 | ROGERS,CARL L JR | Male | Willacy County |
| 35483 | 07166022 | 02287890 | ROGERS,CEDRICK | Male | Hodge |
| 35484 | 17894003 | 02419121 | ROGERS,CHARLES | Male | Pack |
| 35485 | 08722170 | 02118893 | ROGERS,CHASE ALLEN | Male | Allred |
| 35486 | 08460371 | 02127827 | ROGERS,DARNELL | Male | LeBlanc |
| 35487 | 08049358 | 02362741 | ROGERS,DAVINA | Female | Marlin Facility |
| 35488 | 05780321 | 02508851 | ROGERS,DERRICK | Male | Diboll |
| 35489 | 50504764 | 02371005 | ROGERS,DERRICK | Male | Allred |
| 35490 | 08632140 | 02519577 | ROGERS,DEVONTE TERRELL | Male | Travis County |
| 35491 | 05348992 | 00725007 | ROGERS,DONALD ALFRED | Male | Lewis |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35492 | 17508496 | 02442132 | ROGERS,EARNEST | Male | Stiles |
| 35493 | 02832505 | 01216373 | ROGERS,FLOYD EDWARD JR | Male | Allred |
| 35494 | 08281580 | 02169864 | ROGERS,GABRIEL CHARLES | Male | Montford |
| 35495 | 08049961 | 01740793 | ROGERS,GABRIEL ISIAH | Male | Johnston |
| 35496 | 01613060 | 02248704 | ROGERS,HENRY LEE | Male | Holliday |
| 35497 | 08191192 | 02437640 | ROGERS,ISHMAEL TERRELL | Male | Ney |
| 35498 | 17812666 | 02572420 | ROGERS,IZAHA DEJUAN | Male | Gurney |
| 35499 | 50285991 | 02206883 | ROGERS,JA CORRIE STEFON | Male | Allred |
| 35500 | 14339480 | 02579076 | ROGERS,JACQUELINE MCCOLLUM | Female | Woodman |
| 35501 | 04228009 | 02455969 | ROGERS,JAMES DELLWOOD | Male | East Texas |
| 35502 | 50346727 | 01995813 | ROGERS,JAMES FRANKLIN | Male | LeBlanc |
| 35503 | 16610716 | 02575226 | ROGERS,JAMYRIAN | Male | East Texas |
| 35504 | 05973168 | 02539197 | ROGERS,JENNIFER ANN | Female | Skyview |
| 35505 | 05765438 | 01341650 | ROGERS,JERRON KEITH | Male | Scott W |
| 35506 | 02487055 | 02305933 | ROGERS,JOHN ROBERT | Male | LeBlanc |
| 35507 | 07192188 | 02503927 | ROGERS,JOSHUA QUINTEL | Male | Telford |
| 35508 | 06102012 | 02097338 | ROGERS,JUSTIN COY | Male | Chasefield Wilderness |
| 35509 | 06812450 | 02300663 | ROGERS,JUSTIN L | Male | Estes |
| 35510 | 06127828 | 00870160 | ROGERS,KAREN MARIE | Female | Murray |
| 35511 | 05797715 | 02294619 | ROGERS,KEDRIC DEJUAN | Male | Pack |
| 35512 | 07033419 | 02540140 | ROGERS,KELLY MICHELLE | Female | Plane |
| 35513 | 02572353 | 02368723 | ROGERS,KENNETH WAYNE | Male | Allred |
| 35514 | 50757925 | 02555762 | ROGERS,KIRBIE | Female | Plane |
| 35515 | 02746365 | 02566193 | ROGERS,LARRY STEVE | Male | Gurney |
| 35516 | 16039685 | 02530147 | ROGERS,LISA MARIE | Female | Halbert |
| 35517 | 05828092 | 01769624 | ROGERS,LOUIS DOUGLAS | Male | Allred |
| 35518 | 01841384 | 00400352 | ROGERS,MARK ANTHONY | Male | Stiles |
| 35519 | 02393876 | 02392232 | ROGERS,MARK EUGENE | Male | East Texas |
| 35520 | 05249879 | 02479067 | ROGERS,MICHAEL EDWARD | Male | LeBlanc |
| 35521 | 03224649 | 01573023 | ROGERS,MICHAEL EUGENE | Male | Allred |
| 35522 | 20467472 | 02538219 | ROGERS,MICHELLE NICOLE | Female | Henley |
| 35523 | 08406701 | 02579999 | ROGERS,OWEN | Male | East Texas |
| 35524 | 08218767 | 02578493 | ROGERS,PATRICIA LYNN | Female | Plane |
| 35525 | 05949771 | 02547015 | ROGERS,PHILLIP JR | Male | LeBlanc |
| 35526 | 19402391 | 02361168 | ROGERS,RASHAEL MARIE | Female | Coleman |
| 35527 | 17479740 | 02332910 | ROGERS,RAYMOND EARL | Male | Duncan |
| 35528 | 02032572 | 02561612 | ROGERS,RONALD DUANE | Male | Bradshaw |
| 35529 | 20939982 | 02580627 | ROGERS,RYZADRIAN | Male | Lychner |
| 35530 | 04193618 | 01982772 | ROGERS,SHANE | Male | Estelle |
| 35531 | 50392015 | 02540743 | ROGERS,TYRRELLE | Male | Bell |
| 35532 | 02057421 | 00602346 | ROGERS,VICTOR CHARLES | Male | Pack |
| 35533 | 05490260 | 01469767 | ROGERS,WAYNE ALLEN | Male | Allred |
| 35534 | 20895329 | 02575528 | ROGERS-HOUSTON,KAYLEIGH MICHEL | Female | Plane |
| 35535 | 03211033 | 02480915 | ROGERS-MORGAN,DEBRA KAY | Female | Murray |
| 35536 | 02382233 | 01326298 | ROGHAIR,RICKEY LEE | Male | Allred |
| 35537 | 07624425 | 02543975 | ROHDE,COREY PRESTON | Male | Moore B |
| 35538 | 18497913 | 02580194 | ROHRMAN,JACOB DANIEL | Male | Middleton |
| 35539 | 08661635 | 01751885 | ROJAS BAHENA,JULIO CESAR | Male | Bartlett |
| 35540 | 16261690 | 02554800 | ROJAS,ALEXANDER | Male | Bridgeport |
| 35541 | 17480778 | 02567502 | ROJAS,ANIZA DANE | Female | Plane |
| 35542 | 07254906 | 02077146 | ROJAS,ARMANDO | Male | Ney |
| 35543 | 07936465 | 02139959 | ROJAS,ARTURO | Male | Scott W |
| 35544 | 19333920 | 02507751 | ROJAS,AUSTIN ANTHONY | Male | Ney |
| 35545 | 02889246 | 02468983 | ROJAS,EDWARD | Male | Lewis |
| 35546 | 06383764 | 02396733 | ROJAS,ENRIQUE | Male | Estes |
| 35547 | 07031926 | 02562677 | ROJAS,ESTEPHANY | Female | Henley |
| 35548 | 03480496 | 02477909 | ROJAS,FAUSTO RENE | Male | Duncan |
| 35549 | 07023378 | 02528880 | ROJAS,FELIPE JR | Male | Johnston |
| 35550 | 08361024 | 02388973 | ROJAS,GEORGINA | Female | Coleman |
| 35551 | 03502315 | 02581147 | ROJAS,GERARDO | Male | Dominguez |
| 35552 | 17320725 | 02471360 | ROJAS,GERARDO IGNACIO | Male | Robertson |
| 35553 | 08233668 | 02538211 | ROJAS,JOSE | Male | Hamilton |
| 35554 | 08403287 | 02582609 | ROJAS,JOSEPH RAY JULIAN | Male | Gurney |
| 35555 | 18043946 | 02562218 | ROJAS,LUIS ENRIQUE | Male | Lindsey |
| 35556 | 17013137 | 02220250 | ROJAS,MARIO BENAVIDEZ | Male | Bartlett |
| 35557 | 08396462 | 02427942 | ROJAS,MIGUEL SALVADOR | Male | Willacy County |
| 35558 | 05811571 | 02249789 | ROJAS,NICKOLAS J | Male | Bell |
| 35559 | 17423698 | 02552859 | ROJAS,REYMUNDO | Male | Smith |
| 35560 | 05518597 | 02537746 | ROJAS,RONNIE ARMANDO | Male | Robertson |
| 35561 | 08547260 | 02521703 | ROJAS,RUBEN JR | Male | Cotulla |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35562 | 07827713 | 01607440 | ROJAS,SERENA | Female | Murray |
| 35563 | 08560612 | 02573462 | ROJAS,SURENA MARIA | Female | East Texas |
| 35564 | 16920200 | 02580621 | ROJAS,TATIANA MARIE | Female | East Texas |
| 35565 | 08267724 | 02581105 | ROJAS-JIMENEZ,ROSA ANGELICA | Female | Plane |
| 35566 | 07191008 | 01239588 | ROJAS-MONDRAGON,FEDERICO | Male | Cotulla |
| 35567 | 20670806 | 02575149 | ROJAS-RIVAS,CLAUDA ELIZABETH | Female | Plane |
| 35568 | 08729339 | 01762668 | ROJASVAZQUEZ,ALFREDO | Male | Dominguez |
| 35569 | 50256779 | 01888064 | ROJO,CHRISTOPHER | Male | Michael |
| 35570 | 06533130 | 02554574 | ROJO,NARCISO JR | Male | Glossbrenner |
| 35571 | 06179859 | 01595094 | ROLAN,NICHOLAS DALE | Male | Havins |
| 35572 | 07203310 | 02419019 | ROLAND,ASHTON REVON | Male | Stiles |
| 35573 | 08852879 | 02574083 | ROLAND,BIANCA | Female | East Texas |
| 35574 | 03839355 | 00892884 | ROLAND,JEFFERY LAMAR | Male | Lewis |
| 35575 | 18620085 | 02574771 | ROLAND,KOLBY JUSTIN | Male | Moore B |
| 35576 | 19999880 | 02522375 | ROLAND,RAYVEON MIKEL | Male | Willacy County |
| 35577 | 17847892 | 02560717 | ROLDAN,TERESA YVETTE | Female | Plane |
| 35578 | 08907899 | 02071281 | ROLING,LEONARD | Male | Bridgeport |
| 35579 | 19525955 | 02468743 | ROLKYLOVE,MICHEL | Male | Dominguez |
| 35580 | 16933317 | 02573661 | ROLL,JENNIFER MACHELLE | Female | Plane |
| 35581 | 08011528 | 01686768 | ROLLE,BIONDI VERNARD | Male | Clements |
| 35582 | 17771097 | 02353322 | ROLLE,SHANESTIE DENISE | Female | O'Daniel |
| 35583 | 07842032 | 01479344 | ROLLERO-SUARES,PEDRO | Male | Lewis |
| 35584 | 02237833 | 01296509 | ROLLINGS,ERNEST | Male | Allred |
| 35585 | 03933482 | 02566382 | ROLLINGS,TIMOTHY DEWAYNE | Male | East Texas |
| 35586 | 20331142 | 02500238 | ROLLINS,ANGIE | Female | O'Daniel |
| 35587 | 18103493 | 02519011 | ROLLINS,COLLIN D | Male | Willacy County |
| 35588 | 17223511 | 02387649 | ROLLINS,HEATHER | Female | Plane |
| 35589 | 18417712 | 02318836 | ROLLINS,JAMES RICHARD | Male | Hodge |
| 35590 | 50539897 | 02487354 | ROLLINS,LAUREN ASHLEY | Female | Halbert |
| 35591 | 08841484 | 02364091 | ROLLINS,SHAKAYLA VERNIECE | Female | O'Daniel |
| 35592 | 07672215 | 02536746 | ROMAN,BELINDA | Female | Plane |
| 35593 | 06157265 | 02580623 | ROMAN,DLINGER SHANE | Male | East Texas |
| 35594 | 05809273 | 02573567 | ROMAN,JOB GARCIA | Male | Hamilton |
| 35595 | 04780758 | 02582810 | ROMAN,MICHAEL PAUL | Male | Middleton |
| 35596 | 07836722 | 02582521 | ROMAN,ROBERT JR | Male | Garza West |
| 35597 | 06268046 | 02513853 | ROMANO,THOMAS JR | Male | Formby |
| 35598 | 16060665 | 02343662 | ROMANOS,SERGIO JAVIER | Male | Willacy County |
| 35599 | 06360623 | 01572653 | ROMANS,DEREK EDWARD | Male | McConnell |
| 35600 | 16677966 | 02542110 | ROMAYOR,VENESSA AMAYA | Female | Henley |
| 35601 | 06179992 | 02573893 | ROMERO,ABELINO | Male | Travis County |
| 35602 | 03441836 | 01009926 | ROMERO,ADAN | Male | Clements |
| 35603 | 19012866 | 02383535 | ROMERO,ALEXIS | Male | Willacy County |
| 35604 | 08077379 | 01581584 | ROMERO,ANDREW | Male | LeBlanc |
| 35605 | 18518601 | 02377133 | ROMERO,ANGEL BABY | Male | Clements |
| 35606 | 50043222 | 02534331 | ROMERO,ARNOLDO | Male | Robertson |
| 35607 | 16167800 | 02249790 | ROMERO,BENJAMIN NATHANAEL | Male | Bartlett |
| 35608 | 50633548 | 02566697 | ROMERO,BRIANA ASHLIN | Female | Coleman |
| 35609 | 04320305 | 02465501 | ROMERO,CARLOS FERNANDO | Male | San Saba |
| 35610 | 05291620 | 00701051 | ROMERO,CECILIA ANN | Female | Murray |
| 35611 | 19591392 | 02499172 | ROMERO,CHRISTOPHER | Male | Cotulla |
| 35612 | 07107311 | 02537516 | ROMERO,DANIEL | Male | Kegans |
| 35613 | 50127633 | 02564165 | ROMERO,DAWN RENEE | Female | Crain |
| 35614 | 07466158 | 02562877 | ROMERO,EDWARD TOMAS | Male | East Texas |
| 35615 | 07110652 | 02493863 | ROMERO,ESTEBAN CRUZ | Male | Clements |
| 35616 | 06562393 | 02511531 | ROMERO,FEDERICO CELSO | Male | Bell |
| 35617 | 05350168 | 02582206 | ROMERO,FERMIN STEVE | Male | Dominguez |
| 35618 | 08628895 | 01858991 | ROMERO,FRANCISCO ALBERTO | Male | Robertson |
| 35619 | 08599781 | 02486292 | ROMERO,GABRIEL ANTHONY | Male | Allred |
| 35620 | 19591160 | 02546454 | ROMERO,GABRIELLA ESTHER | Female | Halbert |
| 35621 | 06987475 | 02133530 | ROMERO,GENE PHILLIP | Male | Lewis |
| 35622 | 20469669 | 02575233 | ROMERO,GENESIS NICOLE | Female | East Texas |
| 35623 | 03715725 | 02048627 | ROMERO,GEORGE | Male | Hodge |
| 35624 | 06181990 | 02522165 | ROMERO,GEORGE GERONIMO JR | Male | San Saba |
| 35625 | 07007573 | 02564681 | ROMERO,GERARDO OTONIEL | Male | Havins |
| 35626 | 08727012 | 02553108 | ROMERO,HERON OLVERA | Male | Travis County |
| 35627 | 16668881 | 02562931 | ROMERO,JAIME ALBERTO | Male | San Saba |
| 35628 | 19962294 | 02523212 | ROMERO,JAMES MATTHEW | Male | Lindsey |
| 35629 | 05620777 | 02260536 | ROMERO,JAVIER | Male | Michael |
| 35630 | 17002909 | 02410091 | ROMERO,JEOVANI RODOLFO | Male | Connally |
| 35631 | 05731376 | 02422982 | ROMERO,JESSICA | Female | Marlin Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35632 | 03045265 | 02525225 | ROMERO,JESUS | Male | Bradshaw |
| 35633 | 06203211 | 02405190 | ROMERO,JESUS | Male | Sayle |
| 35634 | 19991463 | 02504248 | ROMERO,JESUS JR | Male | Fort Stockton |
| 35635 | 03803262 | 02424001 | ROMERO,JORGE | Male | East Texas |
| 35636 | 08233070 | 02499005 | ROMERO,JOSE | Male | East Texas |
| 35637 | 06680575 | 02393379 | ROMERO,JOSE ANDRES | Male | San Saba |
| 35638 | 08194884 | 02485366 | ROMERO,JUAN PABLO JR | Male | Havins |
| 35639 | 20459473 | 02551878 | ROMERO,LAUREN | Female | Henley |
| 35640 | 18548922 | 02559970 | ROMERO,LINUS DUANE JR | Male | Hodge |
| 35641 | 16309112 | 02176068 | ROMERO,LUIS | Male | Allred |
| 35642 | 20550168 | 02491179 | ROMERO,MAGDALINO | Male | Estes |
| 35643 | 06530564 | 02533303 | ROMERO,MANUEL PAUL III | Male | Hodge |
| 35644 | 19646991 | 02540503 | ROMERO,MAURICIO | Male | Cotulla |
| 35645 | 20367951 | 02516587 | ROMERO,MELYSSA DIANE | Female | Coleman Work Facility |
| 35646 | 20421367 | 02508209 | ROMERO,MICHAEL ANTHONY | Male | Duncan |
| 35647 | 08211759 | 02581847 | ROMERO,MICHAEL STEVEN | Male | East Texas |
| 35648 | 06537510 | 01127658 | ROMERO,NELSON | Male | McConnell |
| 35649 | 17171782 | 02562634 | ROMERO,NICHOLAS CALEB | Male | East Texas |
| 35650 | 08672154 | 02453305 | ROMERO,NICKOLAS EDWARD | Male | Johnston |
| 35651 | 20823323 | 02543935 | ROMERO,PEDRO | Male | Allred |
| 35652 | 06742827 | 02412645 | ROMERO,RANDON | Male | Ney |
| 35653 | 08780609 | 01953070 | ROMERO,ROSALIDIA CHIRINOS | Female | Coleman Work Facility |
| 35654 | 05444349 | 02548490 | ROMERO,RUTH BELINDA | Female | Plane |
| 35655 | 04260194 | 01801992 | ROMERO,SILVESTRE CORTEZ | Male | Duncan |
| 35656 | 06659255 | 02573447 | ROMERO,SOLEDAD MENA | Female | Plane |
| 35657 | 05342872 | 02303742 | ROMERO,VICTOR | Male | Lewis |
| 35658 | 21097258 | 02564507 | ROMEROLAINES,RAMON ALEXIS | Male | Moore B |
| 35659 | 20610939 | 02543705 | ROMERO-ORRELANA,EXEL | Male | Diboll |
| 35660 | 16364746 | 02178995 | ROMERO-PEREZ,GLORIA ELIZABETH | Female | Murray |
| 35661 | 18018872 | 02528472 | ROMERO-RAMIREZ,ARNOLDO | Male | Diboll |
| 35662 | 06888104 | 02502568 | ROMINE,CHRISTOPHER MICHAEL | Male | Lindsey |
| 35663 | 06635504 | 01155723 | ROMINE,MICHAEL DILLON | Male | Pack |
| 35664 | 08699171 | 02086007 | ROMINE,TERRY LEE | Male | Sayle |
| 35665 | 19266343 | 02455836 | ROMING,EDWIN COX | Male | Hamilton |
| 35666 | 06976779 | 02262851 | ROMO,ADAM | Male | Middleton |
| 35667 | 01801984 | 00735674 | ROMO,BENITO | Male | Smith |
| 35668 | 04872004 | 01849803 | ROMO,EDGAR ALBERTO | Male | Estelle |
| 35669 | 50658404 | 02579859 | ROMO,JASON | Male | Holliday |
| 35670 | 20173099 | 02581693 | ROMO,JAYCOB | Male | Holliday |
| 35671 | 04583388 | 02578809 | ROMO,LEA ANN | Female | Henley |
| 35672 | 17320635 | 02257730 | ROMO,RAUL | Male | Scott W |
| 35673 | 04369720 | 02439670 | ROMO,RUBEN | Male | LeBlanc |
| 35674 | 02750370 | 01116619 | ROMO,TONY J JR | Male | Clements |
| 35675 | 05800089 | 01463172 | RONAYNE,JOHN | Male | Montford |
| 35676 | 08947976 | 02249139 | RONDON-MARTINEZ,JORGE R | Male | LeBlanc |
| 35677 | 03968428 | 02282060 | RONE,JAMES IVAN III | Male | Pack |
| 35678 | 07050897 | 02582067 | RONEY,CHRISTOPHER RAY | Male | Sanchez |
| 35679 | 05718119 | 02577406 | ROOK,KEENAN ALAN | Male | Lindsey |
| 35680 | 05396595 | 01062151 | ROOSA,RIKY CARL | Male | Skyview |
| 35681 | 08333010 | 02415280 | ROOSE,JACKLYN NICOLE | Female | Murray |
| 35682 | 06439836 | 02506277 | ROPER,CHRISTOPHER GLEN | Male | Estes |
| 35683 | 05923821 | 02579729 | ROPER,CHRISTOPHER HAYES | Male | Gist |
| 35684 | 50604437 | 02021809 | ROPER,JACOB LEE | Male | Bell |
| 35685 | 06013128 | 02479392 | ROPER,RICKI DALE | Male | Skyview |
| 35686 | 05924385 | 02565395 | ROPER,TERRANCE JERRODD | Male | Bell |
| 35687 | 05408250 | 02501766 | ROPOLLO,CARL RANDALL | Male | Bartlett |
| 35688 | 50382465 | 02555761 | ROQUE,ADRIANA KAY | Female | Marlin Facility |
| 35689 | 07410959 | 02394585 | ROQUE,ALONZO | Male | Formby |
| 35690 | 50624232 | 02072975 | ROQUE,CESAR | Male | McConnell |
| 35691 | 16475830 | 02573321 | ROQUE,DELILA | Female | East Texas |
| 35692 | 20454991 | 02577320 | ROQUE,ERNAN RICARDO | Male | Lindsey |
| 35693 | 05771592 | 02552742 | ROQUE,GUADALUPE | Male | East Texas |
| 35694 | 07629713 | 02563371 | ROQUEMARTINEZ,ALEJANDRO | Male | Hamilton |
| 35695 | 03587267 | 02541422 | ROQUEMORE,HOYT MATHEW | Male | East Texas |
| 35696 | 08436121 | 02262858 | ROSA,GREG BRYAN | Male | Clements |
| 35697 | 08935944 | 01809270 | ROSA,JUAN JOSE | Male | Lewis |
| 35698 | 18268308 | 02554576 | ROSADO,CARLOS SHAI | Male | Glossbrenner |
| 35699 | 17210113 | 02545867 | ROSADO-JIMENEZ,REINALDO | Male | Johnston |
| 35700 | 07522084 | 01733311 | ROSALES,ALEX ROBERT | Male | Clements |
| 35701 | 08562693 | 02524235 | ROSALES,AMBER | Female | O'Daniel |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35702 | 07732622 | 02575193 | ROSALES,BRENDA BELTRAN | Female | Scott W |
| 35703 | 05852140 | 02579589 | ROSALES,CHRISTY MARIE | Female | Plane |
| 35704 | 06882265 | 02577832 | ROSALES,CYNTHIA JANETT | Female | Plane |
| 35705 | 08520204 | 02476244 | ROSALES,DANIEL HARLEY | Male | Estes |
| 35706 | 08831855 | 02576978 | ROSALES,EMILY CATHERINE | Female | Plane |
| 35707 | 50641698 | 02560648 | ROSALES,ERIC | Male | Willacy County |
| 35708 | 07913908 | 01775874 | ROSALES,IRUBIEL | Male | Duncan |
| 35709 | 03730682 | 02100721 | ROSALES,JIMMY JR | Male | Lewis |
| 35710 | 02861540 | 02528832 | ROSALES,JOE JR | Male | Hodge |
| 35711 | 03290986 | 02576280 | ROSALES,LUPE EDWARD | Male | Ney |
| 35712 | 01553748 | 01571832 | ROSALES,MARIANO JUAREZ | Male | Pack |
| 35713 | 50651565 | 02549782 | ROSALES,MARINA | Female | Crain |
| 35714 | 05523944 | 00999637 | ROSALES,OSCAR | Male | Polunsky |
| 35715 | 16659962 | 02412437 | ROSALES,PABLO CASTILLEJA JR | Male | Hosp/Galveston |
| 35716 | 03067989 | 02462517 | ROSALES,RAMON | Male | Mechler |
| 35717 | 07301403 | 02580850 | ROSALES,RICCO RAY | Male | Middleton |
| 35718 | 50651139 | 02130384 | ROSALES,RONNIE | Male | Allred |
| 35719 | 07945937 | 01571173 | ROSALES,SANTIAGO | Male | Pack |
| 35720 | 07423148 | 02570548 | ROSALES,SERGIO | Male | Fort Stockton |
| 35721 | 50236563 | 02582372 | ROSALES,STEVEN MICHAEL | Male | Lindsey |
| 35722 | 06026979 | 02457244 | ROSALES,VINCENT ANTHONY | Male | LeBlanc |
| 35723 | 07812827 | 02549575 | ROSALES,VIRGILIO | Male | Hodge |
| 35724 | 06961562 | 02574549 | ROSALEZ,ADRIAN | Male | Bradshaw |
| 35725 | 06863830 | 02412948 | ROSALEZ,RICARDO | Male | Diboll |
| 35726 | 17757413 | 02549701 | ROSARIO-SANTOS,WILMA ARACELIS | Female | Murray |
| 35727 | 07943256 | 02472471 | ROSAS,ALEXIS RIGOBERTO | Male | Sayle |
| 35728 | 02361205 | 01797209 | ROSAS,DAVID GARCIA | Male | Duncan |
| 35729 | 20826831 | 02543075 | ROSAS,DENNY | Male | East Texas |
| 35730 | 50098164 | 02445281 | ROSAS,FERNANDO ANDRES | Male | Estelle |
| 35731 | 07222756 | 02556157 | ROSAS,ISMAEL JR | Male | Willacy County |
| 35732 | 50636246 | 02567480 | ROSAS,JUANITA ANN | Female | Plane |
| 35733 | 06719748 | 02529961 | ROSAS,JUNE MARIE | Female | Plane |
| 35734 | 20944359 | 02523178 | ROSAS,MARIA IRENE | Female | Plane |
| 35735 | 06426386 | 02256176 | ROSAS,MICHAEL ANTHONY | Male | Johnston |
| 35736 | 07505762 | 02520208 | ROSAS,RALPH JR | Male | Cotulla |
| 35737 | 07308769 | 02406340 | ROSAS,RAMON | Male | Kyle |
| 35738 | 07326051 | 02563343 | ROSAS,RENEE LEYRAUD | Female | Halbert |
| 35739 | 07516826 | 02015166 | ROSAS,RUBEN | Male | LeBlanc |
| 35740 | 50750789 | 02558349 | ROSAS,SHALIN GARZA | Male | Travis County |
| 35741 | 19973552 | 02575402 | ROSAS,SHELBY ELLEN | Female | Plane |
| 35742 | 16825295 | 02582173 | ROSBY,LARRY DARNELL JR | Male | Dominguez |
| 35743 | 08196058 | 02191700 | ROSE,ALEXANDER TAYLOR | Male | Montford |
| 35744 | 04548293 | 02465112 | ROSE,ANTHONY DUANE | Male | East Texas |
| 35745 | 06323645 | 02578969 | ROSE,ASAIAH | Male | Middleton |
| 35746 | 06749290 | 02561909 | ROSE,CHERRY VIRGINIA | Female | Marlin Facility |
| 35747 | 50292277 | 02396271 | ROSE,CHRISTOPHER BRADLEY | Male | Allred |
| 35748 | 16677551 | 02359039 | ROSE,CONOR | Male | Fort Stockton |
| 35749 | 06921323 | 02582378 | ROSE,DARRYL DEWAYNE | Male | Gist |
| 35750 | 08115816 | 01952936 | ROSE,DONAVAN DEMOND | Male | Estes |
| 35751 | 02431963 | 00431057 | ROSE,ED | Male | Allred |
| 35752 | 50158148 | 01910878 | ROSE,EDWARD NATHANIEL | Male | Allred |
| 35753 | 06324901 | 01800661 | ROSE,ERIC | Male | Estelle |
| 35754 | 02031035 | 00421030 | ROSE,HOWARD E | Male | Smith |
| 35755 | 03493280 | 01113552 | ROSE,JAMES LOUIS | Male | Lewis |
| 35756 | 08408903 | 02485833 | ROSE,JENNIFER DENISE | Female | O'Daniel |
| 35757 | 50719182 | 02500572 | ROSE,JOHNNY III | Male | Clements |
| 35758 | 02630505 | 00403115 | ROSE,JULIOUS THOMAS | Male | Allred |
| 35759 | 07563046 | 02031161 | ROSE,JUSTIN ALLEN | Male | Clements |
| 35760 | 03990336 | 01650433 | ROSE,KEITH ASBRY | Male | Clements |
| 35761 | 03049854 | 00599703 | ROSE,KENNETH LEON | Male | Bradshaw |
| 35762 | 02004020 | 01905241 | ROSE,KENNETH TYRONE | Male | Pack |
| 35763 | 03830651 | 02041777 | ROSE,RAYMOND | Male | Pack |
| 35764 | 50787795 | 02490881 | ROSE,RICHARD | Male | Garza West |
| 35765 | 04412733 | 01919325 | ROSE,RODNEY EARL | Male | Terrell |
| 35766 | 50486859 | 02257124 | ROSE,SCOTT ALEXANDER | Male | Allred |
| 35767 | 04273479 | 02443672 | ROSE,STEVEN BERNARD | Male | Estes |
| 35768 | 05288782 | 02502739 | ROSE,SYNDIKA RAYNARD | Male | East Texas |
| 35769 | 06340137 | 02302898 | ROSE,TENIA MICHELLE | Female | Plane |
| 35770 | 04191732 | 02490268 | ROSE,TROY | Male | Estes |
| 35771 | 07669724 | 02386673 | ROSE,ZACHARY TYLER | Male | LeBlanc |

| 1 | A | B | C | D | E |
|---|------|------|------|------|------|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35772 | 19290654 | 02531869 | ROSEACHI,MARISOL | Female | Coleman |
| 35773 | 50419740 | 02581092 | ROSEBERRY,CEXTON | Male | Travis County |
| 35774 | 05549898 | 02578056 | ROSELAND,DERRICK TAYLOR | Male | Holliday |
| 35775 | 06629368 | 02553046 | ROSELI,ALBERT ANTHONY | Male | Smith |
| 35776 | 04346807 | 00929031 | ROSENBAUM,STEVEN EDWARD | Male | Skyview |
| 35777 | 02970068 | 01191993 | ROSENBERG,MICHAEL JOSEPH JR | Male | Pack |
| 35778 | 17895075 | 02561691 | ROSENBLAD,NICHOLAS | Male | Kyle |
| 35779 | 19357889 | 02399297 | ROSENBLATT,LIAM CLANCY | Male | Estelle |
| 35780 | 16309183 | 02561128 | ROSENBUSCH,AUSTIN FORREST | Male | Moore B |
| 35781 | 08143578 | 02568815 | ROSENQUIST,TIFFANY NECOLE | Female | Halbert |
| 35782 | 04848823 | 02251652 | ROSEWELL,STEVEN SETH | Male | Lindsey |
| 35783 | 50799561 | 02345805 | ROSILEZ,DYLAN ROBERT | Male | Smith |
| 35784 | 01609180 | 00513337 | ROSILEZ,JUAN JOSEPH | Male | Jester III |
| 35785 | 18040806 | 02370820 | ROSKEY,AARON THOMAS | Male | Mechler |
| 35786 | 02265349 | 02401283 | ROSKOWSKE,DAVID MARION | Male | Hutchins |
| 35787 | 05312356 | 02569959 | ROSS,BENNIE DERAIL | Male | Sayle |
| 35788 | 05695767 | 00783998 | ROSS,BRIAN KEITH | Male | Duncan |
| 35789 | 03624216 | 01991619 | ROSS,CARL C | Male | Stiles |
| 35790 | 08093249 | 02086148 | ROSS,CAYLON PRESTON | Male | McConnell |
| 35791 | 08333959 | 01834297 | ROSS,CHRISTOPHER | Male | Clements |
| 35792 | 06839808 | 02353782 | ROSS,CHRISTOPHER JAMES | Male | Pack |
| 35793 | 50115447 | 02244137 | ROSS,COREY ALLEN | Male | Lewis |
| 35794 | 20568913 | 02577018 | ROSS,DARRYL EARL | Male | Middleton |
| 35795 | 06150916 | 01421366 | ROSS,DAVID EARL | Male | Bridgeport |
| 35796 | 08894540 | 02224578 | ROSS,DAVION | Male | Montford |
| 35797 | 19068129 | 02451653 | ROSS,DAVONTAE CLYDE | Male | Garza East |
| 35798 | 08150813 | 02528376 | ROSS,DEANDRE MARQUIS | Male | Ney |
| 35799 | 04899926 | 02516398 | ROSS,DEMESTRIE SAMUEL | Male | Travis County |
| 35800 | 04481605 | 02130488 | ROSS,DENISE ROCHELLE | Female | Hosp/Galveston |
| 35801 | 16370252 | 02333547 | ROSS,D'MONTE | Male | Clements |
| 35802 | 50315468 | 02474433 | ROSS,ERIC DEQUALIN | Male | Bridgeport |
| 35803 | 08239461 | 02458037 | ROSS,FREDDIE D'WONE | Male | Moore B |
| 35804 | 06930888 | 02444213 | ROSS,FREDERICK DALE | Male | East Texas |
| 35805 | 06231379 | 02535958 | ROSS,GARY LEE | Male | Hutchins |
| 35806 | 04823782 | 02527985 | ROSS,GEORGE EARL | Male | Bradshaw |
| 35807 | 01613953 | 00233723 | ROSS,GLEN EDWARD | Male | Telford |
| 35808 | 01555373 | 02539044 | ROSS,JAMES | Male | Estelle |
| 35809 | 16671101 | 02579162 | ROSS,JAQUINTIN NATHANIEL LA'FA | Male | Middleton |
| 35810 | 18577442 | 02554542 | ROSS,JASON | Male | Cotulla |
| 35811 | 06311164 | 02407941 | ROSS,JASON COLBY | Male | East Texas |
| 35812 | 16637818 | 02257545 | ROSS,JAVARON TYRAY | Male | Montford |
| 35813 | 07186819 | 02161994 | ROSS,JONATHAN LAMAR | Male | Michael |
| 35814 | 05167909 | 00722581 | ROSS,KEITH ALLAN | Male | Pack |
| 35815 | 02592819 | 02406544 | ROSS,KENNETH RAY | Male | Allred |
| 35816 | 20388682 | 02553852 | ROSS,KEVIN | Male | Ney |
| 35817 | 50213447 | 02426303 | ROSS,KYRSTIN | Female | Crain |
| 35818 | 04780013 | 02581513 | ROSS,LORNE PARRISH JR | Male | Gurney |
| 35819 | 50452271 | 02062094 | ROSS,LUERISSIE ASHLEY | Female | Crain |
| 35820 | 03753119 | 02310395 | ROSS,MARION LEON | Male | Lychner |
| 35821 | 08468247 | 02336230 | ROSS,MATTHEW PARKER | Male | Clements |
| 35822 | 05531471 | 02526379 | ROSS,MATTHEW PAUL | Male | Formby |
| 35823 | 50141776 | 02546244 | ROSS,MOSES | Male | Hodge |
| 35824 | 04886500 | 02555960 | ROSS,RACHEL MARIE | Female | Plane |
| 35825 | 08152063 | 02521302 | ROSS,RAYMOND DEVONTA | Male | Diboll |
| 35826 | 16608806 | 02381623 | ROSS,RAYSHON DANTE | Male | Clements |
| 35827 | 03735572 | 02404556 | ROSS,REGINALD DENARD | Male | San Saba |
| 35828 | 07360058 | 02451397 | ROSS,RODNEY DEVANTE | Male | Gist |
| 35829 | 06269870 | 02093975 | ROSS,RYAN CLARK | Male | Hodge |
| 35830 | 05222336 | 02361331 | ROSS,SHANNON RAY | Male | Duncan |
| 35831 | 08050223 | 02537672 | ROSS,TASHA RENE | Female | Coleman |
| 35832 | 17484629 | 02338495 | ROSS,TERESA LYN | Female | O'Daniel |
| 35833 | 07515791 | 02578398 | ROSS,TIMOTHY | Male | East Texas |
| 35834 | 16995945 | 02401652 | ROSS,TREVON DAMOND | Male | Allred |
| 35835 | 06698808 | 02529938 | ROSS,TRINITY LEE | Female | O'Daniel |
| 35836 | 21144340 | 02558599 | ROSS,TYLER DUANE | Male | Pack |
| 35837 | 06369632 | 02467594 | ROSSER,REBECCA KATHLEEN | Female | Halbert |
| 35838 | 05628947 | 02297437 | ROSSER,THOMAS SCOTT | Male | Polunsky |
| 35839 | 16131203 | 02526874 | ROSSON,DYLEN MIKA | Male | Mechler |
| 35840 | 05280904 | 02575661 | ROSSON,TERESA GAIL | Female | Halbert |
| 35841 | 18387536 | 02431339 | ROSSUM,PAUL | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35842 | 17166562 | 02470058 | ROTENBERRY,JERRY | Male | Bartlett |
| 35843 | 06627762 | 02451768 | ROTENBERRY,ROBIN BRIGHT | Female | Coleman |
| 35844 | 06820965 | 02558580 | ROTH,DAVID LEE  R | Male | Lindsey |
| 35845 | 06639672 | 02558550 | ROTH,GREGORY S | Male | Cotulla |
| 35846 | 07567246 | 02554252 | ROTH,MICHAEL JAMES | Male | Sayle |
| 35847 | 50727496 | 02576911 | ROTHLIS,CALEB | Male | Mechler |
| 35848 | 04508707 | 01664576 | ROTOLO,SAM | Male | LeBlanc |
| 35849 | 17361896 | 02367063 | ROTRAMEL,LAQUITA DIANE | Female | Murray |
| 35850 | 05475831 | 02531514 | ROUDABUSH,GARY WADE | Male | Sayle |
| 35851 | 07016582 | 02577407 | ROUELL,ANDREW JACOB | Male | Lindsey |
| 35852 | 18661434 | 02457757 | ROULAND,LYN | Male | Travis County |
| 35853 | 19307104 | 02531917 | ROUNDS,MARLIN EUGENE | Male | Mechler |
| 35854 | 02533216 | 02524496 | ROUNDTREE,EDWARD | Male | San Saba |
| 35855 | 07822543 | 01568921 | ROUNDTREE,TERRENCE ANTHONY | Male | Polunsky |
| 35856 | 08800805 | 02388392 | ROUNSVILLE,ELI JERAMY | Male | Stiles |
| 35857 | 50794827 | 02231493 | ROUNSVILLE,KYSHI KEVAR | Male | Scott W |
| 35858 | 17933710 | 02431321 | ROURA,JAVIER | Male | Willacy County |
| 35859 | 03965540 | 00513358 | ROUSE,EDWARD LEE JR. | Male | Allred |
| 35860 | 17676296 | 02487639 | ROUSEY,ISSAC R | Male | Polunsky |
| 35861 | 09960434 | 02202429 | ROUSH,BILLY JOE | Male | Montford |
| 35862 | 18727633 | 02581113 | ROUSSEAU,JAZMYNE ALYEAH | Female | Plane |
| 35863 | 08145696 | 02184866 | ROUSSEL,MICHAEL DENNIS | Male | Connally |
| 35864 | 05793477 | 02482250 | ROUSWELL,ANTHONY | Male | Lindsey |
| 35865 | 05664972 | 00999220 | ROUTIER,DARLIE LYNN | Female | O'Daniel |
| 35866 | 04497090 | 02563698 | ROUTON,BRIAN LACY | Male | Lindsey |
| 35867 | 50356536 | 02028253 | ROUTON,HARLAN WAYNE | Male | Pack |
| 35868 | 06324418 | 02130681 | ROUTT,EVETTE EUSEBIA | Female | Marlin Facility |
| 35869 | 50210653 | 02581582 | ROUTTE,DWAN JEROME | Male | Middleton |
| 35870 | 08346625 | 02554446 | ROUWHORST,ELIZABETH ERIN | Female | Plane |
| 35871 | 11596452 | 02445728 | ROVIRA,REYNALDO | Male | Bartlett |
| 35872 | 07714823 | 02481310 | ROWE,BENJAMIN | Male | LeBlanc |
| 35873 | 05607816 | 01413790 | ROWE,BRANDON MORGAN | Male | Hodge |
| 35874 | 07423222 | 02581829 | ROWE,BRIAN | Male | Middleton |
| 35875 | 05432133 | 01715808 | ROWE,DENNIS ARTHUR | Male | Robertson |
| 35876 | 02688816 | 02543936 | ROWE,GT | Male | Duncan |
| 35877 | 19846113 | 02492745 | ROWE,HUNTER ANDREW | Male | Bartlett |
| 35878 | 06501515 | 02474727 | ROWE,KEVIN ALEXANDER | Male | Ney |
| 35879 | 07622292 | 02575940 | ROWE,MARCUS | Male | Holliday |
| 35880 | 05716886 | 01800317 | ROWE,NATHANIEL | Male | Pack |
| 35881 | 21367706 | 02568702 | ROWE,RICHARD ALFONSO | Male | East Texas |
| 35882 | 08102919 | 02573427 | ROWELL,RONNIE | Male | Havins |
| 35883 | 07062782 | 01957411 | ROWLAND,JASON KEITH | Male | Allred |
| 35884 | 07438674 | 02581432 | ROWLAND,LATASHA | Female | Woodman |
| 35885 | 17246919 | 02520589 | ROWLETT,CHRISTOPHER | Male | Lindsey |
| 35886 | 06743474 | 02451253 | ROWLETT,MINDY LEE | Female | Henley |
| 35887 | 08900396 | 01777206 | ROWLETT,RICKEY REA | Male | Connally |
| 35888 | 50044866 | 02459184 | ROWLEY,LEXI | Female | O'Daniel |
| 35889 | 05158373 | 02571362 | ROWTON,CHARLES JASON | Male | McConnell |
| 35890 | 02067900 | 00594417 | ROY,ALTON JOE | Male | Skyview |
| 35891 | 50483729 | 02487134 | ROY,CHEYENNE JOSEPH | Male | Bell |
| 35892 | 03835292 | 00614009 | ROY,JAMES CALVIN | Male | Gurney |
| 35893 | 02899790 | 00330028 | ROY,JERRY BOB JR | Male | Telford |
| 35894 | 18589676 | 02404957 | ROY,JOVINO JAMEL | Male | Bartlett |
| 35895 | 02900111 | 02550675 | ROY,LEE COTIRELL | Male | Gurney |
| 35896 | 05737079 | 02408963 | ROY,MARK A | Male | Lindsey |
| 35897 | 04540710 | 02484340 | ROY,MICHAEL DUANE | Male | LeBlanc |
| 35898 | 02149507 | 01012220 | ROY,ROZELLE | Male | Allred |
| 35899 | 05562347 | 02284269 | ROYAL,MICHAEL NEAL | Male | Allred |
| 35900 | 17413841 | 02402245 | ROYAL,RODNEY NORMAN | Male | Lewis |
| 35901 | 07718287 | 02452177 | ROYAL,ROMAN ANGELO | Male | Clements |
| 35902 | 03124989 | 02407540 | ROYAL,TERRANCE DEION | Male | LeBlanc |
| 35903 | 08176265 | 02515985 | ROYAL,TYESHA RENA | Female | Plane |
| 35904 | 20683241 | 02546573 | ROYCE,TIEDDRA LASHAE | Female | Plane |
| 35905 | 19332841 | 02569548 | ROYER,JOSHUA | Male | Kyle |
| 35906 | 20147934 | 02571103 | ROYS,AUSTIN MITCHELL | Male | Hutchins |
| 35907 | 05088067 | 02503858 | ROYS,JEFFERY WEYLIN | Male | Lindsey |
| 35908 | 04499424 | 02475948 | ROYSTER,DERON | Male | Bradshaw |
| 35909 | 02514631 | 00579204 | ROYSTON,LARRY DONNELL | Male | Garza West |
| 35910 | 05831116 | 02569729 | ROZELL,RHONDA GAYE | Female | Plane |
| 35911 | 04112999 | 02445599 | ROZNER,JASON VAN | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35912 | 05641334 | 02565072 | RUANO,FERNANDO | Male | East Texas |
| 35913 | 18187006 | 02338744 | RUANO,MANUEL ANGEL | Male | Pack |
| 35914 | 18580892 | 02506533 | RUARK,MATTHEW FREDRICK | Male | Stiles |
| 35915 | 06035182 | 01968252 | RUBALCABA,BENARDO | Male | Clements |
| 35916 | 03866135 | 02484800 | RUBALCADA,JAMIE | Male | Ney |
| 35917 | 18248819 | 02561916 | RUBALCADA,TAMIKA MONIC | Female | Marlin Facility |
| 35918 | 04812690 | 02183646 | RUBALCAVA,AUGUSTIN MOYA | Male | Montford |
| 35919 | 50023625 | 02564315 | RUBELL,CYNTHIA ANTOINETTE | Female | Plane |
| 35920 | 06361886 | 01949354 | RUBELL,DEMARCUS JACQUETTE | Male | Polunsky |
| 35921 | 50004599 | 02509117 | RUBI,GUILLERMO DIEGO | Male | Estes |
| 35922 | 03822690 | 00780787 | RUBIN,WESLEY E | Male | Polunsky |
| 35923 | 01947358 | 01187154 | RUBIO,ARMANDO | Male | Pack |
| 35924 | 07736079 | 01835371 | RUBIO,BRANDON | Male | Stiles |
| 35925 | 04390869 | 01137906 | RUBIO,EMILIO CORDORA | Male | Pack |
| 35926 | 05556717 | 01433863 | RUBIO,JACOB | Male | Allred |
| 35927 | 06709307 | 02574736 | RUBIO,JEREMIAH | Male | Glossbrenner |
| 35928 | 06528162 | 02017976 | RUBIO,JESSICA FELIPA | Female | Plane |
| 35929 | 04683835 | 02177471 | RUBIO,JOE | Male | San Saba |
| 35930 | 16049256 | 02579968 | RUBIO,JOE MICHAEL | Male | Garza West |
| 35931 | 04429852 | 02030939 | RUBIO,JOEL BRAVO | Male | Clements |
| 35932 | 06710288 | 00999462 | RUBIO,JOHN ALLEN | Male | Polunsky |
| 35933 | 06769103 | 02400476 | RUBIO,JOSE ALBERTO JR | Male | Chasefield Wilderness |
| 35934 | 50184508 | 02556854 | RUBIO,KATHERYN MELISSA | Female | Plane |
| 35935 | 20479638 | 02571969 | RUBIO,MARCEL KAYANE | Male | East Texas |
| 35936 | 08600971 | 02565126 | RUBIO,MARELIN BANESSA | Female | Marlin Facility |
| 35937 | 05446345 | 00755589 | RUBIO,NOE SANCHEZ | Male | Lewis |
| 35938 | 03223641 | 02291121 | RUBIO,OSCAR RODRIGUEZ | Male | Middleton |
| 35939 | 04877865 | 02417510 | RUBIO,PATRICK | Male | Bridgeport |
| 35940 | 06955832 | 02582522 | RUBIO,RUBEN | Male | Garza West |
| 35941 | 06621746 | 02439774 | RUBIO,SALVADOR | Male | Smith |
| 35942 | 08685461 | 02462227 | RUBIO,SALVADOR | Male | Willacy County |
| 35943 | 08398503 | 01645614 | RUBIO,SANTIAGO BARRERA | Male | Clements |
| 35944 | 20479625 | 02532984 | RUBIO,STEVEN RAY II | Male | Smith |
| 35945 | 17827020 | 02581943 | RUBIO,VANESSA F | Female | Plane |
| 35946 | 07918936 | 02365899 | RUBIO,WILLIAM NICOLAS | Male | Lewis |
| 35947 | 20472864 | 02502977 | RUBIOBALDERAS,ALDO GUADALUPE | Male | Estes |
| 35948 | 06899307 | 02581928 | RUBIO-HERZOG,AMANDA | Female | Plane |
| 35949 | 08011826 | 01810919 | RUCKER,DAVID SCOTT JR | Male | Telford |
| 35950 | 06722962 | 02491785 | RUCKER,KEITH LEWAYNE | Male | San Saba |
| 35951 | 02219102 | 02430539 | RUCKER,ROBERT | Male | Allred |
| 35952 | 04063485 | 02447106 | RUCKER,TROY ANTHONY | Male | Gist |
| 35953 | 16187176 | 02391902 | RUCKS,RODNEY | Male | Polunsky |
| 35954 | 05972853 | 01103532 | RUDD,JEROME | Male | East Texas |
| 35955 | 20818375 | 02561998 | RUDD,KEMONE DASHUNA | Male | Hodge |
| 35956 | 20434702 | 02577837 | RUDD,LAKE JEFFERY | Male | Estes |
| 35957 | 20490962 | 02535299 | RUDDELL,KELLEN MYKEL | Male | Lindsey |
| 35958 | 04162632 | 02336983 | RUDDICK,LISA DIANE | Female | Coleman Work Facility |
| 35959 | 08554636 | 02578948 | RUDDLE,ELIZABETH | Female | Plane |
| 35960 | 20386386 | 02537616 | RUDISHAUSER,WYNN | Male | Johnston |
| 35961 | 04665683 | 02564557 | RUDOLPH,CHRISTOPHER | Male | Stiles |
| 35962 | 06369427 | 02552019 | RUEB,ERICA | Female | Plane |
| 35963 | 02898277 | 01286289 | RUEDA,LEONCIO PEREZ | Male | Bridgeport |
| 35964 | 18709294 | 02556340 | RUEDA,NICOLAS | Male | Lindsey |
| 35965 | 04818488 | 02493226 | RUEDA,SERGIO LUIS | Male | Sayle |
| 35966 | 08460170 | 02484423 | RUEDA,VALERIA ELIZABETH | Female | O'Daniel |
| 35967 | 06997598 | 02497411 | RUEDAS,GREGORIO | Male | East Texas |
| 35968 | 07680910 | 02153211 | RUEDAS,JOSE | Male | Cotulla |
| 35969 | 05989589 | 02556855 | RUELAS,CHRISTINE MICHELLE | Female | Plane |
| 35970 | 05378621 | 02550319 | RUFF,JEREMIAH SHANE | Male | Middleton |
| 35971 | 18553083 | 02479655 | RUFFIN,ALVEION SYLVESTER | Male | Willacy County |
| 35972 | 50514561 | 02509674 | RUFFIN,LAVELLE ARNDRES | Male | Havins |
| 35973 | 04842710 | 02441565 | RUFFIN,PAUL | Male | Estes |
| 35974 | 03606274 | 00828095 | RUFFIN,VENTRESS CRAIG | Male | Stiles |
| 35975 | 07079992 | 02217950 | RUFFINS,ROBERT LIONEL | Male | Estelle |
| 35976 | 50194691 | 02363042 | RUGLEY,LAKENDRICK DEONTAE | Male | Clements |
| 35977 | 50514102 | 02132827 | RUILOBA,ANNA | Female | O'Daniel |
| 35978 | 17230939 | 02531295 | RUIZ NATAREN,FREDIS LEONEL | Male | Hodge |
| 35979 | 19620893 | 02477106 | RUIZ PAREDES,JOSE MIGUEL | Male | Estes |
| 35980 | 04024946 | 02569640 | RUIZ,ADOLFO JR | Male | Sayle |
| 35981 | 02109464 | 00682410 | RUIZ,ALFREDO | Male | Stiles |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 35982 | 03251550 | 02439931 | RUIZ,ANDREW | Male | Kegans |
| 35983 | 50701424 | 02340606 | RUIZ,ANGEL | Male | Telford |
| 35984 | 08996532 | 02521330 | RUIZ,ANTONIO JR | Male | LeBlanc |
| 35985 | 08880392 | 02312181 | RUIZ,CARLOS | Male | Havins |
| 35986 | 50420275 | 02480361 | RUIZ,CARLOS EDWARD | Male | Moore B |
| 35987 | 06927602 | 02552950 | RUIZ,CHRISTOPHER RAUL | Male | East Texas |
| 35988 | 05959979 | 02503723 | RUIZ,CRYSTAL | Female | Coleman Work Facility |
| 35989 | 05963602 | 02561769 | RUIZ,DANIEL CHRISTOPHER | Male | Sanchez |
| 35990 | 06370587 | 02426338 | RUIZ,DAVID | Male | Havins |
| 35991 | 06000079 | 02185050 | RUIZ,DORIS | Female | Crain |
| 35992 | 50093622 | 02575841 | RUIZ,ELIAS | Male | East Texas |
| 35993 | 18854126 | 02351393 | RUIZ,ERASMO | Male | Mechler |
| 35994 | 02463526 | 02461241 | RUIZ,FRANCISCO MORENO | Male | Jester III |
| 35995 | 19267724 | 02573060 | RUIZ,GENESIS ALEXANDRA | Female | Plane |
| 35996 | 11139393 | 02441689 | RUIZ,HECTOR | Male | LeBlanc |
| 35997 | 02399766 | 01950533 | RUIZ,HERCULANO GONZALEZ | Male | Hodge |
| 35998 | 07898064 | 02538510 | RUIZ,HESSTON RYAN | Male | Willacy County |
| 35999 | 18123783 | 02578590 | RUIZ,IGNACIO JR | Male | Kegans |
| 36000 | 21390373 | 02578894 | RUIZ,ISIAIH ANGEL | Male | Cotulla |
| 36001 | 05832517 | 02308892 | RUIZ,ISMAEL | Male | Johnston |
| 36002 | 20002618 | 02578239 | RUIZ,JACOB ISAIAH | Male | Hodge |
| 36003 | 50167667 | 02301444 | RUIZ,JAIR | Male | Fort Stockton |
| 36004 | 06311948 | 01553102 | RUIZ,JAVIER | Male | Ellis |
| 36005 | 06763808 | 02551272 | RUIZ,JAVIER | Male | Kegans |
| 36006 | 50642168 | 02248257 | RUIZ,JESUS | Male | Michael |
| 36007 | 08207651 | 02573601 | RUIZ,JESUS DARIO | Male | Sayle |
| 36008 | 07533059 | 02567053 | RUIZ,JESUS SOTO | Male | Glossbrenner |
| 36009 | 17191233 | 02244446 | RUIZ,JOE EUGENE | Male | Estelle |
| 36010 | 08842721 | 01784003 | RUIZ,JOEL ALEJANDRO | Male | Bell |
| 36011 | 04863452 | 02453423 | RUIZ,JOHN PAUL | Male | Glossbrenner |
| 36012 | 05752870 | 02518144 | RUIZ,JONATHAN SCOTT | Male | Lindsey |
| 36013 | 02065545 | 02035325 | RUIZ,JOSE | Male | Lewis |
| 36014 | 05943036 | 01637000 | RUIZ,JOSE | Male | Sayle |
| 36015 | 21210068 | 02537782 | RUIZ,JOSE LEWIS | Male | Hodge |
| 36016 | 08728805 | 02559357 | RUIZ,JUAN | Male | Havins |
| 36017 | 18605343 | 02577549 | RUIZ,JUAN ISSAC | Male | Fort Stockton |
| 36018 | 07084697 | 02417393 | RUIZ,JUAN JESUS JR | Male | Kyle |
| 36019 | 08938525 | 01986918 | RUIZ,JUAN JOSE | Male | Hughes |
| 36020 | 07964044 | 02562678 | RUIZ,KATRINA | Female | Henley |
| 36021 | 08790309 | 02571941 | RUIZ,LAURA ROSAS | Female | Plane |
| 36022 | 07915449 | 02477827 | RUIZ,LEONEL | Male | Willacy County |
| 36023 | 06770004 | 02439932 | RUIZ,LUIS | Male | Willacy County |
| 36024 | 08050999 | 02477083 | RUIZ,MARCUS ABEL | Male | Allred |
| 36025 | 05794378 | 02553180 | RUIZ,MATTHEW JAKE | Male | East Texas |
| 36026 | 20314836 | 02580317 | RUIZ,MIGUEL ANGEL | Male | Middleton |
| 36027 | 05528079 | 01532000 | RUIZ,MIGUEL MIKE | Male | Allred |
| 36028 | 07421643 | 02479231 | RUIZ,MIGUEL OSCAR JR | Male | Pack |
| 36029 | 06546617 | 02012130 | RUIZ,MIKE ALVIN | Male | Pack |
| 36030 | 50023422 | 02565083 | RUIZ,MISAEL | Male | East Texas |
| 36031 | 50203364 | 02556738 | RUIZ,NIKKI NICOLE | Female | Crain |
| 36032 | 07218716 | 02297102 | RUIZ,ROBERT | Male | Clements |
| 36033 | 07957211 | 02487396 | RUIZ,ROBERT SOLOME | Male | Connally |
| 36034 | 03316409 | 02504264 | RUIZ,ROSALINDA | Female | Halbert |
| 36035 | 07262635 | 02491846 | RUIZ,ROSLYNN VONSILLE | Female | Marlin Facility |
| 36036 | 06017902 | 02463431 | RUIZ,RUBY | Female | Plane |
| 36037 | 05052557 | 02448560 | RUIZ,RUTILO | Male | Hamilton |
| 36038 | 07550602 | 02129720 | RUIZ,SAMUEL GARZA III | Male | Allred |
| 36039 | 05924633 | 02524709 | RUIZ,SAMUEL JR | Male | Willacy County |
| 36040 | 50337455 | 02306635 | RUIZ,TANYA LIZETTE | Female | Plane |
| 36041 | 06403949 | 01689421 | RUIZ,VICTOR ANTONIO | Male | Havins |
| 36042 | 18588608 | 02551174 | RUIZ,VICTORIA ROSE | Female | Plane |
| 36043 | 04850214 | 02400653 | RUMBAUGH,BRENDA MARIE | Female | Marlin Facility |
| 36044 | 05572360 | 02534261 | RUMBERGER,MICAH ANDREW | Male | Travis County |
| 36045 | 13556950 | 02468548 | RUMFOLO,CARLA | Female | O'Daniel |
| 36046 | 07155823 | 01249678 | RUMMEL,DENISE BIEHLE | Female | Murray |
| 36047 | 17068430 | 02368011 | RUNDE,GERALD RILEY | Male | Clements |
| 36048 | 04080357 | 02559710 | RUNNELLS,ROBERT MARK | Male | Moore B |
| 36049 | 05625077 | 02530374 | RUNNELS,CHAD RAY ORR | Male | Sayle |
| 36050 | 07407614 | 02269739 | RUNNELS,JORDAN CHRISTOPHER | Male | Clements |
| 36051 | 07168707 | 01358997 | RUNNELS,OLIVER | Male | Hughes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 36052 | 04338802 | 02426638 | RUNNELS,TONIA | Female | Plane |
| 36053 | 08599367 | 02098028 | RUNNELS,WALTER LEE | Male | Middleton |
| 36054 | 18264229 | 02559344 | RUNNING,MICHAEL M | Male | Formby |
| 36055 | 01615666 | 02533894 | RUNQUIST,MIKE STORM | Male | Clements |
| 36056 | 18701668 | 02447638 | RUNTE,ROWDY COUNTRY BEAU | Male | Clements |
| 36057 | 19419226 | 02531067 | RUOFF,TIFFANY | Female | Halbert |
| 36058 | 20295638 | 02487040 | RUPERT,JEREMIAH WAYNE | Male | Travis County |
| 36059 | 06163394 | 02576524 | RUSH,DANIEL JOE | Male | Kegans |
| 36060 | 18478425 | 02573740 | RUSH,ISAAC MARCELLIS | Male | East Texas |
| 36061 | 03384097 | 00384198 | RUSH,SHERMAN LEE | Male | Michael |
| 36062 | 05232528 | 02577662 | RUSHIN,BRADLEY SCOTT | Male | East Texas |
| 36063 | 08446732 | 02576500 | RUSHIN,JAMAL | Male | Sayle |
| 36064 | 05775072 | 02566850 | RUSHING,AMOS OBADIAH | Male | Lindsey |
| 36065 | 06699650 | 02559153 | RUSHING,ANDREW MICHAEL | Male | Bridgeport |
| 36066 | 05691763 | 02153702 | RUSHING,DENNIS WAYNE | Male | Allred |
| 36067 | 04327599 | 02162387 | RUSHING,JUDY LYNN | Female | Carole S. Young |
| 36068 | 07487683 | 02568233 | RUSHING,KRISTIE RENEE | Female | Plane |
| 36069 | 07251985 | 01641030 | RUSHING,LEROY GARY III | Male | Lewis |
| 36070 | 05848439 | 02543262 | RUSHING,MARCUS DEWAYNE | Male | East Texas |
| 36071 | 03683199 | 00627790 | RUSHING,RODNEY | Male | Kegans |
| 36072 | 07208706 | 02516697 | RUSHING,RYAN MATTHEW | Male | LeBlanc |
| 36073 | 07115743 | 02524977 | RUSHING,TAVARES | Male | Pack |
| 36074 | 02858836 | 00386086 | RUSHTON,GEARY | Male | Lewis |
| 36075 | 16825090 | 02352217 | RUSK,ADAM MICHAEL | Male | Montford |
| 36076 | 03926009 | 02463650 | RUSK,JAMES E | Male | LeBlanc |
| 36077 | 08337387 | 01641943 | RUSK,JAMES NICHOLAS | Male | Clements |
| 36078 | 08566578 | 02539095 | RUSK,JUSTIN JAMES | Male | Bradshaw |
| 36079 | 04708535 | 01653940 | RUSK,MICHAEL JERMAINE | Male | Pack |
| 36080 | 50333695 | 02438648 | RUSLER,JUSTIN | Male | Cotulla |
| 36081 | 07712624 | 02435715 | RUSNAK,KAYLIE | Female | Crain |
| 36082 | 16464861 | 02438639 | RUSS,DERIC RAY | Male | Johnston |
| 36083 | 06556013 | 02571928 | RUSSAW,ANTHONY JAMES | Male | Glossbrenner |
| 36084 | 02588004 | 00398853 | RUSSELL,ALLEN SCOTT | Male | Middleton |
| 36085 | 02575256 | 00507397 | RUSSELL,ALONZO CURTIS | Male | Pack |
| 36086 | 18003267 | 02577653 | RUSSELL,AMANDA | Female | Plane |
| 36087 | 05804346 | 02507779 | RUSSELL,BLAKE | Male | Estes |
| 36088 | 02128635 | 01003498 | RUSSELL,CHARLES | Male | Lewis |
| 36089 | 50357153 | 02135663 | RUSSELL,CHARLES | Male | Lewis |
| 36090 | 06698432 | 02536326 | RUSSELL,CHARLES BRETT | Male | Allred |
| 36091 | 18516407 | 02564229 | RUSSELL,CHRISTOPHER | Male | East Texas |
| 36092 | 05340854 | 02215333 | RUSSELL,CHRISTOPHER STEVEN | Male | Cotulla |
| 36093 | 07158935 | 02087418 | RUSSELL,DEANDRA BERNARD | Male | Sayle |
| 36094 | 04555113 | 02581157 | RUSSELL,ERIC WAYNE | Male | East Texas |
| 36095 | 04099111 | 02551461 | RUSSELL,EVAN RAY | Male | Johnston |
| 36096 | 02700188 | 02426297 | RUSSELL,FRED JR | Male | Hutchins |
| 36097 | 50014090 | 02512422 | RUSSELL,GALAN | Male | LeBlanc |
| 36098 | 16979904 | 02500694 | RUSSELL,GRANT ASHTON | Male | Glossbrenner |
| 36099 | 21056892 | 02579028 | RUSSELL,JAVOURY R | Male | Middleton |
| 36100 | 05048014 | 00935984 | RUSSELL,JEREMIAH DONTRAY | Male | Stiles |
| 36101 | 50111737 | 02579860 | RUSSELL,JEREMY WAYNE | Male | Holliday |
| 36102 | 14222203 | 02331505 | RUSSELL,JOSEPH E | Male | Mechler |
| 36103 | 16147686 | 02465974 | RUSSELL,KALEB RAY | Male | Lindsey |
| 36104 | 06517669 | 02526720 | RUSSELL,KENNETH RYAN | Male | Pack |
| 36105 | 04350417 | 02479826 | RUSSELL,KENNETH WAYNE | Male | Smith |
| 36106 | 02056695 | 02490475 | RUSSELL,LARRY DALE | Male | Robertson |
| 36107 | 03469003 | 02370594 | RUSSELL,LARRY JOE | Male | Fort Stockton |
| 36108 | 08564066 | 02553231 | RUSSELL,LISA ANN | Female | Skyview |
| 36109 | 08049151 | 02571489 | RUSSELL,LONNIE | Male | LeBlanc |
| 36110 | 50010512 | 02420513 | RUSSELL,MARY CHRISTINE | Female | Murray |
| 36111 | 04718214 | 01335515 | RUSSELL,MICHAEL WESLEY | Male | Diboll |
| 36112 | 01243941 | 02024005 | RUSSELL,ORVILLE CLAY | Male | Allred |
| 36113 | 50511629 | 02103554 | RUSSELL,PATRICK LYNN | Male | Allred |
| 36114 | 04523826 | 00999443 | RUSSELL,PETE JR | Male | Polunsky |
| 36115 | 03530546 | 02381355 | RUSSELL,RANDALL ALBERT | Male | Hamilton |
| 36116 | 07063205 | 02535966 | RUSSELL,RANDY CARSON II | Male | Moore B |
| 36117 | 02897518 | 00358345 | RUSSELL,RANDY RICHARD | Male | Lewis |
| 36118 | 01915052 | 00599761 | RUSSELL,RONALD | Male | Scott W |
| 36119 | 05995257 | 02503426 | RUSSELL,SHANAYE M | Female | Coleman Work Facility |
| 36120 | 02736807 | 02393505 | RUSSELL,TIMOTHY RAY | Male | Allred |
| 36121 | 06066593 | 02394389 | RUSSELL,TREVOR | Male | Fort Stockton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 36122 | 06324298 | 02491403 | RUSSELL,WILLIAM | Male | Mechler |
| 36123 | 17201109 | 02410906 | RUSSELL,ZACHARY JAMES | Male | Kegans |
| 36124 | 50051294 | 02427744 | RUSSO,MAURIZIO | Male | LeBlanc |
| 36125 | 06731212 | 01740828 | RUSSUM,FREDERICK FLOYD | Male | LeBlanc |
| 36126 | 02505482 | 02573033 | RUSSUM,HAROLD DEXTER | Male | Garza West |
| 36127 | 01485931 | 02187020 | RUST,CURTIS DOYS JR | Male | Allred |
| 36128 | 06263115 | 02212419 | RUST,JENNIFER MORGAN | Female | Crain |
| 36129 | 05309114 | 02567867 | RUST,ROBERT DEWIGHT | Male | Glossbrenner |
| 36130 | 05243187 | 02392300 | RUST,WILLIAM RAY | Male | Duncan |
| 36131 | 20249202 | 02444057 | RUSTIN,TYREE | Male | Pack |
| 36132 | 14525251 | 02383687 | RUSTON,IAN JAMES | Male | Cotulla |
| 36133 | 08986268 | 02086567 | RUSTON,MATTHEW LANE | Male | Hodge |
| 36134 | 16421850 | 02427170 | RUTH,ISHMAEL | Male | Robertson |
| 36135 | 06381231 | 02563484 | RUTH,LAQUITA LASHAY | Female | Henley |
| 36136 | 04848177 | 02555896 | RUTHERFORD,DEZIRAE DEE | Female | Henley |
| 36137 | 07294919 | 01331736 | RUTHERFORD,HARRY CHRISTOPHER | Male | Pack |
| 36138 | 07199063 | 02496875 | RUTHERFORD,JENNERRIC | Male | Glossbrenner |
| 36139 | 05215120 | 01420593 | RUTHERFORD,MARCUS DURAND | Male | Stiles |
| 36140 | 02677334 | 02530500 | RUTHERFORD,PERRY | Male | Bradshaw |
| 36141 | 06420619 | 02450939 | RUTHERFORD,TRAVIS JEREMY | Male | Robertson |
| 36142 | 05903895 | 02433063 | RUTIAGA,CARLOS | Male | Allred |
| 36143 | 05226295 | 02581913 | RUTKOWSKI,DAVID TROY | Male | Gist |
| 36144 | 03312780 | 01090945 | RUTLAND,RICKY DON | Male | Bradshaw |
| 36145 | 07286471 | 02547940 | RUTLEDGE,AMANDA RENEE | Female | Plane |
| 36146 | 06998563 | 02550187 | RUTLEDGE,AUNDREY LAZAR | Male | Dominguez |
| 36147 | 50803068 | 02320001 | RUTLEDGE,SAMUEL GARRETT | Male | Clements |
| 36148 | 06296737 | 02513434 | RUUD,JAMES THOMAS | Male | Lindsey |
| 36149 | 19082685 | 02381929 | RUVADER,LAVELLE WILSON | Female | Carole S. Young |
| 36150 | 06697280 | 02549955 | RUVALCABA,ANGELINA | Female | Plane |
| 36151 | 50190326 | 02123369 | RUVALCABA,DEMACIO WYAT | Male | Michael |
| 36152 | 08752125 | 02540378 | RUVALCABA,KEVIN JOSEPH | Male | Sanchez |
| 36153 | 05808333 | 02429054 | RUVALCABA,RAY CASTILLO | Male | Beto |
| 36154 | 08078819 | 02205969 | RYALS,KEVIN WADE | Male | Bradshaw |
| 36155 | 06948603 | 02425274 | RYAN,BRANDON LEE | Male | Allred |
| 36156 | 06178085 | 02426087 | RYAN,KELLY LYNN | Male | Allred |
| 36157 | 04826604 | 02438363 | RYAN,KRESHA DENISE | Female | Woodman |
| 36158 | 04778447 | 01401946 | RYAN,MICHAEL EDWARD | Male | Estelle |
| 36159 | 06818918 | 01820903 | RYAN,MICHAEL WAYNE | Male | Robertson |
| 36160 | 10569248 | 02526823 | RYAN,ROBERT | Male | Moore B |
| 36161 | 19328641 | 02546467 | RYANS,CHYNA AMEYA | Female | Plane |
| 36162 | 06584372 | 02479874 | RYBURN,SHAWN | Male | Moore B |
| 36163 | 20077349 | 02559662 | RYDER,CHEYENNE DAWN | Female | Marlin Facility |
| 36164 | 05555398 | 01100528 | RYDER,JASON MARK | Male | Hughes |
| 36165 | 04261886 | 02178650 | RYDER,JOHNNY RAY JR | Male | Robertson |
| 36166 | 13845318 | 02209785 | RYDER,TIANA LATRICE | Female | Crain |
| 36167 | 06603299 | 02434419 | RYE,JOSEPH DAVID | Male | East Texas |
| 36168 | 04135889 | 01443188 | RYMAN,RALEIGH | Male | Byrd |
| 36169 | 07479796 | 02560920 | RYMERS,ASHLEY LYN | Female | Plane |
| 36170 | 06355848 | 01128785 | SAADEDDINE,NEDIEM MAHMOUD | Male | Holliday |
| 36171 | 17511399 | 02474826 | SAAL,GERALD MARTIN | Male | Estes |
| 36172 | 16567199 | 02569375 | SAAVEDRA,CHRISTINA MARIE | Female | Plane |
| 36173 | 06275817 | 02457208 | SAAVEDRA,HUGO CESAR JR | Male | Chasefield Wilderness |
| 36174 | 50217292 | 02575404 | SAAVEDRA,JEREMIAH MICHAEL | Male | East Texas |
| 36175 | 05314867 | 02341865 | SAAVEDRA,JUAN JOSE | Male | McConnell |
| 36176 | 02557901 | 00686308 | SAAVEDRA,MANUEL | Male | Estelle |
| 36177 | 50344551 | 02524636 | SAAVERDA,JAIME SALINAS | Male | Bridgeport |
| 36178 | 17032175 | 02298573 | SABATINI,ROBERT | Male | LeBlanc |
| 36179 | 17015332 | 02518076 | SACALXOT,MELVIN | Male | Allred |
| 36180 | 04858926 | 02465123 | SACKETT,SHAWN CORY | Male | Skyview |
| 36181 | 03065482 | 02530222 | SACKETT,TRACY L | Male | Estes |
| 36182 | 08199530 | 02334404 | SACKSTEDER,ANGELA MICHELLE | Female | Carole S. Young |
| 36183 | 06780446 | 02511661 | SACRISTE,ANGELINA | Female | Halbert |
| 36184 | 07298051 | 02570189 | SADA,ARTURO | Male | Garza West |
| 36185 | 16367822 | 02187628 | SADA,VANESSA IVANOVA | Female | Marlin Facility |
| 36186 | 16226603 | 02154261 | SADAT,SAYED | Male | Scott W |
| 36187 | 07761197 | 02421022 | SADDLER,CHRISTIAN | Male | LeBlanc |
| 36188 | 08946224 | 02507070 | SADLER,KEALEE | Female | Murray |
| 36189 | 50284940 | 02343399 | SADLER,KEJUAN HERSCHEL | Male | Allred |
| 36190 | 50054244 | 02570723 | SADLER,KEONDRAE TYREKE | Male | East Texas |
| 36191 | 02978504 | 02569449 | SADLER,ROBERT EUGENE JR | Male | Michael |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 36192 | 05162901 | 02575369 | SADLER,SHANTEL LASHARN | Male | Lewis |
| 36193 | 50408096 | 02579669 | SAEED,MOHAMMED MOHAMMED | Male | Holliday |
| 36194 | 20395972 | 02542678 | SAELEE,CHAN TA | Male | Gist |
| 36195 | 07254844 | 02557229 | SAENZ,ALBERTO | Male | Lewis |
| 36196 | 05327117 | 00722618 | SAENZ,BEATRICE GARCIA | Female | Carole S. Young |
| 36197 | 05932929 | 02578447 | SAENZ,CLAUDIA | Female | Plane |
| 36198 | 08838137 | 02567279 | SAENZ,DELIAH MARIEE | Female | Coleman |
| 36199 | 07014867 | 02552025 | SAENZ,DENISE | Female | Plane |
| 36200 | 50273023 | 02560788 | SAENZ,EDDIE EZEKIAL JR | Male | Willacy County |
| 36201 | 07879135 | 02330793 | SAENZ,EDUARDO ALFREDO | Male | Moore B |
| 36202 | 07466690 | 01892353 | SAENZ,EFRAIN | Male | Hutchins |
| 36203 | 04709844 | 01779921 | SAENZ,FIDEL JR | Male | Kegans |
| 36204 | 06977049 | 02483237 | SAENZ,FRANCISCO C | Male | Hamilton |
| 36205 | 07830310 | 01968207 | SAENZ,FRANK | Male | Hamilton |
| 36206 | 05485404 | 02486699 | SAENZ,IRIS | Female | Plane |
| 36207 | 05465371 | 02496876 | SAENZ,JOSEPH PATRICK | Male | Connally |
| 36208 | 06345841 | 01537963 | SAENZ,JUAN FELIPE | Male | Diboll |
| 36209 | 04880013 | 01775033 | SAENZ,KIMBERLY | Female | O'Daniel |
| 36210 | 04878921 | 02582076 | SAENZ,MARIA LUISA | Female | Plane |
| 36211 | 02574629 | 02551490 | SAENZ,MARIO | Male | Bradshaw |
| 36212 | 08632155 | 02370191 | SAENZ,MATTHEW | Male | Willacy County |
| 36213 | 50474566 | 02340382 | SAENZ,MOSES | Male | Telford |
| 36214 | 50620664 | 02219728 | SAENZ,NICOLE ANN | Female | Murray |
| 36215 | 07219052 | 02578317 | SAENZ,PATRICIA ANN | Female | Plane |
| 36216 | 17366581 | 02522507 | SAENZ,RAY ROBERT JR | Male | Willacy County |
| 36217 | 05857084 | 02468256 | SAENZ,STEPHEN | Male | LeBlanc |
| 36218 | 06630094 | 02531549 | SAENZ,TOMAS | Male | Connally |
| 36219 | 08026255 | 02009961 | SAENZ,ZACHARY CODY | Male | Hughes |
| 36220 | 13584131 | 02582761 | SAENZ-PEREZ,HECTOR MANUEL JR | Male | East Texas |
| 36221 | 03313096 | 02482432 | SAEZ,EDICER | Male | Ney |
| 36222 | 17839055 | 02440181 | SAGE,JONATHAN TREVOR | Male | Gist |
| 36223 | 20458876 | 02572968 | SAGE,NOLAN CHRISTOPHER | Male | East Texas |
| 36224 | 06738917 | 02547381 | SAGHIR,SARAH RAHAT | Female | Plane |
| 36225 | 50261040 | 02087144 | SAHID,KENNETH JOHON JR | Male | Montford |
| 36226 | 08351843 | 02569553 | SAID,JAMAL JAMES | Male | Sayle |
| 36227 | 06946423 | 02316197 | SAIJAS,MANUEL HUMBERTO | Male | LeBlanc |
| 36228 | 07210674 | 01373168 | SAIN,JOHN RAY | Male | Pack |
| 36229 | 21055792 | 02560119 | SAINEZGOMEZ,JOHAN | Male | Estes |
| 36230 | 08309049 | 02419391 | SAINZ,VICTOR | Male | Allred |
| 36231 | 16137996 | 02114180 | SAIYED,MOHSINUDDIN | Male | LeBlanc |
| 36232 | 18774520 | 02484861 | SAKELL,MICHAELA STARR | Female | Coleman Work Facility |
| 36233 | 05234081 | 01457671 | SALAHUDDIN,ALMUHAJIR | Male | Bartlett |
| 36234 | 07032890 | 02556158 | SALAIZ,JOHNATHAN SAMUEL | Male | LeBlanc |
| 36235 | 04688984 | 01147968 | SALAMANCA,MANUEL JR | Male | Clements |
| 36236 | 06113349 | 01882230 | SALAME,RYAN CHRISTOPHER | Male | Stiles |
| 36237 | 05783627 | 02436970 | SALAS,ABEL HINOJOSA | Male | Cotulla |
| 36238 | 17257686 | 02518338 | SALAS,ADRIAN | Male | Middleton |
| 36239 | 03153062 | 01866785 | SALAS,ALEJANDRO | Male | Connally |
| 36240 | 50713670 | 02498941 | SALAS,ALEJANDRO AHARAM | Male | Hamilton |
| 36241 | 16852019 | 02499610 | SALAS,ANGEL | Male | Lindsey |
| 36242 | 03076506 | 02561817 | SALAS,ARNOLD | Male | Dominguez |
| 36243 | 17387551 | 02534052 | SALAS,ATZAHEL ADRIAN | Male | Bell |
| 36244 | 04613801 | 02291846 | SALAS,CHRIS V | Male | Hosp/Galveston |
| 36245 | 50672223 | 02577525 | SALAS,CHRISTOPHER ALLEN | Male | Glossbrenner |
| 36246 | 07554394 | 02340215 | SALAS,CINDY LOU | Female | O'Daniel |
| 36247 | 04611890 | 02493671 | SALAS,CRUZ | Male | Kegans |
| 36248 | 08467962 | 02216775 | SALAS,DAVID RAY | Male | Smith |
| 36249 | 04304351 | 02516566 | SALAS,ELROY | Male | Mechler |
| 36250 | 06490922 | 01768956 | SALAS,FERNANDO GUADALUPE | Male | Lewis |
| 36251 | 05844493 | 02308464 | SALAS,IGNACIO | Male | Allred |
| 36252 | 21235276 | 02571700 | SALAS,ISRAEL OSVALDO HURTAO | Male | Fort Stockton |
| 36253 | 06666284 | 02372466 | SALAS,JANICE | Female | Woodman |
| 36254 | 21089177 | 02574815 | SALAS,JESUS EDUARDO | Male | Estes |
| 36255 | 05535610 | 02509368 | SALAS,JOE | Male | Bell |
| 36256 | 05087776 | 00714139 | SALAS,JOEY | Male | Robertson |
| 36257 | 19240039 | 02396863 | SALAS,JOSE ALFREDO | Male | Estelle |
| 36258 | 07019074 | 02444648 | SALAS,KIMBERLY M | Female | Plane |
| 36259 | 17527614 | 02580851 | SALAS,LUIS III | Male | Middleton |
| 36260 | 50809866 | 02250722 | SALAS,NICKOLAS | Male | Lewis |
| 36261 | 01908923 | 02514761 | SALAS,ROBERT | Male | McConnell |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 36262 | 06127591 | 02576728 | SALAS,ROBERT | Male | Garza West |
| 36263 | 06286542 | 02580335 | SALAS,ROBERTO | Male | Middleton |
| 36264 | 07591966 | 02260537 | SALAS,ROBERTO | Male | Mechler |
| 36265 | 19120620 | 02510565 | SALAS,SEBASTION | Male | Hosp/Galveston |
| 36266 | 17020788 | 02549875 | SALAS,SEVERO | Male | East Texas |
| 36267 | 07177619 | 02551057 | SALAS,STEVEN | Male | San Saba |
| 36268 | 04679112 | 02356247 | SALAS,VICTOR CORTEZ | Male | East Texas |
| 36269 | 50528284 | 02114123 | SALAS-BUSTAMANTE,JOSE LUIS | Male | Scott W |
| 36270 | 06612246 | 02507849 | SALAVERRIA,JOSEPH ELIJAH | Male | Hamilton |
| 36271 | 05647151 | 00762622 | SALAZ,JOSE J | Male | Clements |
| 36272 | 04652446 | 02580996 | SALAZ,NOE | Male | Formby |
| 36273 | 06406963 | 02351179 | SALAZAR,ADAN | Male | McConnell |
| 36274 | 04838032 | 02460286 | SALAZAR,ALBERTO ARTEMIO | Male | Cotulla |
| 36275 | 07900717 | 01811309 | SALAZAR,ALDOLFO MOYA JR | Male | Robertson |
| 36276 | 04114195 | 02470186 | SALAZAR,ALEJANDRO | Male | Travis County |
| 36277 | 02441336 | 02557748 | SALAZAR,ALFREDO | Male | Willacy County |
| 36278 | 07395422 | 02565183 | SALAZAR,ANTONIO III | Male | Glossbrenner |
| 36279 | 05883435 | 00917547 | SALAZAR,ANTONIO R JR | Male | Clements |
| 36280 | 05339792 | 00699646 | SALAZAR,AUGUSTIN | Male | Clements |
| 36281 | 06263450 | 02549577 | SALAZAR,BENITO | Male | Bridgeport |
| 36282 | 18904211 | 02571905 | SALAZAR,BERNABE AMBROSIO | Male | Gist |
| 36283 | 08803264 | 02534829 | SALAZAR,BILLY RAY | Male | Moore B |
| 36284 | 08335642 | 02561637 | SALAZAR,BRITTANY RAELYN | Female | Crain |
| 36285 | 05863670 | 01320269 | SALAZAR,CECIL MATTHEW III | Male | McConnell |
| 36286 | 06298708 | 02400767 | SALAZAR,CELINA VYANEE | Female | East Texas |
| 36287 | 06376360 | 02562719 | SALAZAR,CYNTHIA QUINTANILLA | Female | Plane |
| 36288 | 17491747 | 02421816 | SALAZAR,DANIEL JACOB | Male | Hosp/Galveston |
| 36289 | 06420799 | 02514429 | SALAZAR,DAVID ANGEL | Male | Hamilton |
| 36290 | 04849082 | 02401994 | SALAZAR,DERECK ANTHONY | Male | Johnston |
| 36291 | 08915248 | 02561660 | SALAZAR,DEYSILU | Female | Plane |
| 36292 | 04658782 | 02100986 | SALAZAR,DONEL JR | Male | Robertson |
| 36293 | 07262890 | 02029641 | SALAZAR,EDUARDO | Male | Bell |
| 36294 | 03631569 | 00603694 | SALAZAR,EDWARD | Male | Montford |
| 36295 | 05562802 | 01985987 | SALAZAR,EDWARD | Male | Formby |
| 36296 | 07053735 | 02580404 | SALAZAR,ELIJAH | Male | Garza West |
| 36297 | 02964193 | 02109855 | SALAZAR,ENRIQUE | Male | Hosp/Galveston |
| 36298 | 07853556 | 02475185 | SALAZAR,ERAZMIA MITRIDIS | Female | O'Daniel |
| 36299 | 20062255 | 02504382 | SALAZAR,ERICA SUNSHINE | Female | Plane |
| 36300 | 02743443 | 00751795 | SALAZAR,ERNEST N | Male | Telford |
| 36301 | 06147692 | 02538107 | SALAZAR,FEDERICO JUNIOR | Male | Hamilton |
| 36302 | 07836828 | 02488838 | SALAZAR,FRANCISCO OMAR | Male | Kegans |
| 36303 | 06492203 | 02132733 | SALAZAR,FRANSISCO III | Male | Dominguez |
| 36304 | 01559479 | 02577443 | SALAZAR,GABRIEL | Male | Holliday |
| 36305 | 05871491 | 02530773 | SALAZAR,GABRIEL | Male | Willacy County |
| 36306 | 02914923 | 01982177 | SALAZAR,GILBERT | Male | Estes |
| 36307 | 08734088 | 02541408 | SALAZAR,GRICEL ZAVALA | Female | Henley |
| 36308 | 05476346 | 01160549 | SALAZAR,GUADALUPE | Male | LeBlanc |
| 36309 | 08379413 | 01996373 | SALAZAR,ILEANNA | Female | East Texas |
| 36310 | 06413879 | 02491756 | SALAZAR,ISRAEL | Male | East Texas |
| 36311 | 05769679 | 02140302 | SALAZAR,JACOB | Male | Telford |
| 36312 | 20244561 | 02498232 | SALAZAR,JAIME | Male | Willacy County |
| 36313 | 07494693 | 02576853 | SALAZAR,JANESSA LYNETTE | Female | Plane |
| 36314 | 50406923 | 02524649 | SALAZAR,JASMINE MARIE | Female | Marlin Facility |
| 36315 | 08800725 | 02358049 | SALAZAR,JEREMY | Male | Lychner |
| 36316 | 04563307 | 02525714 | SALAZAR,JESSE III | Male | McConnell |
| 36317 | 05803836 | 02539934 | SALAZAR,JESSICA ANN | Female | Halbert |
| 36318 | 03869569 | 02556087 | SALAZAR,JESUS PEREZ | Male | East Texas |
| 36319 | 02364361 | 02557595 | SALAZAR,JIMMY | Male | Willacy County |
| 36320 | 05833905 | 00917232 | SALAZAR,JODY LYNN | Female | O'Daniel |
| 36321 | 50211969 | 02574225 | SALAZAR,JOEL ELDON | Male | Bradshaw |
| 36322 | 05369006 | 02430773 | SALAZAR,JONATHAN LEE | Male | Smith |
| 36323 | 17294756 | 02567958 | SALAZAR,JOSE CARLOS CRUZ | Male | Glossbrenner |
| 36324 | 06999358 | 02389720 | SALAZAR,JOSE INEZ | Male | Cotulla |
| 36325 | 07295176 | 02545893 | SALAZAR,JOSE LUIS | Male | East Texas |
| 36326 | 08195352 | 02379086 | SALAZAR,JOSEPH RENE | Male | Clements |
| 36327 | 06971857 | 02572331 | SALAZAR,JUAN | Male | Johnston |
| 36328 | 06391252 | 02541537 | SALAZAR,JUAN EDWARD | Male | Hosp/Galveston |
| 36329 | 05235992 | 02138492 | SALAZAR,JUAN JR | Male | Jester III |
| 36330 | 08323001 | 02459395 | SALAZAR,JULIAN ALEXANDER | Male | Robertson |
| 36331 | 20593568 | 02561688 | SALAZAR,KARISSA | Female | Coleman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 36332 | 18292494 | 02580620 | SALAZAR,LAIYLAH | Female | East Texas |
| 36333 | 17308820 | 02485708 | SALAZAR,LORIE MARIE | Female | Halbert |
| 36334 | 06426685 | 02563658 | SALAZAR,MARIO ALBERTO | Male | Travis County |
| 36335 | 07933483 | 02518077 | SALAZAR,MARTIN JR | Male | Allred |
| 36336 | 04829932 | 02408824 | SALAZAR,MICHAEL | Male | McConnell |
| 36337 | 19175973 | 02510204 | SALAZAR,MIGUEL ANGEL | Male | Bell |
| 36338 | 08747203 | 02543356 | SALAZAR,NELSON EDUARDO | Male | Cotulla |
| 36339 | 12352940 | 02562262 | SALAZAR,NORA | Female | Henley |
| 36340 | 05028664 | 02449897 | SALAZAR,OCTOBER TOBY | Male | Johnston |
| 36341 | 17202613 | 02502150 | SALAZAR,OMAR ANTHONY | Male | Ney |
| 36342 | 06650103 | 02103847 | SALAZAR,PAUL | Male | Connally |
| 36343 | 05483601 | 00766749 | SALAZAR,PHILLIP | Male | Montford |
| 36344 | 03015971 | 02383665 | SALAZAR,RAMON ANTONIO | Male | San Saba |
| 36345 | 50534394 | 02425236 | SALAZAR,RAY VEN III | Male | Kegans |
| 36346 | 06999334 | 02328964 | SALAZAR,RAYMOND | Male | Fort Stockton |
| 36347 | 08174727 | 02549876 | SALAZAR,ROBERT ANTHONY | Male | East Texas |
| 36348 | 05151975 | 02453009 | SALAZAR,ROBERT BEAU | Male | Connally |
| 36349 | 03330645 | 02550622 | SALAZAR,ROBERT LUIS | Male | Mechler |
| 36350 | 50044242 | 01866296 | SALAZAR,ROLANDO | Male | Stiles |
| 36351 | 07993550 | 02092899 | SALAZAR,RUBEN | Male | Montford |
| 36352 | 02947158 | 02183733 | SALAZAR,RUBEN SAVALA | Male | Estes |
| 36353 | 04793248 | 02553529 | SALAZAR,RUFINO REYES | Male | Stiles |
| 36354 | 07264574 | 02443703 | SALAZAR,SALVADOR JOE | Male | Smith |
| 36355 | 06937263 | 02343019 | SALAZAR,SEBASTIAN | Male | Ney |
| 36356 | 17542897 | 02541181 | SALAZAR,SOPHITIA EMILIA | Female | Henley |
| 36357 | 17290399 | 02481446 | SALAZAR,STEPHEN | Male | Montford |
| 36358 | 06687637 | 02487772 | SALAZAR,VERONICA HERMELINDA | Female | Coleman Work Facility |
| 36359 | 05395674 | 02565644 | SALAZAR,VINCENT IRIBE | Male | Middleton |
| 36360 | 21406723 | 02563372 | SALAZARGARCIA,JONATHAN ALEJAND | Male | Moore B |
| 36361 | 21291511 | 02554317 | SALAZAR-RODRIGUEZ,JOSE A | Male | Holliday |
| 36362 | 04490440 | 02543515 | SALCEDO,JOSE | Male | McConnell |
| 36363 | 06270197 | 02466260 | SALCEDO,JOSE LUIS | Male | Johnston |
| 36364 | 17885959 | 02514080 | SALCEDO,LUIS M | Male | Clements |
| 36365 | 02621844 | 01074794 | SALCEDO,VICTOR | Male | Stiles |
| 36366 | 18043810 | 02469506 | SALCIDO,CHRISTOPHER | Male | Smith |
| 36367 | 18495899 | 02541286 | SALCIDO,MAYRA JHOANA | Female | Plane |
| 36368 | 01718877 | 02497373 | SALCIDO,THOMAS | Male | Pack |
| 36369 | 08208744 | 02581223 | SALCIDO,XAVIER | Male | Gurney |
| 36370 | 07906059 | 02565276 | SALDANA,AARON KEITH | Male | Sanchez |
| 36371 | 07264343 | 01582353 | SALDANA,ALEX RICARDO | Male | Allred |
| 36372 | 17630974 | 02381201 | SALDANA,BELEN FRANCHEZCO | Male | Smith |
| 36373 | 17059275 | 02519977 | SALDANA,CELEDINO | Male | Carole S. Young |
| 36374 | 06414328 | 02572240 | SALDANA,DOMINGO | Male | East Texas |
| 36375 | 06735339 | 02448939 | SALDANA,DONALD | Male | Chasefield Wilderness |
| 36376 | 04122520 | 01136728 | SALDANA,FERNANDO | Male | Hosp/Galveston |
| 36377 | 04906460 | 02337203 | SALDANA,FLOYD | Male | Kegans |
| 36378 | 06888516 | 02566368 | SALDANA,GABRIELA | Female | Plane |
| 36379 | 07703553 | 02582687 | SALDANA,JENNIFER | Female | Plane |
| 36380 | 50525955 | 02542118 | SALDANA,JOHNATHAN | Male | Allred |
| 36381 | 08884912 | 02496024 | SALDANA,JON PAUL ANTHONY | Male | Havins |
| 36382 | 08421511 | 02556299 | SALDANA,JOSE ALFREDO | Male | Glossbrenner |
| 36383 | 17525419 | 02520937 | SALDANA,KAYLA | Female | Plane |
| 36384 | 06926000 | 02578782 | SALDANA,LAURO | Male | Sayle |
| 36385 | 07732002 | 02376845 | SALDANA,MICHAEL | Male | Lewis |
| 36386 | 17397285 | 02560412 | SALDANA,RICARDO MEDINA | Male | Middleton |
| 36387 | 19468846 | 02574226 | SALDANA,ROGELIO MARTIN | Male | Hamilton |
| 36388 | 06849438 | 02366914 | SALDANA,ROY ANTHONY | Male | Lewis |
| 36389 | 06281964 | 02579213 | SALDANA,SAUL | Male | East Texas |
| 36390 | 05543981 | 00999203 | SALDANO,VICTOR | Male | Polunsky |
| 36391 | 07536003 | 01378257 | SALDIERNA,JUAN JOSE | Male | LeBlanc |
| 36392 | 16892948 | 02383600 | SALDIERNA,RENE | Male | Allred |
| 36393 | 06822144 | 02475240 | SALDIVAR,DORA CELIA | Female | Plane |
| 36394 | 06402266 | 02492427 | SALDIVAR,EDWARD | Male | Willacy County |
| 36395 | 16724071 | 02490797 | SALDIVAR,ERIC MARTIN | Male | Gist |
| 36396 | 04602463 | 02423891 | SALDIVAR,FELIPE | Male | Hutchins |
| 36397 | 20707052 | 02579861 | SALDIVAR,HEROIS | Male | Holliday |
| 36398 | 07079823 | 02470786 | SALDIVAR,JOSEPH | Male | Willacy County |
| 36399 | 05758458 | 02554769 | SALDIVAR,LUIS MANUEL | Male | Willacy County |
| 36400 | 04163536 | 02573861 | SALDIVAR,MICHAEL | Male | Middleton |
| 36401 | 06576933 | 02515039 | SALDIVAR,RAYMOND A JR | Male | Allred |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 36402 | 05422564 | 00733126 | SALDIVAR,YOLANDA | Female | O'Daniel |
| 36403 | 07803220 | 02403511 | SALDIVAR-BURGOS,EMMANUEL | Male | Fort Stockton |
| 36404 | 08745274 | 02290598 | SALDIVAR-LOPEZ,SHAMIRA ISIS | Female | East Texas |
| 36405 | 08750530 | 02579692 | SALEH,SAEED | Male | Kyle |
| 36406 | 16516992 | 02468071 | SALES,DYLAN MICHAEL | Male | Willacy County |
| 36407 | 06453409 | 00999446 | SALES,TARUS VANDELL | Male | Polunsky |
| 36408 | 21722893 | 02574488 | SALGADO SALGADO,YORDIN | Male | Gist |
| 36409 | 06620761 | 02557799 | SALGADO,ALEJANDRO SANCHEZ | Male | Willacy County |
| 36410 | 05027240 | 02565595 | SALGADO,DERRICK | Male | East Texas |
| 36411 | 05942390 | 02452106 | SALGADO,JOSE | Male | Telford |
| 36412 | 17410205 | 02434213 | SALGADO,JOSE | Male | Allred |
| 36413 | 02487737 | 02561791 | SALGADO,OSCAR | Male | Sanchez |
| 36414 | 18930820 | 02374875 | SALINAS,ALLEN LEE | Male | Gist |
| 36415 | 07166871 | 02564332 | SALINAS,AMANDA | Female | Plane |
| 36416 | 06658356 | 02510205 | SALINAS,ANDREW MICHAEL | Male | East Texas |
| 36417 | 18384501 | 02493911 | SALINAS,ANGELITA LOUISA | Female | O'Daniel |
| 36418 | 19038950 | 02486510 | SALINAS,ARMANDO ISAIAH III | Male | Smith |
| 36419 | 08992478 | 02572385 | SALINAS,CAMERON | Male | East Texas |
| 36420 | 03413545 | 01940964 | SALINAS,CARLOS JR | Male | Ney |
| 36421 | 05530831 | 02223450 | SALINAS,CHARLES LEE | Male | Hosp/Galveston |
| 36422 | 08924247 | 02546238 | SALINAS,CHRISTOPHER JAULIAN | Male | Travis County |
| 36423 | 50129183 | 02575133 | SALINAS,DAGOBERTO CARANZA | Male | Duncan |
| 36424 | 04337578 | 01739648 | SALINAS,DANIEL JR | Male | Bartlett |
| 36425 | 08423693 | 02574155 | SALINAS,DANIEL TOMAS | Male | Hutchins |
| 36426 | 50044646 | 02268628 | SALINAS,DAVID ANTHONY | Male | Allred |
| 36427 | 07452185 | 02529777 | SALINAS,DAVID JESSE | Male | Estes |
| 36428 | 08600714 | 02536012 | SALINAS,DAYNA LOUISE | Female | Coleman Work Facility |
| 36429 | 05701372 | 02554360 | SALINAS,DEBBIE GALVAN | Female | Halbert |
| 36430 | 05555213 | 00762120 | SALINAS,DENISE ROSEMARY | Female | Murray |
| 36431 | 16642430 | 02295660 | SALINAS,EDWARD | Male | Allred |
| 36432 | 05598200 | 02582293 | SALINAS,ELIZABETH ANN | Female | Plane |
| 36433 | 03401343 | 02517966 | SALINAS,ELOY JR | Male | Dominguez |
| 36434 | 08963710 | 02517180 | SALINAS,ETHAN CADE | Male | Bradshaw |
| 36435 | 06641403 | 02579702 | SALINAS,FRANCISCO | Male | Holliday |
| 36436 | 05390406 | 01220908 | SALINAS,FRANCISCO ANTONIO | Male | Hodge |
| 36437 | 05960003 | 02387925 | SALINAS,GABINO | Male | Stiles |
| 36438 | 03286789 | 00607573 | SALINAS,GILBERT | Male | Lewis |
| 36439 | 50305263 | 02415493 | SALINAS,ISAIAH MIGUEL | Male | Allred |
| 36440 | 06462580 | 02547105 | SALINAS,JACQUELINA MARIE | Female | Henley |
| 36441 | 04703551 | 02212497 | SALINAS,JESSE | Male | Stiles |
| 36442 | 05876581 | 02445783 | SALINAS,JESSE | Male | Ney |
| 36443 | 04184375 | 02420788 | SALINAS,JESUS DANIEL | Male | McConnell |
| 36444 | 19711939 | 02468826 | SALINAS,JOE MARIO | Male | Willacy County |
| 36445 | 07829964 | 02547430 | SALINAS,JOHNEY RAY JR | Male | Lindsey |
| 36446 | 06195177 | 01306210 | SALINAS,JORGE ALFREDO | Male | Allred |
| 36447 | 07423198 | 02562131 | SALINAS,JOSE ARTURO | Male | Ney |
| 36448 | 06828631 | 02511532 | SALINAS,JOSHUA AARON | Male | Bartlett |
| 36449 | 18511506 | 02361125 | SALINAS,JOSIAH ANDREW | Male | Smith |
| 36450 | 50358804 | 02567148 | SALINAS,JUAN DIEGO MENDEZ | Male | Fort Stockton |
| 36451 | 50552829 | 02414883 | SALINAS,JUAN III | Male | Smith |
| 36452 | 50356735 | 02581765 | SALINAS,KIMBERLY | Female | Plane |
| 36453 | 07312044 | 02301020 | SALINAS,KRISTI | Female | Coleman |
| 36454 | 04181075 | 02466122 | SALINAS,LAWRENCE | Male | Bridgeport |
| 36455 | 08708931 | 02512776 | SALINAS,LEONEL | Male | McConnell |
| 36456 | 17466844 | 02574825 | SALINAS,LORENA GABRIELA | Female | Crain |
| 36457 | 06143503 | 02515616 | SALINAS,MANUEL EVARISTO | Male | Willacy County |
| 36458 | 02561385 | 00476415 | SALINAS,MARIO ALBERTO | Male | Jester III |
| 36459 | 05726806 | 02554735 | SALINAS,MARTHA ALICIA GARCIA | Female | Henley |
| 36460 | 07764855 | 02317150 | SALINAS,MARY | Female | Murray |
| 36461 | 04889840 | 01865290 | SALINAS,MORABI | Male | Clements |
| 36462 | 08448911 | 01725270 | SALINAS,RALPH EDWARD | Male | Sayle |
| 36463 | 19120959 | 02569656 | SALINAS,RENE JR | Male | East Texas |
| 36464 | 06911418 | 02517386 | SALINAS,RICHARD | Male | Allred |
| 36465 | 01543509 | 01939856 | SALINAS,ROBERT RANGEL | Male | Hosp/Galveston |
| 36466 | 16722813 | 02563998 | SALINAS,ROLAND | Male | Glossbrenner |
| 36467 | 18986104 | 02428040 | SALINAS,ROLAND | Male | LeBlanc |
| 36468 | 04853577 | 02286329 | SALINAS,SAMMY ANTHONY | Male | Hodge |
| 36469 | 05966552 | 01927757 | SALINAS,SAMUEL | Male | McConnell |
| 36470 | 08811506 | 02577658 | SALINAS,SIERRA LYNN | Female | Plane |
| 36471 | 04827525 | 02515091 | SALINAS,SIGIFREDO | Male | Chasefield Wilderness |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 36472 | 08321989 | 02577619 | SALINAS,SKY NICOLE | Female | Woodman |
| 36473 | 11815512 | 02452290 | SALINAS,STEVE | Male | Bartlett |
| 36474 | 04708354 | 02476172 | SALINAS,STEVEN | Male | Bartlett |
| 36475 | 07353756 | 02534694 | SALINAS,THOMAS EDWARD | Male | Allred |
| 36476 | 01347648 | 00464767 | SALINAS,TOMAS | Male | Smith |
| 36477 | 06811132 | 02464343 | SALINAS,TOMAS | Male | Glossbrenner |
| 36478 | 50414771 | 02553334 | SALINAS,VALORIE MARIE | Female | Henley |
| 36479 | 18122727 | 02532044 | SALINAS,XAVIER DAVID | Male | Chasefield Wilderness |
| 36480 | 07240844 | 01416002 | SALINAS,YOLANDA BALLEZA | Female | Carole S. Young |
| 36481 | 20613542 | 02552797 | SALINAS-GAMEZ,MARVEYA | Female | Henley |
| 36482 | 20397617 | 02556189 | SALINAS-GONZALEZ,CAIN EDER | Male | Bradshaw |
| 36483 | 17854551 | 02540542 | SALISBURY,KATELYNN MARIE | Female | Henley |
| 36484 | 07737502 | 02482692 | SALIVA,JUAN MANUEL | Male | Lindsey |
| 36485 | 50227533 | 02579470 | SALLIE,DERICA CHANTA | Female | Plane |
| 36486 | 08205817 | 02536580 | SALLIE,LOUIS VALENTINO | Male | Hutchins |
| 36487 | 02016061 | 00511669 | SALLINGS,JOE TRUMAN | Male | Allred |
| 36488 | 08636328 | 02397035 | SALMERON,HECTOR | Male | Allred |
| 36489 | 50765621 | 02105711 | SALMON,ROY WILTON | Male | LeBlanc |
| 36490 | 17645932 | 02518339 | SALSBERRY,STEPHAN ANTONIO | Male | Smith |
| 36491 | 06958766 | 02489723 | SALTER,ANGELA BROOKE | Female | Coleman |
| 36492 | 04690371 | 00678090 | SALTER,BRIAN DENNIS | Male | Pack |
| 36493 | 50377357 | 02452068 | SALTER,COREY CHANCE | Male | Moore B |
| 36494 | 06316514 | 02475145 | SALTER,DWAYNE | Male | Cotulla |
| 36495 | 50517029 | 02396907 | SALVADOR,CESAR | Male | Clements |
| 36496 | 08358416 | 02566959 | SALVADOR,FEDERICO ROBERT | Male | Glossbrenner |
| 36497 | 01621739 | 00278392 | SALZMAN,GEORGE WILLIAM | Male | Pack |
| 36498 | 06813265 | 01268719 | SAM,DARIAN SEBASTIAN | Male | Pack |
| 36499 | 17287129 | 02510256 | SAM,ERICA | Female | Woodman |
| 36500 | 08640650 | 01869077 | SAM,LORENZA ANDRE | Male | Clements |
| 36501 | 03549527 | 01860430 | SAM,WONDER ARCENEAUX | Female | Murray |
| 36502 | 50303822 | 01928689 | SAMA,CARL BERNARD | Male | Scott W |
| 36503 | 03316864 | 02547311 | SAMANIEGO,ANTONIO | Male | Holliday |
| 36504 | 50473088 | 02581960 | SAMANIEGO,CHRISTIAN ALEX | Male | Garza West |
| 36505 | 04420043 | 02489807 | SAMANIEGO,ENRIQUE | Male | Smith |
| 36506 | 05630075 | 02055239 | SAMANIEGO,ENRIQUE LARRY | Male | Estelle |
| 36507 | 50658526 | 02286581 | SAMANIEGO,GEOFFREY MARK | Male | Willacy County |
| 36508 | 08282107 | 02564410 | SAMANIEGO,JENNIFER | Female | Santa Maria Baby Bonding |
| 36509 | 06162770 | 02233347 | SAMANIEGO,SAN JUANITA | Female | Crain |
| 36510 | 07306977 | 02275882 | SAMANO,CAROLYN | Female | Coleman |
| 36511 | 16228753 | 02451305 | SAMARIO,DAVID | Male | Clements |
| 36512 | 05550476 | 01555601 | SAMARIPAS,DAVID | Male | Connally |
| 36513 | 04315648 | 02578773 | SAMARRIPA,MARY JANE RAMOA | Female | Woodman |
| 36514 | 04541877 | 02406547 | SAMARRIPPAS,PEDRO | Male | Smith |
| 36515 | 18718034 | 02581944 | SAMBRANO,AMIE MARIE | Female | Plane |
| 36516 | 07553663 | 02370096 | SAMBRANO,ANDON JOSEPH | Male | Hodge |
| 36517 | 05978456 | 01502746 | SAMBRANO,JONATHON AUDON | Male | Smith |
| 36518 | 02850892 | 01444414 | SAMET,JOSEPH DANIEL | Male | Estelle |
| 36519 | 50567087 | 02536950 | SAMFORD,ARANDA JANE | Female | O'Daniel |
| 36520 | 16451278 | 02489375 | SAMFORD,CHRISTOPHER | Male | Cotulla |
| 36521 | 08188160 | 01581908 | SAMFORD,G D | Male | Clements |
| 36522 | 02166845 | 00498581 | SAMFORD,LARRY WAYNE | Male | Kegans |
| 36523 | 08474831 | 02550744 | SAMIA,DANIEL WILLIAM | Male | Lindsey |
| 36524 | 05304654 | 02507867 | SAMIS,TIMOTHY LYNN | Male | Estes |
| 36525 | 17904677 | 02573114 | SAMMON,MARGARET R | Female | Coleman Work Facility |
| 36526 | 08706528 | 02441276 | SAMORA,BRUCE LEE | Male | Kegans |
| 36527 | 50358800 | 02571005 | SAMORA,CRYSTAL NICHOLE | Female | Plane |
| 36528 | 17290557 | 02289630 | SAMORA,DAVID | Male | Smith |
| 36529 | 04890224 | 02556003 | SAMORA,FRANCISCO | Male | Willacy County |
| 36530 | 06063319 | 02582157 | SAMORA,JOE III | Male | East Texas |
| 36531 | 04055032 | 01507381 | SAMORA,JOSE | Male | Bell |
| 36532 | 03159921 | 02561034 | SAMORA,SAMUEL L | Male | Dominguez |
| 36533 | 07341898 | 02557791 | SAMPAYO,SAMMY ANDREW | Male | Willacy County |
| 36534 | 08043114 | 02462417 | SAMPLE,BRANDON | Male | Hamilton |
| 36535 | 07631626 | 02252163 | SAMPLE,CHARLES | Male | Ney |
| 36536 | 02095831 | 01630846 | SAMPLE,CHESTER GARY | Male | Lewis |
| 36537 | 07954546 | 02486180 | SAMPLE,JAMES | Male | Gist |
| 36538 | 08322338 | 02387638 | SAMPLE,KYLE RANDALL | Male | Allred |
| 36539 | 02115985 | 00480559 | SAMPLE,LEON JR | Male | Smith |
| 36540 | 01935363 | 02582181 | SAMPLE,RALPH | Male | Holliday |
| 36541 | 05195377 | 02347142 | SAMPLES,BRUCE SCOTT | Male | Lewis |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 36542 | 50352934 | 02574375 | SAMPLES,SANDRA GAIL | Female | Plane |
| 36543 | 05555872 | 02579029 | SAMPSON,DARRYL | Male | Middleton |
| 36544 | 18940018 | 02577385 | SAMPSON,JAMELL T | Male | Sayle |
| 36545 | 18767742 | 02408418 | SAMPSON,JAMES | Male | Polunsky |
| 36546 | 08880912 | 02474309 | SAMPSON,KEDRICK KHALIL | Male | Skyview |
| 36547 | 08378134 | 01793006 | SAMPSON,REGINALD RAY | Male | Hughes |
| 36548 | 06410024 | 02385054 | SAMPSON,SHANE PATRICK | Male | Smith |
| 36549 | 03460544 | 02548416 | SAMS,HENRY | Male | Hamilton |
| 36550 | 04349918 | 00567756 | SAMS,ROBERT T | Male | Allred |
| 36551 | 07007872 | 02338588 | SAMUDIO,JUSTIN PAUL | Male | Dominguez |
| 36552 | 04292018 | 00629296 | SAMUEL,ANDREW L II | Male | Havins |
| 36553 | 02873247 | 02512082 | SAMUEL,BOBBIE | Male | Havins |
| 36554 | 07250155 | 02088531 | SAMUEL,CEDRICK LAMONT | Male | Garza West |
| 36555 | 19967802 | 02580923 | SAMUEL,FRANCIS | Male | Kegans |
| 36556 | 05722096 | 02574229 | SAMUEL,JOSEPH BERNARD III | Male | Gist |
| 36557 | 07298671 | 02575420 | SAMUEL,LAUREN RHEA | Female | Woodman |
| 36558 | 05160424 | 02561644 | SAMUEL,PATRICK JEROME | Male | East Texas |
| 36559 | 01852985 | 00582959 | SAMUEL,ROY JAMES | Male | Lewis |
| 36560 | 07945920 | 02503068 | SAMUEL,TANAISHA | Female | Murray |
| 36561 | 50497949 | 02535394 | SAMUEL,TYRESE TRAVON SR | Male | Diboll |
| 36562 | 17314231 | 02441277 | SAMUELS,BRIAN | Male | Havins |
| 36563 | 04176950 | 01156932 | SAMUELS,KEITH LASHONE | Male | Lewis |
| 36564 | 20342921 | 02582603 | SAMUELS,KORTNEY | Male | Gurney |
| 36565 | 07285149 | 02384797 | SAN AGUSTIN,DANIEL | Male | Sayle |
| 36566 | 04692159 | 02163352 | SAN MIGEL,ADRIAN JOHN | Male | Travis County |
| 36567 | 06048734 | 02582524 | SAN MIGUEL,DANIEL | Male | Garza West |
| 36568 | 19132722 | 02496068 | SAN MIGUEL,ESTEBAN | Male | Lewis |
| 36569 | 03943119 | 02576935 | SAN MIGUEL,FELIX IV | Male | Garza West |
| 36570 | 08082052 | 02574833 | SANAMO,AMANDA RENEE | Female | East Texas |
| 36571 | 07622867 | 02392445 | SANCHES,STACY | Female | Coleman |
| 36572 | 19612138 | 02465662 | SANCHEZ ESCANDON,JOSEPH JASSIE | Male | Stiles |
| 36573 | 08346803 | 02574094 | SANCHEZ HERNANDEZ,MARIO | Male | Travis County |
| 36574 | 08542270 | 01736160 | SANCHEZ HERNANDEZ,SAUL | Male | Pack |
| 36575 | 08135585 | 02579814 | SANCHEZ,ABDON | Male | Garza West |
| 36576 | 50434299 | 01977308 | SANCHEZ,ABEL FLORES | Male | Pack |
| 36577 | 17648104 | 02506482 | SANCHEZ,ALEJANDRO RENE | Male | Dominguez |
| 36578 | 07376149 | 02326469 | SANCHEZ,ALEX | Male | Hodge |
| 36579 | 08391417 | 02579909 | SANCHEZ,ALEXA JNAE | Female | Plane |
| 36580 | 05496130 | 02186898 | SANCHEZ,ALEXANDER | Male | Bartlett |
| 36581 | 19634319 | 02525333 | SANCHEZ,ALEXIS ITZEL | Female | Plane |
| 36582 | 07747813 | 02352916 | SANCHEZ,ALFONSO | Male | Pack |
| 36583 | 06605992 | 01123985 | SANCHEZ,ALFREDO MARTINEZ | Male | Skyview |
| 36584 | 07974221 | 01648117 | SANCHEZ,ALISA | Female | Crain |
| 36585 | 07546126 | 02203992 | SANCHEZ,AMADO ROBERTO | Male | Allred |
| 36586 | 04057017 | 01380902 | SANCHEZ,AMADOR GONZALES | Male | LeBlanc |
| 36587 | 06161662 | 01876176 | SANCHEZ,ANGEL | Male | Kegans |
| 36588 | 06819193 | 01800010 | SANCHEZ,ANGEL | Male | Allred |
| 36589 | 04881412 | 02545664 | SANCHEZ,ANGEL ADRIAN | Male | Sanchez |
| 36590 | 07503257 | 02290742 | SANCHEZ,ANTONIO | Male | Diboll |
| 36591 | 08730316 | 02070729 | SANCHEZ,ANTONIO | Male | Allred |
| 36592 | 50427096 | 02550925 | SANCHEZ,ANTONIO | Male | East Texas |
| 36593 | 08756751 | 01760318 | SANCHEZ,ANTONIO E JR | Male | Estes |
| 36594 | 02780085 | 02397811 | SANCHEZ,ARMANDO PALACIOS | Male | LeBlanc |
| 36595 | 50073589 | 02252343 | SANCHEZ,ARNOLDO | Male | McConnell |
| 36596 | 07590131 | 02569777 | SANCHEZ,ARTURO JR | Male | Fort Stockton |
| 36597 | 08448805 | 02350987 | SANCHEZ,ASHTON MICHAEL | Male | Chasefield Wilderness |
| 36598 | 06346419 | 02427178 | SANCHEZ,AURELIO ROBERT | Male | LeBlanc |
| 36599 | 50479618 | 02457911 | SANCHEZ,BENJAMIN | Male | Stiles |
| 36600 | 06332373 | 02516111 | SANCHEZ,BENNY | Male | McConnell |
| 36601 | 05163469 | 02554969 | SANCHEZ,BETTY | Female | Henley |
| 36602 | 16909779 | 02465168 | SANCHEZ,CARLOS | Male | Lewis |
| 36603 | 50495692 | 02385668 | SANCHEZ,CARLOS | Male | Smith |
| 36604 | 50706528 | 02371564 | SANCHEZ,CARLOS | Male | East Texas |
| 36605 | 06002610 | 02548260 | SANCHEZ,CAROLYN MARIE | Female | Henley |
| 36606 | 04833348 | 02554563 | SANCHEZ,CELESTINO JR | Male | Robertson |
| 36607 | 02637514 | 01702978 | SANCHEZ,CHRIS | Male | Allred |
| 36608 | 18152910 | 02550962 | SANCHEZ,CHRISTIAN | Male | Hodge |
| 36609 | 06827079 | 02493745 | SANCHEZ,CHRISTOPHER | Male | Smith |
| 36610 | 50230729 | 02542606 | SANCHEZ,CHRISTOPHER | Male | Sayle |
| 36611 | 05824434 | 02574404 | SANCHEZ,CHRISTOPHER PAUL | Male | Lychner |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 36612 | 05800759 | 02396449 | SANCHEZ,DANIEL | Male | Willacy County |
| 36613 | 05833848 | 02566990 | SANCHEZ,DANIEL | Male | Diboll |
| 36614 | 07885864 | 02408336 | SANCHEZ,DANIEL | Male | Telford |
| 36615 | 05606481 | 02527625 | SANCHEZ,DANIEL DIEGO | Male | Montford |
| 36616 | 06034850 | 02063356 | SANCHEZ,DAVID | Male | LeBlanc |
| 36617 | 07272272 | 02282988 | SANCHEZ,DAVID | Male | Bradshaw |
| 36618 | 50643173 | 02458407 | SANCHEZ,DAVID FLORES | Male | Hodge |
| 36619 | 08578626 | 02558777 | SANCHEZ,DAVID MANUEL | Male | Dominguez |
| 36620 | 07833591 | 02514964 | SANCHEZ,DAVID MICHAEL | Male | McConnell |
| 36621 | 06614577 | 01767212 | SANCHEZ,DAVID NOE | Male | Willacy County |
| 36622 | 19049961 | 02566763 | SANCHEZ,DELIA MARIE | Female | Henley |
| 36623 | 19667790 | 02410323 | SANCHEZ,DENNIS | Male | Lindsey |
| 36624 | 02476498 | 02411679 | SANCHEZ,EDELMIRO | Male | Holliday |
| 36625 | 16370261 | 02572812 | SANCHEZ,EDGAR IVAN | Male | Lindsey |
| 36626 | 05614954 | 00873766 | SANCHEZ,EDUARDO | Male | Lewis |
| 36627 | 07025303 | 02036674 | SANCHEZ,EDUARDO | Male | Telford |
| 36628 | 03086858 | 02154902 | SANCHEZ,EFRAIN | Male | Hosp/Galveston |
| 36629 | 05697463 | 02581786 | SANCHEZ,ELIAS | Male | Garza West |
| 36630 | 08617833 | 02369068 | SANCHEZ,EMILIO G | Male | Bartlett |
| 36631 | 08000620 | 02582348 | SANCHEZ,ENOC | Male | Garza West |
| 36632 | 05062941 | 02577780 | SANCHEZ,ENRIQUE | Male | Glossbrenner |
| 36633 | 02366552 | 02375332 | SANCHEZ,ENRIQUE MORENO | Male | Lewis |
| 36634 | 06902554 | 02517625 | SANCHEZ,ERIC | Male | Fort Stockton |
| 36635 | 07904365 | 02544343 | SANCHEZ,ERIC | Male | Hosp/Galveston |
| 36636 | 19382261 | 02537336 | SANCHEZ,ERIC OCTAVIA | Male | Hosp/Galveston |
| 36637 | 07878392 | 02395656 | SANCHEZ,ERICHA | Female | Coleman |
| 36638 | 05767452 | 01110489 | SANCHEZ,ERNEST C | Male | Ney |
| 36639 | 05960309 | 02555575 | SANCHEZ,ERNESTO | Male | Duncan |
| 36640 | 18494706 | 02574190 | SANCHEZ,ERYKA MARIE | Female | Plane |
| 36641 | 08194060 | 01566925 | SANCHEZ,EVER SIMUHE | Male | Fort Stockton |
| 36642 | 17359076 | 02273212 | SANCHEZ,FABIAN | Male | Diboll |
| 36643 | 07482910 | 02394606 | SANCHEZ,FILEMON MITCHELL | Male | Sayle |
| 36644 | 02124394 | 00549849 | SANCHEZ,GUADALUPE H. | Male | Stiles |
| 36645 | 18412653 | 02569540 | SANCHEZ,GUILLERMO RUBEN | Male | Kyle |
| 36646 | 07243277 | 02463378 | SANCHEZ,HEBER | Male | San Saba |
| 36647 | 05725507 | 02497486 | SANCHEZ,HECTOR | Male | Willacy County |
| 36648 | 08092476 | 02575260 | SANCHEZ,HECTOR JAVIER ANGEL | Male | Hutchins |
| 36649 | 19179149 | 02572866 | SANCHEZ,HERNAN | Male | Holliday |
| 36650 | 05600888 | 02556426 | SANCHEZ,HERVEY SILVA | Male | Willacy County |
| 36651 | 05113687 | 02544493 | SANCHEZ,IRENE GUARTUCHE | Female | Henley |
| 36652 | 07660103 | 02534991 | SANCHEZ,IRVIN BARRIENTOS | Male | Johnston |
| 36653 | 08026032 | 02505143 | SANCHEZ,ISAAC FLORES | Male | Bell |
| 36654 | 20693188 | 02571839 | SANCHEZ,ISRAEL | Male | Diboll |
| 36655 | 07555006 | 02326999 | SANCHEZ,JAMES MARCUS | Male | Bartlett |
| 36656 | 50739959 | 02188127 | SANCHEZ,JAMEZ GABRIEL | Male | Scott W |
| 36657 | 17260594 | 02458401 | SANCHEZ,JAMEZ JR | Male | Garza East |
| 36658 | 08854665 | 02564637 | SANCHEZ,JASON ALBERT | Male | Dominguez |
| 36659 | 04463775 | 02548576 | SANCHEZ,JAVIER | Male | East Texas |
| 36660 | 50236915 | 02173412 | SANCHEZ,JAVIER | Male | Hodge |
| 36661 | 19084337 | 02432805 | SANCHEZ,JAVIER DE LEON | Male | LeBlanc |
| 36662 | 50136924 | 02567256 | SANCHEZ,JENNIFER MARIE | Female | Plane |
| 36663 | 16178314 | 02491058 | SANCHEZ,JEOVONNIE XAVIER | Male | Smith |
| 36664 | 05007848 | 02492638 | SANCHEZ,JESSE | Male | Willacy County |
| 36665 | 50011082 | 02349510 | SANCHEZ,JESSE | Male | Allred |
| 36666 | 05637638 | 02379078 | SANCHEZ,JESSE ALAN | Male | San Saba |
| 36667 | 06423006 | 02398208 | SANCHEZ,JESSE JAKE | Male | Cotulla |
| 36668 | 08519625 | 02569571 | SANCHEZ,JESSICA MARIE | Female | Henley |
| 36669 | 02225341 | 00617425 | SANCHEZ,JESSIE | Male | Clements |
| 36670 | 04876458 | 02554388 | SANCHEZ,JESUS | Male | Garza West |
| 36671 | 18927445 | 02467528 | SANCHEZ,JOAQUIN MARTINEZ | Male | San Saba |
| 36672 | 06515767 | 02396462 | SANCHEZ,JOE | Male | Polunsky |
| 36673 | 21400808 | 02562453 | SANCHEZ,JOE CAMERINO | Male | Pack |
| 36674 | 06816347 | 02475754 | SANCHEZ,JOE MANUEL | Male | Montford |
| 36675 | 16154642 | 02515315 | SANCHEZ,JOE MANUEL | Male | Willacy County |
| 36676 | 50466689 | 02002505 | SANCHEZ,JOHEL STEVEN | Male | Duncan |
| 36677 | 04577897 | 02571754 | SANCHEZ,JOHN | Male | East Texas |
| 36678 | 07940336 | 02571245 | SANCHEZ,JOHN | Male | Lindsey |
| 36679 | 19275757 | 02516253 | SANCHEZ,JOHN | Male | Lychner |
| 36680 | 04232235 | 02498102 | SANCHEZ,JOHN MARCOS | Male | Bell |
| 36681 | 07276144 | 02179352 | SANCHEZ,JOHNATHON | Male | Montford |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 36682 | 08171954 | 02582571 | SANCHEZ,JOHNNY ANTHONY | Male | Glossbrenner |
| 36683 | 04452992 | 02561235 | SANCHEZ,JOHNNY RAY | Male | Willacy County |
| 36684 | 04845002 | 02579485 | SANCHEZ,JONATHAN RAY | Male | East Texas |
| 36685 | 50602402 | 02580233 | SANCHEZ,JONATHAN RAY | Male | Garza West |
| 36686 | 05120693 | 02466666 | SANCHEZ,JOSE ANGEL VEGA | Male | Allred |
| 36687 | 05138970 | 02540339 | SANCHEZ,JOSE ANTONIO | Male | Hodge |
| 36688 | 07325564 | 02431749 | SANCHEZ,JOSE ARMANDO | Male | McConnell |
| 36689 | 06852585 | 02006850 | SANCHEZ,JOSE JULIO | Male | LeBlanc |
| 36690 | 07790465 | 02480697 | SANCHEZ,JOSE LUIS | Male | Travis County |
| 36691 | 50160439 | 02457581 | SANCHEZ,JOSE LUIS | Male | Willacy County |
| 36692 | 04145476 | 00557204 | SANCHEZ,JOSE LUIS JR | Male | Havins |
| 36693 | 06190195 | 02468737 | SANCHEZ,JOSHUA | Male | Cotulla |
| 36694 | 07093864 | 02556562 | SANCHEZ,JOSHUA PAUL | Male | Travis County |
| 36695 | 04245219 | 02449609 | SANCHEZ,JUAN | Male | Lewis |
| 36696 | 05215186 | 00764202 | SANCHEZ,JUAN | Male | Clements |
| 36697 | 06911826 | 02542036 | SANCHEZ,JUAN | Male | Bridgeport |
| 36698 | 19442758 | 02533135 | SANCHEZ,JUAN | Male | East Texas |
| 36699 | 03340585 | 02414084 | SANCHEZ,JUAN JOSE | Male | Diboll |
| 36700 | 07281296 | 02578200 | SANCHEZ,JUAN MANUEL | Male | Garza West |
| 36701 | 08144221 | 02569500 | SANCHEZ,JUSTIN | Male | Willacy County |
| 36702 | 17986531 | 02562057 | SANCHEZ,JUSTIN MICHEAL | Male | Kyle |
| 36703 | 18349467 | 02508789 | SANCHEZ,KALEB | Male | Robertson |
| 36704 | 05869888 | 02497958 | SANCHEZ,KEVIN MICHAEL | Male | Diboll |
| 36705 | 17241752 | 02319472 | SANCHEZ,KIETH SAMUEL | Male | Ney |
| 36706 | 05036407 | 02577067 | SANCHEZ,LEONARDO ALFONSO | Male | LeBlanc |
| 36707 | 05316979 | 02555835 | SANCHEZ,LEONESEO | Male | Sayle |
| 36708 | 06993030 | 02455777 | SANCHEZ,LEROY | Male | Willacy County |
| 36709 | 02924361 | 02238304 | SANCHEZ,LIDIO SERVIN | Male | Willacy County |
| 36710 | 20014681 | 02490208 | SANCHEZ,LUCIA ANAHI | Female | Coleman |
| 36711 | 08977485 | 01948600 | SANCHEZ,MANUEL | Male | Diboll |
| 36712 | 07477186 | 02420914 | SANCHEZ,MANUEL JUSTIN | Male | Clements |
| 36713 | 06214851 | 01992922 | SANCHEZ,MANUEL SANTOS | Male | Bell |
| 36714 | 07738275 | 02050007 | SANCHEZ,MARC VIDAL | Male | Duncan |
| 36715 | 05692832 | 02574021 | SANCHEZ,MARCELLO | Male | Lindsey |
| 36716 | 50194785 | 02531789 | SANCHEZ,MARCOS | Male | Kegans |
| 36717 | 08777291 | 02580890 | SANCHEZ,MARIJANE | Female | Plane |
| 36718 | 03184676 | 02165066 | SANCHEZ,MARIO ALBERTO | Male | Polunsky |
| 36719 | 08978666 | 02554564 | SANCHEZ,MATTHEW ANTHONY | Male | Sayle |
| 36720 | 08635947 | 02556482 | SANCHEZ,MATTHEW MARTIN | Male | Hamilton |
| 36721 | 07191157 | 02554876 | SANCHEZ,MEGHAN M | Female | Plane |
| 36722 | 18874717 | 02456418 | SANCHEZ,MELVIN ENRIQUE | Male | Diboll |
| 36723 | 04362491 | 02574742 | SANCHEZ,MICHAEL | Male | Lewis |
| 36724 | 08737247 | 02452050 | SANCHEZ,MICHAEL | Male | Havins |
| 36725 | 50565812 | 02292358 | SANCHEZ,MICHAEL ANTHONY | Male | Willacy County |
| 36726 | 16208815 | 02499747 | SANCHEZ,MIGUEL ANGEL | Male | Lewis |
| 36727 | 50649343 | 02172784 | SANCHEZ,MOSIAH | Male | Connally |
| 36728 | 06215370 | 02582455 | SANCHEZ,NATALIE | Female | Woodman |
| 36729 | 18094829 | 02492428 | SANCHEZ,NATHAN CRUZ | Male | Cotulla |
| 36730 | 07608866 | 02564783 | SANCHEZ,NICHOLAS | Male | Hamilton |
| 36731 | 16127795 | 02492646 | SANCHEZ,NICHOLAS JOHN | Male | Kegans |
| 36732 | 16149001 | 02576606 | SANCHEZ,ORLANDO JR | Male | Bato |
| 36733 | 07515419 | 02438984 | SANCHEZ,OSCAR RAMIREZ | Male | Lindsey |
| 36734 | 06365347 | 02575796 | SANCHEZ,PABLO | Male | East Texas |
| 36735 | 08558746 | 02555616 | SANCHEZ,PEDRO | Male | Johnston |
| 36736 | 05129611 | 00709974 | SANCHEZ,PEDRO AVILES | Male | Byrd |
| 36737 | 50564368 | 02571942 | SANCHEZ,PRISCILLA LUNA | Female | Plane |
| 36738 | 04497136 | 02179327 | SANCHEZ,QUENTIN | Male | Carole S. Young |
| 36739 | 05772228 | 02060708 | SANCHEZ,RAFAEL | Male | Pack |
| 36740 | 03960453 | 01792306 | SANCHEZ,RAFAEL GONZALEZ | Male | Bartlett |
| 36741 | 18306560 | 02433268 | SANCHEZ,RAFAEL JOSE QUIROZ | Male | Estes |
| 36742 | 05572140 | 02531983 | SANCHEZ,RAMON | Male | Stiles |
| 36743 | 50255086 | 01896624 | SANCHEZ,RAMONA VILLARREAL | Female | Murray |
| 36744 | 06139694 | 02495010 | SANCHEZ,RAUL | Male | Estes |
| 36745 | 02107579 | 00347323 | SANCHEZ,RAYMOND | Male | Jester III |
| 36746 | 03782735 | 01657484 | SANCHEZ,RAYMOND | Male | Pack |
| 36747 | 19769320 | 02493729 | SANCHEZ,RAYMOND PATRICK | Male | Bartlett |
| 36748 | 05550509 | 01142055 | SANCHEZ,REUBEN HERRERA | Male | Bridgeport |
| 36749 | 06873092 | 02171840 | SANCHEZ,REY LEWIS | Male | Willacy County |
| 36750 | 07494609 | 02559224 | SANCHEZ,REYES ANGEL | Male | Johnston |
| 36751 | 06424138 | 02525007 | SANCHEZ,REYMUNDO ADAN | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 36752 | 08557391 | 02552532 | SANCHEZ,REYNALDO | Male | Kegans |
| 36753 | 08967104 | 01820039 | SANCHEZ,RICARDO | Male | Bridgeport |
| 36754 | 03931831 | 02426355 | SANCHEZ,RICHARD | Male | East Texas |
| 36755 | 07401372 | 02157601 | SANCHEZ,RICHARD | Male | Skyview |
| 36756 | 17312415 | 02531728 | SANCHEZ,RICHARD ISIAH | Male | Willacy County |
| 36757 | 06299041 | 01776204 | SANCHEZ,ROBERT | Male | McConnell |
| 36758 | 05422613 | 02556067 | SANCHEZ,ROBERT MUNIZ | Male | Willacy County |
| 36759 | 03275114 | 00596233 | SANCHEZ,ROBERTO | Male | McConnell |
| 36760 | 50052215 | 02560150 | SANCHEZ,ROBERTO JR | Male | Havins |
| 36761 | 16308153 | 02515197 | SANCHEZ,ROBERTO ROSAS | Male | Dominguez |
| 36762 | 16418269 | 02462482 | SANCHEZ,RODOLFO III | Male | Estes |
| 36763 | 18527926 | 02522315 | SANCHEZ,RODRIGO ALEXIS | Male | Smith |
| 36764 | 06460658 | 02543706 | SANCHEZ,ROGELIO | Male | Estes |
| 36765 | 07122379 | 02529965 | SANCHEZ,ROGELIO LOPES | Male | Duncan |
| 36766 | 50806718 | 02522546 | SANCHEZ,ROLANDO | Male | Estes |
| 36767 | 50029333 | 02456419 | SANCHEZ,ROYLAN | Male | Willacy County |
| 36768 | 50470839 | 02055205 | SANCHEZ,RUBIN | Male | Stiles |
| 36769 | 05908411 | 02528377 | SANCHEZ,RUDY JAKE REYES | Male | West Texas |
| 36770 | 05458106 | 02446505 | SANCHEZ,RUDY R | Male | Hodge |
| 36771 | 19370212 | 02526221 | SANCHEZ,RUFINO | Male | LeBlanc |
| 36772 | 50589292 | 02321086 | SANCHEZ,RUSSELL LEE JR | Male | Kegans |
| 36773 | 50376921 | 02566229 | SANCHEZ,SALVADOR | Male | Hamilton |
| 36774 | 16523429 | 02528089 | SANCHEZ,SAMANTHA | Female | Halbert |
| 36775 | 03885179 | 02530443 | SANCHEZ,SAMMY JOE | Male | Cotulla |
| 36776 | 08486239 | 02324920 | SANCHEZ,SAMUEL JR | Male | Smith |
| 36777 | 08472021 | 02491645 | SANCHEZ,SANTIAGO ANTHONY | Male | Moore B |
| 36778 | 07815365 | 02460657 | SANCHEZ,SARAH JANET | Female | Plane |
| 36779 | 07056125 | 02579534 | SANCHEZ,SAVANNAH LYNN | Female | Woodman |
| 36780 | 50388670 | 02433468 | SANCHEZ,SERBANDO | Male | Sanchez |
| 36781 | 05799752 | 02259358 | SANCHEZ,SIGIFREDO | Male | LeBlanc |
| 36782 | 08412876 | 02552973 | SANCHEZ,SKKYLER JOSE | Male | Moore B |
| 36783 | 05979325 | 02497392 | SANCHEZ,STEVE | Male | Lewis |
| 36784 | 05006393 | 02574835 | SANCHEZ,STEVEN RAY | Male | East Texas |
| 36785 | 02391327 | 02389749 | SANCHEZ,SYLVANO | Male | Smith |
| 36786 | 05330645 | 02517967 | SANCHEZ,TED | Male | Ney |
| 36787 | 05024049 | 02509396 | SANCHEZ,TERRY JAMES | Male | Carole S. Young |
| 36788 | 03723526 | 02247314 | SANCHEZ,THOMAS AARON | Male | Cotulla |
| 36789 | 16662380 | 02551558 | SANCHEZ,TONY | Male | Hamilton |
| 36790 | 06111289 | 02537443 | SANCHEZ,VALENTINE JAVIER | Male | Lewis |
| 36791 | 06434227 | 02479700 | SANCHEZ,VALERIE | Female | O'Daniel |
| 36792 | 18569480 | 02523407 | SANCHEZ,VIANCA | Female | Skyview |
| 36793 | 08348970 | 02569718 | SANCHEZ,VICTORIA MARIE | Female | Plane |
| 36794 | 08497776 | 02523460 | SANCHEZALVAREZ,NAHUM | Male | Moore B |
| 36795 | 19220546 | 02525104 | SANCHEZGARCIA,BRYAN ALEJANDRO | Male | Clements |
| 36796 | 10580013 | 02479004 | SANCHEZ-HODGES,RICHARD | Male | Estes |
| 36797 | 08692157 | 02579122 | SANCHEZ-MARES,DAVID | Male | Gurney |
| 36798 | 50294344 | 02548760 | SANCHEZ-MORENO,DORI ITZEL | Female | Plane |
| 36799 | 17918002 | 02518898 | SANCHEZ-RODRIGUEZ,ALBERTO | Male | Smith |
| 36800 | 20368664 | 02487096 | SANCHEZ-ROJAS,JUAN | Male | Estes |
| 36801 | 18644140 | 02547329 | SANCHEZ-RUIZ,ROGELIO | Male | Duncan |
| 36802 | 19533259 | 02483057 | SANCHEZ-SALINAS,JEAN | Male | Smith |
| 36803 | 19015670 | 02528687 | SANCHEZ-TERRAZAS,JAIME | Male | Hamilton |
| 36804 | 08755447 | 02498430 | SANCHO,DAVID | Male | Dominguez |
| 36805 | 07236797 | 02540417 | SANDAVOL,ANGEL MARIE | Female | Halbert |
| 36806 | 04545437 | 02552209 | SANDAVOL,JOSE RAMON | Male | East Texas |
| 36807 | 06424959 | 02570355 | SANDER,THEODOR CHARLES | Male | Glossbrenner |
| 36808 | 04478027 | 02572506 | SANDERFORD,DYLAN GAGE | Male | Bradshaw |
| 36809 | 50216757 | 02568264 | SANDERS,AARON LEE | Male | Sanchez |
| 36810 | 07738685 | 02566813 | SANDERS,ANDRUNETTE LASHAY | Female | Coleman |
| 36811 | 06658523 | 02560338 | SANDERS,ANN MARIE | Female | Plane |
| 36812 | 16563564 | 02524806 | SANDERS,ANTHONY DEAN | Male | Bradshaw |
| 36813 | 50202927 | 02496636 | SANDERS,ANTHONY PHILIP | Male | Travis County |
| 36814 | 05120975 | 02152412 | SANDERS,ARCHIE LAMAR | Male | Carole S. Young |
| 36815 | 03123301 | 02439386 | SANDERS,AUSTIN BERNARD | Male | LeBlanc |
| 36816 | 02177044 | 02433580 | SANDERS,BENJAMIN DARRELL | Male | Stiles |
| 36817 | 08793569 | 02540620 | SANDERS,BILLY RAY | Male | Travis County |
| 36818 | 06646457 | 02548593 | SANDERS,BRADLEY WAYNE | Male | East Texas |
| 36819 | 19317329 | 02494447 | SANDERS,BRANDON JERMAINE | Male | LeBlanc |
| 36820 | 07730774 | 02497190 | SANDERS,BRANDON WAYNE | Male | Estes |
| 36821 | 06198804 | 02582676 | SANDERS,CASEY DAJUAN | Male | Gurney |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 36822 | 16937316 | 02285257 | SANDERS,CEDRIC LAMONT | Male | Moore B |
| 36823 | 05718226 | 02435394 | SANDERS,CHRISTINA MARIE | Female | Halbert |
| 36824 | 06349913 | 01871623 | SANDERS,CLAYTON BOGIE | Male | Bradshaw |
| 36825 | 04244384 | 02570068 | SANDERS,CURTIS GLYNN | Male | Mechler |
| 36826 | 02691898 | 02514851 | SANDERS,CURTIS JR | Male | Hamilton |
| 36827 | 07705918 | 02435971 | SANDERS,DAMONZA TYRAY | Male | Kyle |
| 36828 | 08758473 | 02448101 | SANDERS,DEION LAWAYNE | Male | Telford |
| 36829 | 17529971 | 02330208 | SANDERS,DEION MARQUIS | Male | Hughes |
| 36830 | 05739397 | 01496590 | SANDERS,DERRICK LAMONT | Male | Estes |
| 36831 | 17223084 | 02581455 | SANDERS,DERRICK WAYNE JR | Male | Middleton |
| 36832 | 50360741 | 01981743 | SANDERS,DONALD RAY JR | Male | Bartlett |
| 36833 | 06749546 | 02427649 | SANDERS,ERICK | Male | Estelle |
| 36834 | 01905362 | 02343400 | SANDERS,EZEKIEL | Male | Lindsey |
| 36835 | 07833366 | 02465327 | SANDERS,FRED | Male | Estelle |
| 36836 | 08382483 | 01705217 | SANDERS,FREDDIE LEE | Male | LeBlanc |
| 36837 | 03676599 | 00465066 | SANDERS,GEORGE BRADY | Male | Pack |
| 36838 | 18796793 | 02549079 | SANDERS,GERALD | Male | Bell |
| 36839 | 02939725 | 02550819 | SANDERS,GLEN PAUL | Male | Travis County |
| 36840 | 18771613 | 02433176 | SANDERS,JALEN KESHAWN | Male | Sayle |
| 36841 | 50469383 | 02420183 | SANDERS,JAMAL DEVON | Male | Willacy County |
| 36842 | 03557378 | 02541931 | SANDERS,JAMES EDWARD JR | Male | Hosp/Galveston |
| 36843 | 01749902 | 00535699 | SANDERS,JAMES L. | Male | Scott W |
| 36844 | 03743380 | 02099692 | SANDERS,JAMES NUIRAL | Male | Estelle |
| 36845 | 08705760 | 02581531 | SANDERS,JARED | Male | Holliday |
| 36846 | 05558627 | 01794135 | SANDERS,JASON | Male | Scott W |
| 36847 | 06768198 | 01409194 | SANDERS,JASON DUBOIS | Male | Stiles |
| 36848 | 07079198 | 02286121 | SANDERS,JEREMY CANTRELL | Male | Havins |
| 36849 | 02480758 | 01040820 | SANDERS,JETT BRUCE | Male | Clements |
| 36850 | 05374207 | 02331086 | SANDERS,JIMMY RONTRAIL | Male | Bradshaw |
| 36851 | 06944760 | 02477790 | SANDERS,JOHN | Male | Hodge |
| 36852 | 02354426 | 02390935 | SANDERS,JOHN DWANE | Male | LeBlanc |
| 36853 | 50817585 | 02564598 | SANDERS,JOHNNIE | Male | Montford |
| 36854 | 04657959 | 02570340 | SANDERS,JOHNNY R | Male | Bridgeport |
| 36855 | 20068362 | 02550134 | SANDERS,JOMARION LADELL | Male | Hamilton |
| 36856 | 50329512 | 01925952 | SANDERS,JUSTIN | Male | Skyview |
| 36857 | 18836410 | 02412873 | SANDERS,KELSEY ANN | Female | Carole S. Young |
| 36858 | 05267870 | 02577108 | SANDERS,KELVIN DON | Male | Fort Stockton |
| 36859 | 06269962 | 01299714 | SANDERS,KENDRICK | Male | Kyle |
| 36860 | 17206275 | 02515864 | SANDERS,KENDRICK JOEL | Male | Estes |
| 36861 | 08826655 | 02403356 | SANDERS,KEWON DEONTE | Male | Mechler |
| 36862 | 07179349 | 02574707 | SANDERS,KRISTY RENEE | Female | Halbert |
| 36863 | 04716035 | 01838063 | SANDERS,LARRY DONNELL | Male | Lewis |
| 36864 | 08248056 | 02579256 | SANDERS,LATAURIA MAE | Female | Plane |
| 36865 | 08651675 | 02557829 | SANDERS,MELINDA | Female | O'Daniel |
| 36866 | 16604627 | 02231542 | SANDERS,MICHAEL DAMION | Male | Clements |
| 36867 | 05805585 | 01058128 | SANDERS,NATHANIEL | Male | Skyview |
| 36868 | 06576757 | 02378701 | SANDERS,NATHANIEL RAY | Male | Skyview |
| 36869 | 07248997 | 02418241 | SANDERS,NICHOLAS | Male | Connally |
| 36870 | 01138384 | 01323218 | SANDERS,ORVAL CLIFTON | Male | Carole S. Young |
| 36871 | 06343077 | 02466939 | SANDERS,PAUL | Male | Hodge |
| 36872 | 50241275 | 02505061 | SANDERS,QUASHAUN MALIK | Male | Allred |
| 36873 | 07008090 | 02542993 | SANDERS,REGINALD | Male | Stiles |
| 36874 | 07139291 | 01625172 | SANDERS,REGINALD | Male | Ellis |
| 36875 | 01776142 | 00261899 | SANDERS,ROBERT JR | Male | Robertson |
| 36876 | 03314637 | 02567315 | SANDERS,RODNEY WAYNE | Male | Bradshaw |
| 36877 | 06909632 | 01276521 | SANDERS,ROGER LEE | Male | Allred |
| 36878 | 50800429 | 02253267 | SANDERS,RONALD CRAIG | Male | Hosp/Galveston |
| 36879 | 02029150 | 02309981 | SANDERS,RONNIE EUGENE | Male | LeBlanc |
| 36880 | 03002489 | 02375004 | SANDERS,RUBEN REYES | Male | Lychner |
| 36881 | 04524543 | 02508994 | SANDERS,SCOTT BANKS | Male | Lychner |
| 36882 | 06229127 | 02519879 | SANDERS,SHAWN L | Male | Willacy County |
| 36883 | 02643723 | 01905466 | SANDERS,SHEILA JYNELL | Female | Murray |
| 36884 | 50533449 | 02547757 | SANDERS,SUMMER PAIGE | Female | Woodman |
| 36885 | 50786075 | 02372862 | SANDERS,TERRI DONNELL | Female | Marlin Facility |
| 36886 | 05312254 | 02544286 | SANDERS,TOMMY LEE | Male | Holliday |
| 36887 | 05194352 | 00706136 | SANDERS,TROY ANTOINE | Male | Allred |
| 36888 | 04044753 | 02520272 | SANDERS,WELTHIE III | Male | San Saba |
| 36889 | 06340195 | 02051316 | SANDERS,WILLIAM WELDER | Male | Bradshaw |
| 36890 | 16129937 | 02440169 | SANDERSON,ELIAS CHRISTOPHER | Male | Kyle |
| 36891 | 02249958 | 00391078 | SANDERSON,JOHN BARSTOW | Male | Ney |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 36892 | 04690450 | 02491865 | SANDIFER,WENDELL E | Male | Lindsey |
| 36893 | 03978338 | 02530823 | SANDIFORD,ROBERT DWAYNE | Male | Holliday |
| 36894 | 08248195 | 02482437 | SANDLE,SHELLVANTE LYNSHAY | Female | Coleman Work Facility |
| 36895 | 08322806 | 02379034 | SANDLES,DEGERRICK DEON | Male | Scott W |
| 36896 | 06556990 | 02324558 | SANDLES,JAMICA LASHAY | Female | East Texas |
| 36897 | 07203365 | 02554703 | SANDLIN,JAMES SIDNEY | Male | Sayle |
| 36898 | 05603798 | 02351539 | SANDLIN,KEITH MARTIN | Male | Havins |
| 36899 | 17376811 | 02528077 | SANDOVAL BENJUME,FLORIBETH | Female | Coleman Work Facility |
| 36900 | 21022638 | 02552690 | SANDOVAL,ALEX ALFREDO | Male | Bridgeport |
| 36901 | 08725608 | 02428968 | SANDOVAL,ALEXIS | Male | Bradshaw |
| 36902 | 50708572 | 02161921 | SANDOVAL,ALFONSO CHRISTIAN | Male | Clements |
| 36903 | 03352568 | 02582174 | SANDOVAL,ALONSO JR | Male | Dominguez |
| 36904 | 05871882 | 02320979 | SANDOVAL,ALONZO III | Male | Diboll |
| 36905 | 07545169 | 02486547 | SANDOVAL,ANDREW | Male | Johnston |
| 36906 | 19337435 | 02564038 | SANDOVAL,ARMANDO | Male | Diboll |
| 36907 | 01756091 | 00582248 | SANDOVAL,ARTHUR GONZALES JR | Male | Diboll |
| 36908 | 05547698 | 02371637 | SANDOVAL,CESAR GARZA | Male | Robertson |
| 36909 | 16895223 | 02303144 | SANDOVAL,CRISTIAN ANTONIO | Male | Willacy County |
| 36910 | 50230623 | 02089930 | SANDOVAL,CYNTHIA ANN | Female | Murray |
| 36911 | 02558996 | 02470809 | SANDOVAL,DAVID DAVILA | Male | Connally |
| 36912 | 05168232 | 01520898 | SANDOVAL,ENRIQUE | Male | Clements |
| 36913 | 07333808 | 02397700 | SANDOVAL,FORTINO JACOB | Male | Telford |
| 36914 | 08195374 | 02470787 | SANDOVAL,GILBERTO III | Male | Briscoe |
| 36915 | 08257608 | 02504350 | SANDOVAL,GUSTAVO | Male | Travis County |
| 36916 | 04871565 | 00999619 | SANDOVAL,GUSTAVO TIJERINA | Male | Polunsky |
| 36917 | 06725658 | 02508031 | SANDOVAL,ISAIAS | Male | McConnell |
| 36918 | 19872301 | 02582203 | SANDOVAL,JAYDEN REY | Male | Glossbrenner |
| 36919 | 06926195 | 02267413 | SANDOVAL,JOE ANTHONY ROBERT | Male | Lewis |
| 36920 | 08181417 | 02427868 | SANDOVAL,JORGE | Male | Sayle |
| 36921 | 50605681 | 02447226 | SANDOVAL,JOSE ANGEL III | Male | Allred |
| 36922 | 10737330 | 02382599 | SANDOVAL,JOSE JULIO | Male | Kyle |
| 36923 | 06985092 | 02074194 | SANDOVAL,JUAN ADAN | Male | Robertson |
| 36924 | 07981724 | 02489587 | SANDOVAL,JULIO CESAR | Male | Cole |
| 36925 | 50575534 | 02415111 | SANDOVAL,JULIO MIGUEL ANGEL | Male | Telford |
| 36926 | 50787179 | 02549017 | SANDOVAL,KAESEA JAE | Female | Carole S. Young |
| 36927 | 06919735 | 01927371 | SANDOVAL,LOUIE ANGEL | Male | Pack |
| 36928 | 08803320 | 02570844 | SANDOVAL,MARIAH MICHELLE | Female | Crain |
| 36929 | 18092885 | 02517799 | SANDOVAL,MARISSA SHANTEL | Female | Plane |
| 36930 | 06368028 | 02535994 | SANDOVAL,MELISSA DAVILA | Female | Plane |
| 36931 | 08733501 | 01771595 | SANDOVAL,MELITON | Male | Allred |
| 36932 | 06204785 | 02416063 | SANDOVAL,MICHAEL | Male | Cotulla |
| 36933 | 50761457 | 02566620 | SANDOVAL,NOEL | Male | Glossbrenner |
| 36934 | 05572060 | 02328638 | SANDOVAL,PHILIP | Male | Havins |
| 36935 | 04360725 | 02437641 | SANDOVAL,RICARDO | Male | McConnell |
| 36936 | 50027279 | 02396433 | SANDOVAL,RICARDO | Male | Diboll |
| 36937 | 05552112 | 02261814 | SANDOVAL,ROCKY | Male | Ney |
| 36938 | 16883531 | 02316402 | SANDOVAL,RUBEN | Male | LeBlanc |
| 36939 | 08686623 | 02565454 | SANDOVAL,STEPHANIE | Female | Marlin Facility |
| 36940 | 06073924 | 02376539 | SANDOVAL,TOMMY LEE | Male | Allred |
| 36941 | 18895149 | 02478157 | SANDOVAL,VERONICA DENISE | Female | Woodman |
| 36942 | 17919104 | 02573761 | SANDOVAL,WILMAN | Male | Holliday |
| 36943 | 17970866 | 02579198 | SANDOVALJUAREZ,LEONARDO | Male | East Texas |
| 36944 | 19070222 | 02377422 | SANDUSKY,JAMES MICHAEL | Male | Stiles |
| 36945 | 50751190 | 02227754 | SANFELIPPO,VINCENT ANDREW | Male | Johnston |
| 36946 | 20127132 | 02490039 | SANFORD,CHAUNCEY LEEVELL KERO | Male | Gist |
| 36947 | 08738121 | 02534262 | SANFORD,DONALD | Male | Bartlett |
| 36948 | 18704809 | 02579251 | SANFORD,JEROME CLAYTON | Male | McConnell |
| 36949 | 08026434 | 02314789 | SANFORD,JIMMIE WILLIAM | Male | Willacy County |
| 36950 | 04189723 | 02497557 | SANFORD,NORRIS JAY | Male | Diboll |
| 36951 | 08303574 | 02414153 | SANFORD,SHAMANE SHALAMIK | Male | Allred |
| 36952 | 05606356 | 02573396 | SANFORD,WILLIAM JOSEPH | Male | Gist |
| 36953 | 08158442 | 02340915 | SAN-GABRIEL,ADAN | Male | Skyview |
| 36954 | 17965369 | 02540299 | SANGER,MAKEALA LYNN | Female | Henley |
| 36955 | 05181760 | 02493232 | SANGRADOR,JUAN LUIS | Male | Lindsey |
| 36956 | 02706187 | 00759398 | SANGSTER,GARY RAY | Male | Stiles |
| 36957 | 50324179 | 02500019 | SANINOCENCIO,DANNIE | Male | Lindsey |
| 36958 | 19278406 | 02464595 | SANKAR,TERRY MICHAEL | Male | Bartlett |
| 36959 | 08070906 | 02556051 | SANKER,MICHAEL REUBEN | Male | Allred |
| 36960 | 50270616 | 02487986 | SANMANIEGO,CHRISTOPHER ANTHONY | Male | Bartlett |
| 36961 | 01864423 | 00731172 | SANMIGUEL,EDWARD GABRIEL | Male | Holliday |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 36962 | 03594994 | 02533475 | SANMIGUEL,RENE | Male | Diboll |
| 36963 | 19340123 | 02552489 | SANOUER,HANY | Male | Bridgeport |
| 36964 | 50712595 | 02564253 | SANS,PETER WILLIAM | Male | East Texas |
| 36965 | 04623569 | 01404494 | SANSOM,BYRICE | Male | Clements |
| 36966 | 06764198 | 02529976 | SANSON,TIFFANY DAWN | Female | Plane |
| 36967 | 04822170 | 02498437 | SANSOUCI,JEFFREY | Male | Stiles |
| 36968 | 07195533 | 02436308 | SANTA MARIA,BRIGETTE | Female | Coleman |
| 36969 | 07463025 | 02519416 | SANTA MARIA,CARLOS MANUEL | Male | Dominguez |
| 36970 | 07215520 | 02468441 | SANTACRUZ,CASSANDRA | Female | Murray |
| 36971 | 08123167 | 02534974 | SANTAMARIA,ISRAEL | Male | Hamilton |
| 36972 | 05970813 | 02522762 | SANTAMARIA,VIDAL ALEXANDER | Male | Hamilton |
| 36973 | 06109476 | 00842207 | SANTANA,ALEJOS | Male | Pack |
| 36974 | 50198882 | 02575337 | SANTANA,DEMETRIUS LEONARD JR | Male | Travis County |
| 36975 | 18663419 | 02385024 | SANTANA,EMMANUEL JOSEPH | Male | Hamilton |
| 36976 | 07653381 | 01388418 | SANTANA,FRANCISCO | Male | Willacy County |
| 36977 | 18571301 | 02580954 | SANTANA,JOSE JESUS II | Male | Garza West |
| 36978 | 11542879 | 02465041 | SANTANA,LUIS FALCON | Male | Cotulla |
| 36979 | 08445060 | 02482148 | SANTANA,MARIA | Female | Henley |
| 36980 | 20563912 | 02511210 | SANTANA,PEDRO | Male | Lewis |
| 36981 | 07067383 | 02432114 | SANTANA,RAMON DONATO | Male | McConnell |
| 36982 | 05801959 | 02519544 | SANTANA,RICHARD VANCE | Male | San Saba |
| 36983 | 03967881 | 01909615 | SANTANA,VICTOR | Male | Beto |
| 36984 | 04397014 | 02459396 | SANTELLANA,FRANK TIMMY | Male | Pack |
| 36985 | 08403942 | 01678276 | SANTIAGO,ABERNIS | Female | Marlin Facility |
| 36986 | 50592463 | 02481367 | SANTIAGO,BRAYAN LOPEZ | Male | Mechler |
| 36987 | 02577976 | 02469122 | SANTIAGO,DAGOBERTO | Male | Hamilton |
| 36988 | 07437519 | 02530472 | SANTIAGO,JOHNNY XAVIER | Male | Stiles |
| 36989 | 50722115 | 02338769 | SANTIAGO,JOSE MARTIN | Male | Diboll |
| 36990 | 08547115 | 02578591 | SANTIAGO,MERVIN ENRIQUE | Male | Kegans |
| 36991 | 50638467 | 02545921 | SANTIAGO,PRISCILLA DENNISE | Female | Henley |
| 36992 | 50315835 | 02061504 | SANTIAGO,RODOLFO JR | Male | Bartlett |
| 36993 | 20554810 | 02577173 | SANTIAGO,XAVIER ANGEL | Male | Glossbrenner |
| 36994 | 08894013 | 02547636 | SANTIAGOPENA,JOSE FERNANDO | Male | Hodge |
| 36995 | 08547112 | 02572204 | SANTIAGO-PERALES,JERRY | Male | Holliday |
| 36996 | 50355571 | 02281317 | SANTIAGO-VELASCO,RICARDO | Male | Mechler |
| 36997 | 06755400 | 02458965 | SANTIESTEBAN,DANIEL RAY | Male | Hodge |
| 36998 | 19443276 | 02435474 | SANTILLANO,ARMADO | Male | Bridgeport |
| 36999 | 20114115 | 02569098 | SANTOS,ADRIAN FIGEROA | Male | Estes |
| 37000 | 08755168 | 02581539 | SANTOS,ALAN JIMENEZ | Male | Holliday |
| 37001 | 05594444 | 02423978 | SANTOS,ALEJANDRO RUBEN | Male | Willacy County |
| 37002 | 07852751 | 02578031 | SANTOS,DAVID ARRON JR | Male | East Texas |
| 37003 | 50565007 | 02534294 | SANTOS,DEAVIN JACOB | Male | Allred |
| 37004 | 10145081 | 02198081 | SANTOS,DOMINIC | Male | Pack |
| 37005 | 07464258 | 02076280 | SANTOS,ISRAEL LUIS | Male | Bradshaw |
| 37006 | 06267853 | 02231017 | SANTOS,JAMES RICHARD JR | Male | Lewis |
| 37007 | 17542811 | 02569641 | SANTOS,JAYDIN TIMOTHY | Male | Sayle |
| 37008 | 07517371 | 02441885 | SANTOS,JOANNA ELISE | Female | Plane |
| 37009 | 08505334 | 02453021 | SANTOS,JUAN | Male | San Saba |
| 37010 | 50681518 | 02304854 | SANTOS,LEEROY JUNIOR | Male | Fort Stockton |
| 37011 | 06403249 | 02580955 | SANTOS,MARIANO GOMEZ | Male | Garza West |
| 37012 | 20469659 | 02505431 | SANTOS,ROBERTO VASQUEZ | Male | Bell |
| 37013 | 16806553 | 02435805 | SANTOS,SHUAKIND | Male | Allred |
| 37014 | 08980788 | 01933629 | SANTOS-GARCIA,CESAR | Male | Pack |
| 37015 | 08387027 | 01820840 | SANTOS-VALDEZ,ERICK HERMAN | Male | McConnell |
| 37016 | 05640396 | 02304573 | SANTOYA,VINCENT | Male | Mechler |
| 37017 | 05235353 | 02275684 | SANTOYO,ERNESTO | Male | Willacy County |
| 37018 | 07909375 | 01671987 | SANTOYO,MARTIN | Male | Estes |
| 37019 | 19574136 | 02562410 | SANZONE,ANTHONY EMANUEL | Male | San Saba |
| 37020 | 08574168 | 02578448 | SAPONARI,CARLY | Female | Plane |
| 37021 | 05317507 | 02460414 | SAPP,GEORGE MATTHEW | Male | Bradshaw |
| 37022 | 50550872 | 01986047 | SAPP,PATRICK NEAL | Male | LeBlanc |
| 37023 | 50566909 | 02178981 | SARAVIA,WALTER | Male | Skyview |
| 37024 | 02423462 | 01966984 | SARGENT,COLUMBUS | Male | LeBlanc |
| 37025 | 08009506 | 02582254 | SARGENT,JOSHUA EARL | Male | Holliday |
| 37026 | 06868663 | 02565287 | SARGENT,TROY DANIEL | Male | Formby |
| 37027 | 05774490 | 02493956 | SARGENT,WILBERT | Male | Allred |
| 37028 | 19559495 | 02468827 | SARILES,RONALD ARIEL | Male | LeBlanc |
| 37029 | 20445721 | 02530953 | SARMIENTO,ROYMAR | Male | Smith |
| 37030 | 50519773 | 02576352 | SARTAIN,CECELIA | Female | Plane |
| 37031 | 08025412 | 02432611 | SARTAIN,JAMES COLTON | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 37032 | 16057015 | 02367222 | SARTIN,KELLI DIEDRE | Female | Crain |
| 37033 | 08202451 | 02538150 | SARTOR,ERIN DENISE | Female | Halbert |
| 37034 | 08907132 | 02494175 | SARTOR,JOHN DAVID | Male | Estes |
| 37035 | 18851428 | 02562096 | SARVER,JESSICA D | Female | Coleman Work Facility |
| 37036 | 50621431 | 02567658 | SARVER,KELTON | Male | Stiles |
| 37037 | 08704685 | 02575403 | SARZOSA,ADAM | Male | Travis County |
| 37038 | 50460126 | 02492351 | SASSER,MEGHAN ALYSE | Female | Skyview |
| 37039 | 07249477 | 01331188 | SASSER,TERRY WAYNE | Male | LeBlanc |
| 37040 | 06205180 | 02575778 | SASSER,TRENT JORDAN | Male | East Texas |
| 37041 | 07014197 | 02462323 | SATBERRY,ROTASHA MARIE | Female | Plane |
| 37042 | 02014072 | 02278223 | SATCHELL,AUBREY LOUIS | Male | Fort Stockton |
| 37043 | 07069817 | 01951329 | SATCHELL,EDWARD LERON | Male | Robertson |
| 37044 | 06463905 | 01473392 | SATCHELL,JOHNNY R | Male | Clements |
| 37045 | 05556037 | 01204100 | SATRA,MARCUS LAMONT | Male | Bridgeport |
| 37046 | 50165723 | 02468621 | SATTERFIELD,CAMREM | Male | Cotulla |
| 37047 | 03132821 | 01160649 | SATTERFIELD,DAVID WAYNE | Male | West Texas |
| 37048 | 06048130 | 00999627 | SATTERFIELD,ROBERT ALLEN | Male | Polunsky |
| 37049 | 05186045 | 02503818 | SATTERLY,KRISTEN GENE | Male | Formby |
| 37050 | 07910615 | 02544842 | SATTERWHITE,BRADFORD IV | Male | Scott W |
| 37051 | 07990680 | 02384152 | SATTIEWHITE,KELEON | Male | Polunsky |
| 37052 | 18367804 | 02521456 | SATTLER,DANIEL RILEY | Male | San Saba |
| 37053 | 05927181 | 01712775 | SATTLER,DENNIS JAMES | Male | Pack |
| 37054 | 50048524 | 02254848 | SAUBERS,TRAVIS DWAYNE | Male | Fort Stockton |
| 37055 | 05819530 | 02489602 | SAUCEDA,ADAN JR | Male | Duncan |
| 37056 | 50137788 | 01827691 | SAUCEDA,AGAPITO JR | Male | Allred |
| 37057 | 05974487 | 01542904 | SAUCEDA,DAVID | Male | Polunsky |
| 37058 | 06220905 | 02338770 | SAUCEDA,DAVID JR | Male | Allred |
| 37059 | 04772297 | 02579511 | SAUCEDA,HECTOR | Male | Garza West |
| 37060 | 50338740 | 02163378 | SAUCEDA,JACOB RYAN | Male | Hodge |
| 37061 | 06559792 | 02478915 | SAUCEDA,JASON GONZALES | Male | McConnell |
| 37062 | 06608324 | 01552744 | SAUCEDA,JESSE | Male | Bartlett |
| 37063 | 06744168 | 02560503 | SAUCEDA,JESSE | Male | Glossbrenner |
| 37064 | 07145229 | 02555730 | SAUCEDA,KRISTIE RIENE | Female | Henley |
| 37065 | 07342654 | 02419667 | SAUCEDA,MARTIN JR | Male | Pack |
| 37066 | 07186391 | 02570242 | SAUCEDA,MATTHEW | Male | Dominguez |
| 37067 | 16753949 | 02522593 | SAUCEDA,MATTHEW CONNER | Male | McConnell |
| 37068 | 05214363 | 01919120 | SAUCEDA,RAUL | Male | Chasefield Wilderness |
| 37069 | 07728656 | 01650563 | SAUCEDA,SERGIO ARTURO | Male | Clements |
| 37070 | 07713518 | 02507010 | SAUCEDA,SHONDA MARIE | Female | Halbert |
| 37071 | 18728023 | 02566115 | SAUCEDO,ALFREDO | Male | Middleton |
| 37072 | 06690665 | 02464207 | SAUCEDO,CHAUNCEY ROBIN | Male | Chasefield Wilderness |
| 37073 | 50531754 | 02296980 | SAUCEDO,DANIEL APOLONIO | Male | Michael |
| 37074 | 08854486 | 02574523 | SAUCEDO,DIANA KAY | Female | East Texas |
| 37075 | 05844653 | 02440920 | SAUCEDO,EDUARDO LEE | Male | Havins |
| 37076 | 08405428 | 02501072 | SAUCEDO,ELIJAH MALEK | Male | Montford |
| 37077 | 06799182 | 01656073 | SAUCEDO,ERNEST | Male | Hughes |
| 37078 | 06733282 | 01899582 | SAUCEDO,FERNANDO RESENIS | Male | Stiles |
| 37079 | 03120595 | 02474886 | SAUCEDO,ISABEL | Male | Michael |
| 37080 | 07140982 | 02572717 | SAUCEDO,JOHN PAUL | Male | Ney |
| 37081 | 08683229 | 02579903 | SAUCEDO,JOSE GUADALUPE CARRIZA | Male | Garza West |
| 37082 | 07537181 | 02248280 | SAUCEDO,MELANIE | Female | Coleman |
| 37083 | 17771125 | 02425492 | SAUCEDO,RAFAEL | Male | Bell |
| 37084 | 04768685 | 01243034 | SAUCEDO,SILVESTRE | Male | Hosp/Galveston |
| 37085 | 16701340 | 02175526 | SAUCEDO-ESTRADA,PABLO | Male | Stiles |
| 37086 | 07810611 | 02574405 | SAUCIER,DAVID | Male | Lychner |
| 37087 | 04183110 | 00532397 | SAUL,GREGORY JOHN | Male | Pack |
| 37088 | 05772108 | 02150189 | SAULS,DAVID KEITH JR | Male | Hamilton |
| 37089 | 07749454 | 02481673 | SAULS,KEITH RYAN | Male | Gist |
| 37090 | 04501439 | 00585935 | SAULS,WILLIE ROY JR. | Male | Estelle |
| 37091 | 50409121 | 02189459 | SAULS,ZANTRELL | Male | Clements |
| 37092 | 03727645 | 00845511 | SAULSBERRY,DEREK DEONE | Male | Holliday |
| 37093 | 04228740 | 00909304 | SAULSBURY,ARCHIE PAUL | Male | Stiles |
| 37094 | 13719637 | 02397691 | SAUNDERS,CLINTON | Male | Mechler |
| 37095 | 50524706 | 02553261 | SAUNDERS,HALEY DELAINE | Female | Coleman Work Facility |
| 37096 | 01807006 | 01691403 | SAUNDERS,JAY FROMAN | Male | Pack |
| 37097 | 07852866 | 02320274 | SAUNDERS,MARC RICHARD | Male | Glossbrenner |
| 37098 | 04123825 | 02510666 | SAUNDERS,MICHAEL BRANDON | Male | Gist |
| 37099 | 06537294 | 01511486 | SAUNDERS,SEAN THOMAS | Male | Michael |
| 37100 | 02626591 | 02511185 | SAUSEDA,TONY EDWARD | Male | Glossbrenner |
| 37101 | 16391965 | 02515942 | SAVAGE,BRANDON SETH | Male | Bradshaw |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 37102 | 03991766 | 02498055 | SAVAGE,CHARLOTTE | Female | Murray |
| 37103 | 18836042 | 02564242 | SAVAGE,DELAYNIE PAIGE | Female | Crain |
| 37104 | 01981401 | 02508410 | SAVAGE,FREDDIE LEE | Male | Duncan |
| 37105 | 50217391 | 02582366 | SAVAGE,MARK ANTHONY | Male | Formby |
| 37106 | 06324748 | 01617733 | SAVAGE,MARLON BRANDO JR | Male | Estes |
| 37107 | 04541004 | 01293326 | SAVAGE,MILTON JR | Male | Pack |
| 37108 | 08503551 | 02503636 | SAVAGE,TAYLOR JORDAN HONEY | Female | Halbert |
| 37109 | 05339471 | 02388491 | SAVALA,CLAY PEREZ | Male | Havins |
| 37110 | 06349027 | 02026702 | SAVALA,TERRELL MAURICE | Male | Lewis |
| 37111 | 08862923 | 02543085 | SAVANT,JOSEPH SHAWN | Male | Dominguez |
| 37112 | 07978419 | 02575370 | SAVANT,RAY EDWARD | Male | Holliday |
| 37113 | 19142018 | 02544542 | SAVANT,TYLER MCKAY | Male | Gist |
| 37114 | 19770388 | 02433494 | SAVARY,MATTHEW JOSEPH | Male | Robertson |
| 37115 | 06101672 | 02569310 | SAVELL,STEVEN ALLEN | Male | Sanchez |
| 37116 | 08471846 | 02580674 | SAVIA,VENNIE IRIS | Female | Plane |
| 37117 | 13954402 | 02382955 | SAVIGNANO,JOSEPH MICHAEL | Male | Estelle |
| 37118 | 02445372 | 01366096 | SAVILLE,JIMMY | Male | Middleton |
| 37119 | 20954047 | 02571856 | SAVIN,SHIELA | Female | Plane |
| 37120 | 05053802 | 00735367 | SAVOIE,BRANDON WAYNE | Male | Chasefield Wilderness |
| 37121 | 07254272 | 02477829 | SAVOY,LOGAN SCOTT | Male | Allred |
| 37122 | 07922591 | 02124903 | SAVOY,RHONDA L | Female | Murray |
| 37123 | 08898457 | 01736235 | SAWKA,FRANK JOSEPH | Male | Willacy County |
| 37124 | 06904158 | 02442927 | SAWYER,CANDICE KAY | Female | Coleman |
| 37125 | 18598710 | 02527515 | SAWYER,GORDON SETH | Male | Travis County |
| 37126 | 05054473 | 00718836 | SAWYER,JASON KIRK | Male | Kyle |
| 37127 | 08733635 | 02293113 | SAWYER,MATTHEW RYAN | Male | Stiles |
| 37128 | 03680604 | 00591703 | SAWYER,RICKEY LYNN | Male | LeBlanc |
| 37129 | 06477787 | 02296981 | SAWYER,ROBERT | Male | Skyview |
| 37130 | 04387139 | 02534043 | SAWYER,ROLF | Male | Gist |
| 37131 | 07410451 | 02527748 | SAWYER,TAMARA AMBER-BETH | Female | Plane |
| 37132 | 02072275 | 00579557 | SAWYER,THOMAS | Male | Bradshaw |
| 37133 | 05145143 | 01959449 | SAWYER,THOMAS ANDREW | Male | Havins |
| 37134 | 04098372 | 00846182 | SAWYER,TIMOTHY DON | Male | Allred |
| 37135 | 08845113 | 02576024 | SAWYERS,DAMION CHRISTIAN | Male | East Texas |
| 37136 | 07298605 | 02537340 | SAXON,CHRISTOPHER LEE | Male | Bartlett |
| 37137 | 05614611 | 01819211 | SAXON,JOHN DERRICK | Male | Clements |
| 37138 | 07308668 | 02287664 | SAXTON,RICHARD DARNELL JR | Male | Telford |
| 37139 | 08640727 | 02439808 | SAYAVONG,TERRY THIPARKON | Male | Smith |
| 37140 | 08251054 | 02487847 | SAYERS,RAYMOND | Male | Sayle |
| 37141 | 17634888 | 02505547 | SAYLES,QUINTEN KAHLIL | Male | Allred |
| 37142 | 05676494 | 02560722 | SAYLOR,ONEIDA DENISE | Female | Plane |
| 37143 | 03607074 | 02291731 | SAYLORS,RODNEY WAYNE | Male | Connally |
| 37144 | 06166581 | 02285994 | SCALES,JOSHUA LEE | Male | Clements |
| 37145 | 07657382 | 02542047 | SCALES,LADARIS DOMINIQUE | Male | East Texas |
| 37146 | 06202496 | 01496895 | SCALES,PAUL ANTHONY | Male | Hughes |
| 37147 | 02826190 | 01869322 | SCALES,VINCENT W | Male | Hughes |
| 37148 | 17317809 | 02275135 | SCALES,WILBERT JR | Male | Lewis |
| 37149 | 07613467 | 02077326 | SCALICI,CHRISTOPHER SCOTT | Male | Allred |
| 37150 | 07892679 | 02338400 | SCARBOROUGH,STEVE LYNN | Male | Holliday |
| 37151 | 17580093 | 02267186 | SCARLETT,WAYNE | Male | Allred |
| 37152 | 16085678 | 02579922 | SCATURRO,AMIRACLE ALEXA | Female | Plane |
| 37153 | 07899220 | 02483833 | SCEPANKSI,JUSTIN | Male | Ney |
| 37154 | 16635737 | 02494289 | SCHAEFER,BRYAN COLE | Male | Scott W |
| 37155 | 03684540 | 02537699 | SCHAEFER,MARIA ANN | Female | Plane |
| 37156 | 19232206 | 02576438 | SCHAFFER,BENJAMIN WESLEY | Male | Sanchez |
| 37157 | 17988557 | 02346932 | SCHAFFNER,NATHANIEL LEE | Male | San Saba |
| 37158 | 03895829 | 02571563 | SCHAKOSKY,DONNIE BOYD | Male | Lewis |
| 37159 | 50587120 | 02431459 | SCHALK,ANTHONY | Male | Bradshaw |
| 37160 | 17007804 | 02504508 | SCHALLERT,CHASE ALAN | Male | Willacy County |
| 37161 | 07278328 | 02462423 | SCHARK,MATTHEW AARON | Male | Kegans |
| 37162 | 04896317 | 01667371 | SCHATTE,WILLIAM ALBERT | Male | Pack |
| 37163 | 50655132 | 02435806 | SCHAUER,DALTON | Male | Willacy County |
| 37164 | 07232992 | 02496304 | SCHAUMLEFFEL,MICAH ALLEN | Male | Willacy County |
| 37165 | 07741957 | 02269476 | SCHAWE,JUSTIN SCOTT | Male | Cotulla |
| 37166 | 02383152 | 02541370 | SCHEETS,EDGAR A | Male | Jester III |
| 37167 | 08552283 | 02410495 | SCHEFFLER,DAVID BRYAN | Male | Moore B |
| 37168 | 50742039 | 02569020 | SCHEIBELHUT,JAKE | Male | Willacy County |
| 37169 | 07205118 | 01314796 | SCHELL,EVERETT DAVID | Male | Pack |
| 37170 | 03128599 | 02488238 | SCHELL,JAMES ELDON | Male | Smith |
| 37171 | 19593274 | 02450270 | SCHENGELI,KATELYNN MARIE | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 37172 | 08843251 | 02561418 | SCHERER,ERIK MICHAEL | Male | Sayle |
| 37173 | 03065965 | 00356861 | SCHERLE,TIMOTHY ALLAN | Male | Smith |
| 37174 | 05264539 | 01869323 | SCHERMERHORN,RONALD FAY | Male | Stiles |
| 37175 | 08562210 | 02238911 | SCHEXNAYDER,KERMEL DEON | Male | Allred |
| 37176 | 05104684 | 00703577 | SCHEXNIDER,JAMES WESLEY | Male | Stiles |
| 37177 | 03925867 | 02567728 | SCHICO,DAVID LEE | Male | Lindsey |
| 37178 | 05454957 | 01891040 | SCHIERBAUM,EDWARD EUGENE | Male | Kegans |
| 37179 | 50142360 | 02572526 | SCHILER,DESTINY LEEANN | Female | Plane |
| 37180 | 03705512 | 00603277 | SCHILHAB,DANIEL LYNN | Male | Allred |
| 37181 | 05650769 | 00768966 | SCHILLER,TROY WILKES | Male | Scott W |
| 37182 | 05465461 | 02387049 | SCHILLING,MICHAEL WAYNE | Male | Kyle |
| 37183 | 03166573 | 02578762 | SCHILLING,NICOLE MARIE | Female | Plane |
| 37184 | 02691388 | 00556697 | SCHILLING,THOMAS | Male | Hosp/Galveston |
| 37185 | 04877054 | 02567024 | SCHIMEK,JODI MARIE | Female | Crain |
| 37186 | 04833649 | 02336937 | SCHIMMING,BRANDON KEITH | Male | Hughes |
| 37187 | 20052788 | 02496282 | SCHIRALDI,LEE | Female | Woodman |
| 37188 | 08591296 | 02547936 | SCHISSER,COURTNEY RAE | Female | Marlin Facility |
| 37189 | 01784598 | 02483229 | SCHLATRE,JOSEPH PRESTON | Male | Scott W |
| 37190 | 17820822 | 02523128 | SCHLEETER,MICHAEL BRADLEY | Male | Lindsey |
| 37191 | 04821342 | 02545326 | SCHLEGEL,CAMERON SCOTT | Male | Fort Stockton |
| 37192 | 03366333 | 02558623 | SCHLEGEL,ROBERT CARL | Male | Hosp/Galveston |
| 37193 | 04536081 | 01802036 | SCHLEGEL,ROGER ALLEN | Male | Johnston |
| 37194 | 06032423 | 01988271 | SCHLEGELMILCH,JAMES | Male | Havins |
| 37195 | 06290953 | 02582662 | SCHLEICHARDT,RODNEY | Male | Gurney |
| 37196 | 06801015 | 01294587 | SCHLEICHER,ROBERT JOSEPH | Male | Allred |
| 37197 | 16381203 | 02206431 | SCHLETT,TOMMY LEE | Male | Bartlett |
| 37198 | 05027499 | 00778969 | SCHLICKEISEN,WAYNE | Male | Telford |
| 37199 | 02913387 | 00323962 | SCHLOEMAN,JACK EVAN | Male | Scott W |
| 37200 | 04049426 | 02415900 | SCHLUETER,RON MICHAEL SR | Male | Travis County |
| 37201 | 50265075 | 01962496 | SCHMALTZ,DONNIE RAE | Male | Scott W |
| 37202 | 06334194 | 02367705 | SCHMIDT,ANTON ADOLPH JR | Male | Smith |
| 37203 | 07343366 | 02566703 | SCHMIDT,CAROLYN KAY | Female | Coleman |
| 37204 | 01535747 | 01565273 | SCHMIDT,HAROLD BLAIN | Male | Clements |
| 37205 | 50760041 | 02579054 | SCHMIDT,JAMES HUNTER | Male | Cotulla |
| 37206 | 14356653 | 02440216 | SCHMIDT,JESSE RAY | Male | Allred |
| 37207 | 08249727 | 02576306 | SCHMIDT,NATALIE PAGE | Female | Carole S. Young |
| 37208 | 05295391 | 02578184 | SCHMIDT,WALTER MICHAEL | Male | Garza West |
| 37209 | 06890061 | 01132865 | SCHMIEDING,WALTER EDWIN III | Male | Fort Stockton |
| 37210 | 06492906 | 01061867 | SCHMITT,ROBERT JOSEPH | Male | Duncan |
| 37211 | 08467373 | 02581142 | SCHMITZ,ANTHONY DWIGHT | Male | Lindsey |
| 37212 | 50657834 | 02442010 | SCHNAARE,MATTHEW | Male | Polunsky |
| 37213 | 07156645 | 02569813 | SCHNABL,RICHARD JR | Male | Travis County |
| 37214 | 03347422 | 01928083 | SCHNEIDER,EDWIN GUS | Male | McConnell |
| 37215 | 17002677 | 02295939 | SCHNEIDER,EUGENE FREDRICK | Male | LeBlanc |
| 37216 | 08010188 | 02528941 | SCHNEIDER,JUSTIN CRAIG | Male | Montford |
| 37217 | 08645983 | 02156267 | SCHNEIDER,MARK MATTHEW | Male | LeBlanc |
| 37218 | 07842503 | 01609942 | SCHNEIDER,MICHAEL JAY | Male | Skyview |
| 37219 | 07554142 | 02543646 | SCHNEIDER,MONTANA LEE | Male | Allred |
| 37220 | 07734270 | 01696678 | SCHNEIDER,RICHARD ELVIN | Male | San Saba |
| 37221 | 18609436 | 02564915 | SCHNELLE,BILLY WAYNE | Male | Bridgeport |
| 37222 | 05911149 | 02504827 | SCHNELLE,MATTHEW JAMES | Male | East Texas |
| 37223 | 05026409 | 02497163 | SCHNITKER,PATRICK WADE | Male | Sayle |
| 37224 | 19291161 | 02569719 | SCHNITZ,SHALISE MONAIE | Female | Plane |
| 37225 | 07031034 | 02578025 | SCHOBELOCK,JOSEPH DANIEL | Male | Holliday |
| 37226 | 07389528 | 02478566 | SCHOEFFLER,RICHARD ALAN | Male | San Saba |
| 37227 | 20937340 | 02516112 | SCHOENER,JEFFREY ALLAN | Male | Cotulla |
| 37228 | 05309373 | 01218167 | SCHOENEWOLF,MICHAEL MARTIN | Male | Hughes |
| 37229 | 06030242 | 02556033 | SCHOENFELD,DUSTIN PATRICK | Male | Johnston |
| 37230 | 50253383 | 02536971 | SCHOFIELD,TYLER JACOB | Male | Kyle |
| 37231 | 08822814 | 02385866 | SCHOLL,DANIEL RIOS | Male | Mechler |
| 37232 | 06926841 | 01634951 | SCHOLOSSER,JEREMY | Male | Hughes |
| 37233 | 50771311 | 02462358 | SCHOLTEN,TAYLOR LYNN | Female | Coleman Work Facility |
| 37234 | 04701926 | 02322720 | SCHOLZ,JERRY | Male | Kegans |
| 37235 | 04222269 | 01822828 | SCHOMBURG,MARK | Male | LeBlanc |
| 37236 | 03598996 | 00737438 | SCHOMMER,DARRELL DEAN | Male | Lewis |
| 37237 | 08509917 | 02359177 | SCHONERSTEDT,KEITH | Male | Havins |
| 37238 | 20576153 | 02526907 | SCHOONMAKER,BRITTANY | Female | Coleman Work Facility |
| 37239 | 02132265 | 00584366 | SCHORRE,STEVEN KENT | Male | Telford |
| 37240 | 07503360 | 02574958 | SCHREIBER,BOBBY DAN | Male | Gist |
| 37241 | 07401988 | 01277394 | SCHREIBER,ROBERT EUGENE | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 37242 | 06354487 | 02538148 | SCHRIEFER,STEPHANIE | Female | Plane |
| 37243 | 08604418 | 02575845 | SCHROEDER,CARLOS AMADOR | Male | East Texas |
| 37244 | 03214224 | 02556131 | SCHROEDER,JEFFERY PAUL | Male | Glossbrenner |
| 37245 | 04552254 | 02548654 | SCHROEDER,KAYLA ANN | Female | Coleman Work Facility |
| 37246 | 50226905 | 02525534 | SCHROEDER,TIFFANY MARIE | Female | Murray |
| 37247 | 04354507 | 01853788 | SCHRONK,RICKY DON | Male | Pack |
| 37248 | 12013585 | 02463249 | SCHUBERT,RONALD WAYNE | Male | Bell |
| 37249 | 04800418 | 02104440 | SCHUETZE,MICHAEL | Male | Smith |
| 37250 | 50041393 | 02559650 | SCHULER,RAINY FALINDA | Female | Henley |
| 37251 | 07255266 | 02464306 | SCHULTEA,CHEYENE PATRESE | Female | Halbert |
| 37252 | 07471658 | 01344131 | SCHULTZ,JAMES ROLAND | Male | LeBlanc |
| 37253 | 19996083 | 02528223 | SCHULTZ,MATTHEW | Male | Jester III |
| 37254 | 03138996 | 02554089 | SCHULTZ,ROBERT MICHAEL | Male | Bradshaw |
| 37255 | 05935153 | 02562434 | SCHULTZ,SHARON KAYE | Female | Crain |
| 37256 | 05652808 | 02558320 | SCHULZE,MARGARET LYNETTE | Female | Plane |
| 37257 | 06774995 | 02549002 | SCHUMAN,MICHAEL EDMUND | Male | Gist |
| 37258 | 08683961 | 02563523 | SCHUMPERT,SEAN RYAN | Male | East Texas |
| 37259 | 06466983 | 02542097 | SCHUNKA,KAYLA DIXIE RAY | Female | Marlin Facility |
| 37260 | 50164940 | 02578803 | SCHURTZ,JESSICA BETH | Female | Plane |
| 37261 | 02253344 | 00481658 | SCHUT,HAROLD | Male | Carole S. Young |
| 37262 | 05956744 | 02452023 | SCHUTTER,BRENT ANTHONY | Male | Bartlett |
| 37263 | 03404783 | 02581947 | SCHUTZA,GILBERT W | Male | Travis County |
| 37264 | 06753534 | 02460171 | SCHWAB,MATTHEW | Male | East Texas |
| 37265 | 06971581 | 01967621 | SCHWABB,CODY JAMES | Male | Hughes |
| 37266 | 16871005 | 02374004 | SCHWAIGHOFER,CARL JOSEPH | Male | Smith |
| 37267 | 05612681 | 01842806 | SCHWANKNER,MICHAEL JAMES | Male | Estes |
| 37268 | 20402464 | 02556929 | SCHWARTZ,CODY ALAN | Male | Travis County |
| 37269 | 05778912 | 02449691 | SCHWARTZ,DANNY RAY | Male | Bradshaw |
| 37270 | 19147281 | 02532483 | SCHWARTZ,SHAUNHILL P | Male | Bridgeport |
| 37271 | 10910065 | 02452495 | SCHWARZ,ASHLEY | Female | Murray |
| 37272 | 18330657 | 02553007 | SCHWARZ,DANIEL | Male | Smith |
| 37273 | 20706231 | 02578869 | SCHWEGMAN,KELSEY LAUREN | Female | Plane |
| 37274 | 06418001 | 02566533 | SCHWEIN,SHEENA | Female | Plane |
| 37275 | 19281362 | 02518827 | SCICUTELLA,NUNZIO | Male | Skyview |
| 37276 | 50214249 | 02049325 | SCIMECA,DANIEL JOSEPH | Male | Estelle |
| 37277 | 08269382 | 02497191 | SCOFIELD,SKYLAR BLEU | Male | Fort Stockton |
| 37278 | 05690824 | 01743219 | SCOGGINS,COLUMBUS WRIGHT | Male | Clements |
| 37279 | 06823437 | 02458774 | SCOGGINS,JOHN | Male | Smith |
| 37280 | 05474893 | 02053775 | SCOGIN,DAVID SHAWN | Male | Montford |
| 37281 | 08707209 | 02555398 | SCONEYERS,MASON | Male | Hamilton |
| 37282 | 50122749 | 02486564 | SCOPELIT,NIGEL JAI | Male | Bell |
| 37283 | 08848080 | 02559465 | SCOTT,ALENA SHAY | Female | Halbert |
| 37284 | 08983586 | 02582566 | SCOTT,ALEXA KELLEY | Female | Woodman |
| 37285 | 16776286 | 02385416 | SCOTT,ALLEN | Male | Estes |
| 37286 | 07227788 | 02562666 | SCOTT,AMANDA | Female | Crain |
| 37287 | 50677831 | 02569787 | SCOTT,AMBER LEA | Female | Crain |
| 37288 | 50086266 | 02578167 | SCOTT,ANGELA MARIE | Female | Plane |
| 37289 | 18912133 | 02489120 | SCOTT,ANTHONY | Male | Diboll |
| 37290 | 02534802 | 02139832 | SCOTT,ANTHONY RAY | Male | Hosp/Galveston |
| 37291 | 02087573 | 00589590 | SCOTT,BILLY RAY | Male | Gurney |
| 37292 | 01910439 | 01204036 | SCOTT,BOOKER T JR | Male | Pack |
| 37293 | 08924212 | 02549907 | SCOTT,BRECKEN SHAE | Male | Bell |
| 37294 | 04777433 | 01349757 | SCOTT,BRENDON DARNELL | Male | Allred |
| 37295 | 07010672 | 02361749 | SCOTT,BRENTON | Male | Bartlett |
| 37296 | 05163040 | 02449812 | SCOTT,CARL WAYNE | Male | Travis County |
| 37297 | 05286133 | 02577213 | SCOTT,CHARLES LEE | Male | Gurney |
| 37298 | 04232928 | 02075910 | SCOTT,CHRISTOPHER | Male | Connally |
| 37299 | 06372026 | 01234738 | SCOTT,CHRISTOPHER | Male | Montford |
| 37300 | 50517155 | 02224886 | SCOTT,CLAUDE EUGENE JR | Male | Michael |
| 37301 | 05171639 | 01895031 | SCOTT,DANIEL GENE | Male | Clements |
| 37302 | 07635613 | 02186106 | SCOTT,DANIEL JOSEPH | Male | Robertson |
| 37303 | 03493725 | 00654146 | SCOTT,DARREN LYNN | Male | Allred |
| 37304 | 13137491 | 02478070 | SCOTT,DARRIN TREVON | Male | Estes |
| 37305 | 03321700 | 02440251 | SCOTT,DAVID ALAN | Male | East Texas |
| 37306 | 04156279 | 01680001 | SCOTT,DAVID CHARLES | Male | Ney |
| 37307 | 05641398 | 02542320 | SCOTT,DEMARCUS LAMAR | Male | Estes |
| 37308 | 03281012 | 02189744 | SCOTT,DERRIE DERWIN | Male | Clements |
| 37309 | 07100156 | 01639824 | SCOTT,DEZMAN DURAN | Male | Stiles |
| 37310 | 05088907 | 00734960 | SCOTT,DONAVAN | Male | Havins |
| 37311 | 17847182 | 02374797 | SCOTT,DWIGHT PATRICK | Male | Allred |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 37312 | 05547549 | 02056067 | SCOTT,EDGAR LAMARR | Male | Ney |
| 37313 | 08686455 | 02543175 | SCOTT,EDWARD RAY | Male | Gist |
| 37314 | 17371058 | 02330641 | SCOTT,ERIC | Male | Clements |
| 37315 | 50377572 | 02393262 | SCOTT,FREDDIE | Male | Clements |
| 37316 | 03979498 | 02469195 | SCOTT,FREDERICK FITZGERALD SR | Male | Bell |
| 37317 | 04888441 | 02206621 | SCOTT,FREDERICK JR | Male | Lewis |
| 37318 | 08109978 | 02449538 | SCOTT,GEORGE KELLY | Male | Skyview |
| 37319 | 03178245 | 02202543 | SCOTT,HARRIL GLEN | Male | West Texas |
| 37320 | 01145583 | 02216382 | SCOTT,HARRY LEWIS | Male | Michael |
| 37321 | 19023936 | 02433594 | SCOTT,ISAAC HERMAN | Male | Willacy County |
| 37322 | 01402965 | 00583810 | SCOTT,ISIAH TALFORD | Male | Estelle |
| 37323 | 07052451 | 02362061 | SCOTT,JAMES CORNELIOUS | Male | Cotulla |
| 37324 | 06890452 | 02510645 | SCOTT,JASON GREGORY | Male | Polunsky |
| 37325 | 50465338 | 02556174 | SCOTT,JEDIDIAH | Male | Hutchins |
| 37326 | 16761017 | 02571021 | SCOTT,JENNIFER LYNN | Female | Plane |
| 37327 | 06326931 | 02516197 | SCOTT,JESTON | Male | Allred |
| 37328 | 05686140 | 01221472 | SCOTT,JOE | Male | Telford |
| 37329 | 07139931 | 02508145 | SCOTT,JONATHAN | Male | Bradshaw |
| 37330 | 50196561 | 02568786 | SCOTT,JOSHUA MICHAEL WAYNE | Male | Hutchins |
| 37331 | 16700277 | 02573441 | SCOTT,KACEY NICOLE LEONARD | Female | Crain |
| 37332 | 07541410 | 01810157 | SCOTT,KALUP TOMPKINS | Male | Allred |
| 37333 | 19604131 | 02568508 | SCOTT,KENNADI ANDREA | Female | Plane |
| 37334 | 03653045 | 01117773 | SCOTT,KENNETH RAY | Male | Bradshaw |
| 37335 | 06086888 | 01759617 | SCOTT,KENNETH WAYNE JR | Male | Connally |
| 37336 | 05633590 | 02543549 | SCOTT,KEVIN DEMONT | Male | East Texas |
| 37337 | 04897284 | 02579457 | SCOTT,KEYTH | Male | Holliday |
| 37338 | 05935287 | 01752995 | SCOTT,LARRY DARNELL | Male | Carole S. Young |
| 37339 | 06048559 | 02468549 | SCOTT,LAVERNE | Female | Coleman |
| 37340 | 03765587 | 02252142 | SCOTT,LESTELLE | Female | Murray |
| 37341 | 03153453 | 01636522 | SCOTT,MALCOLM DEAN | Male | Allred |
| 37342 | 06040985 | 02244715 | SCOTT,MELVIN | Male | Cotulla |
| 37343 | 17671522 | 02239588 | SCOTT,MICHAEL | Male | Havins |
| 37344 | 20358767 | 02573862 | SCOTT,MICHAEL DONELL JR | Male | Moore B |
| 37345 | 05004859 | 02582525 | SCOTT,MICHAEL JR | Male | Garza West |
| 37346 | 17187401 | 02570859 | SCOTT,MILAN | Female | East Texas |
| 37347 | 16313154 | 02409899 | SCOTT,MONTANA JAMES | Male | Hughes |
| 37348 | 07720313 | 01873387 | SCOTT,NATHAN JOVAN | Male | Polunsky |
| 37349 | 08443500 | 02403837 | SCOTT,NICHOLAS | Male | Lewis |
| 37350 | 06379520 | 02566841 | SCOTT,ORLANDUS KINTA | Male | Estes |
| 37351 | 18436767 | 02576738 | SCOTT,PATRICK RYAN | Male | East Texas |
| 37352 | 19695167 | 02524497 | SCOTT,RICARDO JOHN JR | Male | Clements |
| 37353 | 06454722 | 02512167 | SCOTT,RICKY JOE JR | Male | Havins |
| 37354 | 01418089 | 00406276 | SCOTT,ROBERT EARL | Male | Lewis |
| 37355 | 18774279 | 02556563 | SCOTT,SEDRICK MICHAEL | Male | Travis County |
| 37356 | 16675047 | 02486911 | SCOTT,SHAMON DERAY | Male | Bradshaw |
| 37357 | 18838559 | 02567488 | SCOTT,SHANNEL ALISE | Female | Henley |
| 37358 | 04025452 | 01585310 | SCOTT,SHANNON WAYNE | Male | Cotulla |
| 37359 | 08642526 | 01749622 | SCOTT,SHANTANIQUA NYKOLE | Female | Murray |
| 37360 | 17111247 | 02517181 | SCOTT,STEVEN JAJUAN JR | Male | Sanchez |
| 37361 | 50722373 | 02382102 | SCOTT,TAMARCUS JAQUES | Male | Clements |
| 37362 | 16573093 | 02300267 | SCOTT,TAYLOR RYAN | Male | Havins |
| 37363 | 05494826 | 02471006 | SCOTT,TERRENCE LEE | Male | Cotulla |
| 37364 | 16721792 | 02321966 | SCOTT,THAD | Male | McConnell |
| 37365 | 07042651 | 02545753 | SCOTT,TINA | Female | Henley |
| 37366 | 05629860 | 01445196 | SCOTT,TOMMY LOUIS | Male | Polunsky |
| 37367 | 05543832 | 02567474 | SCOTT,WILLIAM CHRISTOPHER | Male | Sayle |
| 37368 | 18375389 | 02480102 | SCOTT,ZACKIUS | Male | Estes |
| 37369 | 17737648 | 02475739 | SCOTT,ZANE THOMAS | Male | Smith |
| 37370 | 04847412 | 02561314 | SCOTT-BRAWLEY,MEGAN LEEANN | Female | Crain |
| 37371 | 06688254 | 02197366 | SCRANTON,DERRICK ONEAL | Male | Robertson |
| 37372 | 06403780 | 02201508 | SCRANTON,RODALE D | Male | Clements |
| 37373 | 05650494 | 02579361 | SCROGGINS,AMANDA BESSIE | Female | Woodman |
| 37374 | 20863315 | 02532507 | SCROGGINS,FELISHA LYNN | Female | Halbert |
| 37375 | 07486187 | 02556231 | SCROGGINS,KERRI MICHELLE | Female | Woodman |
| 37376 | 07513392 | 02201880 | SCRUGGS,ERNEST WILLIAM JR | Male | Hodge |
| 37377 | 02576870 | 02440042 | SCRUGGS,TED WILLIAM | Male | Pack |
| 37378 | 16614648 | 02374914 | SCRUTCHENS,LAMONT ALVA | Male | Clements |
| 37379 | 08320445 | 02453646 | SCRUTCHIN,LYNN | Male | Halbert |
| 37380 | 16198293 | 02582429 | SCYRUS,TIKIRA | Female | Plane |
| 37381 | 08864244 | 02452052 | SCYRUS,TYRONE | Male | Michael |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 37382 | 17109156 | 02504956 | SEAGROVES,ELBRIDGE | Male | LeBlanc |
| 37383 | 04812782 | 02580161 | SEALS,CHRISTOPHER | Male | Sayle |
| 37384 | 03052596 | 01271582 | SEALS,GERALD LEE | Male | West Texas |
| 37385 | 08518469 | 02293338 | SEALS,KATHERINE | Female | O'Daniel |
| 37386 | 06161265 | 02490310 | SEALS,MICHAEL JEROME | Male | Estes |
| 37387 | 06115827 | 02066011 | SEALY,TALISHA L | Female | Crain |
| 37388 | 16214191 | 02126527 | SEAMSTER,MIKELIA IRIA | Female | Coleman |
| 37389 | 06713465 | 02291052 | SEARCY,ANDREW JAMES | Male | Middleton |
| 37390 | 07934324 | 02322774 | SEARCY,RYAN | Male | Polunsky |
| 37391 | 21478030 | 02579414 | SEARCY-CHAVARRIA,NATALIE | Female | East Texas |
| 37392 | 06333199 | 02444505 | SEARL,DELRICK FAYTON | Male | Hamilton |
| 37393 | 50143643 | 02201290 | SEARLES,TYLER JACK | Male | Lewis |
| 37394 | 05617716 | 01085661 | SEARS,AARON | Male | Hughes |
| 37395 | 08305911 | 02580312 | SEARS,DAMIAN JAMES | Male | Middleton |
| 37396 | 05868228 | 02194107 | SEARS,DANIEL JAMES | Male | LeBlanc |
| 37397 | 07994504 | 02291031 | SEARS,TYRESE DIONTE | Male | Chasefield Wilderness |
| 37398 | 50471553 | 02550303 | SEASTONE,DYLAN JOHN | Male | Bridgeport |
| 37399 | 04430613 | 02582198 | SEASTRUNK,JOHNATHAN NEIL | Male | Travis County |
| 37400 | 08154488 | 01531668 | SEAT,JAMES SHANE | Male | Allred |
| 37401 | 05066603 | 02369414 | SEATON,MICHAEL R | Male | Hamilton |
| 37402 | 07200220 | 02296739 | SEAWRIGHT,MARINDA RENEE | Female | Halbert |
| 37403 | 05096632 | 00700554 | SEAWRIGHT,ROBERT LEE | Male | Havins |
| 37404 | 18437761 | 02582737 | SEAY,LONNELL DAESHAWN JR | Male | Middleton |
| 37405 | 07047726 | 02474015 | SEBALLOS,CARLOS JR | Male | Middleton |
| 37406 | 07845253 | 02379643 | SEBESTA,COBY JAMES | Male | Polunsky |
| 37407 | 05794745 | 02314146 | SECHRIST,JESSIE LEE | Male | Kegans |
| 37408 | 04885366 | 02422627 | SEDBERRY,SHANNON BOYD | Male | Johnston |
| 37409 | 17931843 | 02551315 | SEDBERRY,SHELBY BENARD | Male | Lindsey |
| 37410 | 16981491 | 02204017 | SEDEKIYA,KANYONI | Male | Clements |
| 37411 | 20305558 | 02578314 | SEDLACEK,TAYLOR LLOYD | Male | Holliday |
| 37412 | 03173793 | 01516826 | SEE,STEVEN PATRICK | Male | Hughes |
| 37413 | 03830695 | 00445767 | SEEDIG,RAY ALLEN | Male | Allred |
| 37414 | 19087863 | 02399374 | SEEDS,LEVI BRANDON | Male | Hamilton |
| 37415 | 03424909 | 02548723 | SEELEY,RUSSELL KEITH | Male | Lindsey |
| 37416 | 08506855 | 02473581 | SEELEY,STEPHANIE LYNN | Female | Plane |
| 37417 | 50476597 | 02578335 | SEELHORST,ASHELY LOREN | Female | East Texas |
| 37418 | 05987425 | 02578275 | SEELKE,ANGELA KAROL | Female | Carole S. Young |
| 37419 | 06383519 | 01971522 | SEFCIK,CHRISTOPHER ALLEN | Male | Havins |
| 37420 | 04785026 | 02248491 | SEFIANE,SAMAD | Male | Bell |
| 37421 | 11520773 | 02565692 | SEGELKE,MELINDA MARY | Female | Plane |
| 37422 | 08239169 | 01701217 | SEGHELMEBLE,JUAN CRISTOBAL | Male | Montford |
| 37423 | 08278618 | 02536889 | SEGOVIA,ADRIAN JESUS | Male | McConnell |
| 37424 | 05419213 | 01928566 | SEGOVIA,ANDRES ALFREDO | Male | Connally |
| 37425 | 06545616 | 02567706 | SEGOVIA,ARMANDO JR | Male | Garza West |
| 37426 | 08011860 | 02576876 | SEGOVIA,CANDICE | Female | Crain |
| 37427 | 05920938 | 02578940 | SEGOVIA,CHRISTOPHER JOHN | Male | Holliday |
| 37428 | 50451143 | 02283768 | SEGOVIA,CROSS | Male | Clements |
| 37429 | 06911391 | 01374664 | SEGOVIA,DAVID MASCORRO | Male | Robertson |
| 37430 | 50743368 | 02415252 | SEGOVIA,ERIC OMAR | Male | Dominguez |
| 37431 | 06111113 | 02378622 | SEGOVIA,FORTUNATO | Male | Allred |
| 37432 | 05336651 | 01730052 | SEGOVIA,IGNACIO | Male | Connally |
| 37433 | 18044955 | 02581224 | SEGOVIA,NATHAN | Male | Gurney |
| 37434 | 16215394 | 02573503 | SEGOVIA,NICHOLAS | Male | East Texas |
| 37435 | 05681799 | 02573245 | SEGOVIA,PEDRO HUMBERTO | Male | Lewis |
| 37436 | 17171835 | 02306526 | SEGOVIA,ROBERTO | Male | Willacy County |
| 37437 | 05861833 | 02574291 | SEGOVIANO,NOEL | Male | Sanchez |
| 37438 | 06633107 | 01395644 | SEGREST,GEREMY WADE | Male | Stiles |
| 37439 | 01819854 | 01832857 | SEGREST,RICHARD CARROLL | Male | Pack |
| 37440 | 08714352 | 02557358 | SEGRETI,NICOLE COPP | Female | Carole S. Young |
| 37441 | 08820713 | 02466450 | SEGUIN,JORDAN LAMAR | Male | Smith |
| 37442 | 04906456 | 02575515 | SEGUNDO,NATALIA | Female | Plane |
| 37443 | 50230352 | 02432025 | SEGUNDO,NATALIZ ANN | Female | Crain |
| 37444 | 21028958 | 02534532 | SEGURA,BRAYAN ALBERTO | Male | Travis County |
| 37445 | 07944386 | 02522444 | SEGURA,CHRISTOPHER DAVID | Male | Bartlett |
| 37446 | 02501368 | 00642391 | SEGURA,DANIEL | Male | Montford |
| 37447 | 06196060 | 02582478 | SEGURA,JENNIFER MARIE | Female | East Texas |
| 37448 | 07709608 | 02527186 | SEGURA,JOSE ANTONIO | Male | Estes |
| 37449 | 17716873 | 02577386 | SEGURA,JOVANNY ALEJANDRO | Male | Sayle |
| 37450 | 05429601 | 00840924 | SEGURA,JUAN JR | Male | Allred |
| 37451 | 07858831 | 02524067 | SEGURA,LEON | Male | Moore B |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 37452 | 50066658 | 02580617 | SEGURA,LEONOR ANNA | Female | Plane |
| 37453 | 07099792 | 02456731 | SEGURA,MILTON CARLOS | Male | Bell |
| 37454 | 05020761 | 01195005 | SEGURA,ROLANDO GARCIA | Male | San Saba |
| 37455 | 50280192 | 02575736 | SEGURA,RONICIA ELOUISE | Female | Plane |
| 37456 | 17445330 | 02568227 | SEGURA,SAMUEL | Male | Lindsey |
| 37457 | 08005715 | 02574729 | SEIBEL,NORMAN PAUL | Male | Moore B |
| 37458 | 06099048 | 02579050 | SEIDENSTICKER,MARK AARON | Male | Garza West |
| 37459 | 16643419 | 02571203 | SEIDMEYER,CARI LYNN | Female | Coleman |
| 37460 | 07039526 | 01840520 | SEIFERT,PAUL | Male | Clements |
| 37461 | 05484999 | 02485281 | SEILER,BRADLEY LYNN | Male | Willacy County |
| 37462 | 08192240 | 02572732 | SEITZ,TARA LEE | Female | East Texas |
| 37463 | 17670262 | 02505012 | SEJAS,CHRISTIAN WES | Male | Allred |
| 37464 | 07364501 | 02575580 | SEKINGER,EUGENE JOSEPH JR | Male | East Texas |
| 37465 | 08642573 | 02404304 | SEKULA,CHRISTOPHER | Male | Dominguez |
| 37466 | 06092678 | 02580661 | SELBY,ASHLEY ELIZABETH | Female | Woodman |
| 37467 | 04340727 | 01641362 | SELESTINO,JESSE JR | Male | Chasefield Wilderness |
| 37468 | 05283063 | 02566710 | SELF,ANGELA PATRICE | Female | Coleman |
| 37469 | 03715643 | 02571701 | SELF,ANTHONY | Male | Fort Stockton |
| 37470 | 50765553 | 02539826 | SELF,HEATHER LASHAY | Female | Crain |
| 37471 | 08953518 | 02523507 | SELF,IRA JOEL | Male | Travis County |
| 37472 | 08729521 | 02562520 | SELF,JOSEPH DOILEE | Male | Travis County |
| 37473 | 03615092 | 00618511 | SELF,STANLEY DALE | Male | Lewis |
| 37474 | 05758462 | 02396909 | SELIGMANN,JULIUS BRYAN | Male | Estelle |
| 37475 | 05331252 | 00746406 | SELL,HARRY JR | Male | Pack |
| 37476 | 02506327 | 00627069 | SELL,MELTON | Male | Estelle |
| 37477 | 50141711 | 02317184 | SELL,RICHARD LEE JR | Male | Allred |
| 37478 | 17897534 | 02504250 | SELLERS,BOBBY DEXTER | Male | Mechler |
| 37479 | 01994867 | 02464250 | SELLERS,CHARLES PAUL | Male | Dominguez |
| 37480 | 08112817 | 02519557 | SELLERS,CODY WELLS | Male | San Saba |
| 37481 | 20234982 | 02557550 | SELLERS,DAQUAWN LAFYETTE | Male | Ney |
| 37482 | 02609974 | 01619545 | SELLERS,DARRELL DUANE | Male | Allred |
| 37483 | 06668912 | 01974636 | SELLERS,DAVID LYNN | Male | Allred |
| 37484 | 04054297 | 01203324 | SELLERS,ELDRIDGE IV | Male | Clements |
| 37485 | 50121517 | 02044830 | SELLERS,GREGORY LEE | Male | Allred |
| 37486 | 18000539 | 02473082 | SELLERS,JESSICA DANIELLE | Female | Murray |
| 37487 | 06768138 | 02535263 | SELLERS,JONATHON A | Male | Hamilton |
| 37488 | 50803729 | 02103941 | SELLERS,PAUL JACOB | Male | Skyview |
| 37489 | 05080490 | 02533139 | SELLERS,STEPHEN | Male | Diboll |
| 37490 | 01924985 | 01901578 | SELLERS,STEVEN RAY | Male | Travis County |
| 37491 | 04383410 | 02560413 | SELLS,DORMAN BRYANT | Male | Montford |
| 37492 | 04037890 | 02560414 | SELLS,JAMES DALE | Male | Allred |
| 37493 | 06438172 | 02578057 | SELLS,RONALD | Male | Travis County |
| 37494 | 05835025 | 02428084 | SELLS,TEMARCUS ENTUAN | Male | Skyview |
| 37495 | 06535985 | 02573384 | SELMAN,DAVID DWIGHT | Male | Pack |
| 37496 | 08322934 | 02546370 | SELMAN,KIMBERLY ANN | Female | Halbert |
| 37497 | 02031717 | 00695958 | SELMON,MICHAEL LYNN | Male | San Saba |
| 37498 | 50015015 | 02463027 | SELNEKOVIC,JOSEPH | Male | Pack |
| 37499 | 06735502 | 02564174 | SEMBERA,COREY DIONE | Male | Hutchins |
| 37500 | 50156011 | 02557778 | SEMIEN,TEVIN TERRELL | Male | Bridgeport |
| 37501 | 03822653 | 01904346 | SEMIEN,WILLIAM PAUL | Male | Clements |
| 37502 | 04858762 | 02550008 | SEMMENS,STUART ANDREWS | Male | Hutchins |
| 37503 | 07372451 | 02541390 | SEMPLE,JOHN MARK JR | Male | LeBlanc |
| 37504 | 04436350 | 02303999 | SENAGAL,BARBARA | Female | Coleman |
| 37505 | 17249272 | 02577169 | SENDEJO,BRIANA MARGARITA | Female | Henley |
| 37506 | 05035961 | 01947386 | SENDEJO,DAVID | Male | Pack |
| 37507 | 07242522 | 02545876 | SENEGAL,DANNY LEE | Male | San Saba |
| 37508 | 16542168 | 02320570 | SENN,TANNER | Male | Allred |
| 37509 | 18365704 | 02571071 | SENTENO,ANTHONY KEITH | Male | Dominguez |
| 37510 | 03269771 | 00469585 | SEPEDA,ANTONIO | Male | Holliday |
| 37511 | 03559246 | 01197146 | SEPEDA,ENEDELIA A | Female | Murray |
| 37512 | 02244224 | 00845427 | SEPEDA,PAUL R | Male | Havins |
| 37513 | 07596050 | 01356536 | SEPEDA,SANTOS MARTINEZ | Male | Fort Stockton |
| 37514 | 16253657 | 02575723 | SEPULVEDA,ANDREW MICHAEL | Male | Lindsey |
| 37515 | 05751057 | 01027260 | SEPULVEDA,BRAULIO | Male | Hughes |
| 37516 | 06872230 | 02520848 | SEPULVEDA,FRANCISCO | Male | Cotulla |
| 37517 | 16072853 | 02551348 | SEPULVEDA,HALEY CELESTE | Female | Crain |
| 37518 | 02259139 | 02418868 | SEPULVEDA,JESSIE EDWARD | Male | Connally |
| 37519 | 16945193 | 02364278 | SEPULVEDAMIRAMONTES,IRVIN | Male | Clements |
| 37520 | 21545969 | 02582738 | SEQUERALUGO,JOHANY ERNESTO | Male | Middleton |
| 37521 | 05344724 | 02579815 | SERDA,ISMAEL JR | Male | Garza West |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 37522 | 06312655 | 01250091 | SERGENT,DEION DEWAYNE | Male | Robertson |
| 37523 | 06269214 | 02557472 | SERNA,ABRHAM | Male | Willacy County |
| 37524 | 05664329 | 02579990 | SERNA,ANDRES | Male | East Texas |
| 37525 | 18922925 | 02505624 | SERNA,ANNA PRECIOSA | Female | O'Daniel |
| 37526 | 08151221 | 02551523 | SERNA,BERNARDO | Male | Johnston |
| 37527 | 04906607 | 02455986 | SERNA,CHRISTIAN YLYSES | Male | Havins |
| 37528 | 50562588 | 02498963 | SERNA,CLARISSA | Female | Marlin Facility |
| 37529 | 03928953 | 01984584 | SERNA,DOMINGO CODY | Male | San Saba |
| 37530 | 04174860 | 02467807 | SERNA,JESSE TAPIA | Male | Estes |
| 37531 | 06542858 | 02386801 | SERNA,JIMMY | Male | Pack |
| 37532 | 50196153 | 02141477 | SERNA,JOHN DAVID | Male | Smith |
| 37533 | 05475564 | 02484157 | SERNA,JOHNNY JOE | Male | Bell |
| 37534 | 17362656 | 02523858 | SERNA,JORGE LUIS JR | Male | Willacy County |
| 37535 | 17459271 | 02486363 | SERNA,JOSHUA | Male | Moore B |
| 37536 | 50061950 | 02568269 | SERNA,JOSIAH | Male | East Texas |
| 37537 | 08180420 | 02539239 | SERNA,SAUL JR | Male | Holliday |
| 37538 | 21065256 | 02522548 | SERNACONDE,GERARDO | Male | Bridgeport |
| 37539 | 50694095 | 02554319 | SERPAS,JOSE RODOLFO | Male | Hamilton |
| 37540 | 07813820 | 01922258 | SERRANO,DOMINIC XAVIER | Male | Hughes |
| 37541 | 04857483 | 02490822 | SERRANO,GABRIEL | Male | Smith |
| 37542 | 05583591 | 02302055 | SERRANO,JOSE A | Male | West Texas |
| 37543 | 05884922 | 02009915 | SERRANO,MIGUEL | Male | Dominguez |
| 37544 | 05086941 | 00798550 | SERRANO,RUFINO | Male | Allred |
| 37545 | 02366175 | 00764148 | SERRANO,SALVADOR JR | Male | Hodge |
| 37546 | 07407105 | 02147445 | SERRANO,THERESA | Female | Marlin Facility |
| 37547 | 08039772 | 01515080 | SERRANO,WILLIAM ANTONIO | Male | Connally |
| 37548 | 07602339 | 02546240 | SERRANO-DIAZ,REYNALDO | Male | Hamilton |
| 37549 | 18101854 | 02440263 | SERRANO-ECHEVARRIA,PEDRO | Male | Fort Stockton |
| 37550 | 21392493 | 02581456 | SERRANOGUERRA,SERGIO | Male | Middleton |
| 37551 | 16985244 | 02220015 | SERRANOREYES,JUAN | Male | Fort Stockton |
| 37552 | 05552472 | 01095746 | SERRATA,FRANK | Male | McConnell |
| 37553 | 17084861 | 02427746 | SERRATO,ANTONIO | Male | Estes |
| 37554 | 08958742 | 02544815 | SERRATO,JASPER ALLEN JASON | Male | Connally |
| 37555 | 07470131 | 02195745 | SERTUCHE,JOSHUA | Male | Allred |
| 37556 | 08940216 | 02580680 | SERVIN,FELESHIA SHANTELL | Female | Plane |
| 37557 | 21094653 | 02542607 | SERVIN,JAIRO REYES | Male | LeBlanc |
| 37558 | 18768159 | 02506208 | SERVIN-LOPEZ,JOSHUA | Male | Hamilton |
| 37559 | 02612719 | 00377007 | SERVIS,SCOTT DOUGLAS | Male | Diboll |
| 37560 | 07395708 | 01393750 | SESMA,RICHARD | Male | Pack |
| 37561 | 16022735 | 02114504 | SESSION,DEARIUS | Male | Montford |
| 37562 | 04526356 | 02531731 | SESSION,JAMES RICHARD | Male | Chasefield Wilderness |
| 37563 | 50180637 | 02576249 | SESSION,KEITH LESHAWN JR | Male | Gurney |
| 37564 | 06390910 | 01714978 | SESSION,TUJUAN ESTAISY | Male | Hughes |
| 37565 | 04428959 | 00670723 | SESSIONS,GARY | Male | Montford |
| 37566 | 03615931 | 01374403 | SESSIONS,HULEN JR | Male | Hodge |
| 37567 | 08555740 | 02313811 | SESSUMS,JESSIE DAVID | Male | Estelle |
| 37568 | 05245301 | 02571801 | SETLIFF,LANCE RUEL | Male | Willacy County |
| 37569 | 08303039 | 02285258 | SETTLES,GLENTRAVIOUS DEONTAE | Male | Allred |
| 37570 | 19740119 | 02581734 | SEVERIN,ERICA DOLORES | Female | Crain |
| 37571 | 04768675 | 01043613 | SEVERS,CHASE CHRISTOPHER | Male | Robertson |
| 37572 | 08628319 | 02388550 | SEVIER,JOHN CHRISTOPHER | Male | Glossbrenner |
| 37573 | 02320822 | 02562935 | SEWARD,DAVID LYNN | Male | East Texas |
| 37574 | 16766147 | 02491404 | SEWELL,BILLY JACK | Male | Bell |
| 37575 | 06486999 | 02566940 | SEWELL,CAROYAL MARVELLE | Female | Crain |
| 37576 | 04838514 | 01304463 | SEWELL,CHRISTOPHER JAMES | Male | Lewis |
| 37577 | 01835015 | 02342874 | SEWELL,GARY BRUCE | Male | Estelle |
| 37578 | 05633564 | 02575091 | SEWELL,JAMES GENE EDWARD | Male | Skyview |
| 37579 | 17367005 | 02302056 | SEWELL,JOSEPH LEE JR | Male | Mechler |
| 37580 | 20039066 | 02501069 | SEXTON,JACKSON ZEN | Male | San Saba |
| 37581 | 02357982 | 02520368 | SEXTON,JAMES AUDIE | Male | Allred |
| 37582 | 04787333 | 00897250 | SEXTON,JERRY LEE | Male | Clements |
| 37583 | 17712544 | 02469732 | SEXTON,LINDSAY BROOK | Female | Plane |
| 37584 | 06053000 | 00870111 | SEXTON,PATRICIA | Female | Murray |
| 37585 | 03894300 | 00565884 | SEXTON,WILEY FLOYD | Male | Hamilton |
| 37586 | 06620160 | 02579616 | SEYEDI-AHARI,MASUD MOHAMMED | Male | Middleton |
| 37587 | 07875147 | 01614407 | SEYMORE,ALVIN | Male | Telford |
| 37588 | 03730817 | 02315439 | SEYMOUR,RONNIE | Male | Allred |
| 37589 | 17846521 | 02454554 | SEYMOURE,JOSEPH LEE | Male | Skyview |
| 37590 | 06697847 | 02405233 | SGARLATA,BRIAN D | Male | Travis County |
| 37591 | 06336991 | 01234730 | SHABAZZ,ISMAIL | Male | Stiles |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 37592 | 14454262 | 02562052 | SHADDEN,CYNTHIA GUADALUPE | Female | Crain |
| 37593 | 06447511 | 02458555 | SHADDOCK,JOHN MICHAEL | Male | Hodge |
| 37594 | 06025819 | 02495956 | SHADIX,JED ANTHONY JR | Male | Bridgeport |
| 37595 | 19578776 | 02432136 | SHAFER,ALISHA PEARLENE | Female | Coleman |
| 37596 | 50567986 | 01988007 | SHAFER,BO DANIEL | Male | Lewis |
| 37597 | 04161864 | 02310918 | SHAFER,JASON CARDWELL | Male | Havins |
| 37598 | 03976452 | 00766107 | SHAFER,KEITH ALBERT | Male | East Texas |
| 37599 | 04199151 | 00851828 | SHAFER,MICHAEL PATRICK | Male | Holliday |
| 37600 | 16627359 | 02565638 | SHAFER,NICKOLAS LEE | Male | Lindsey |
| 37601 | 07030917 | 02229901 | SHAFER,RICHARD EARL | Male | Willacy County |
| 37602 | 06359304 | 01680002 | SHAFER,RICHARD SCOTT | Male | Stiles |
| 37603 | 02344657 | 01454651 | SHAFER,TERRY LEE | Male | Bell |
| 37604 | 50672553 | 02536426 | SHAFER,ZACHARY TAYLOR | Male | San Saba |
| 37605 | 06634541 | 02339597 | SHAFFER,CHRISTOPHER JOHN | Male | Lewis |
| 37606 | 08560842 | 02135841 | SHAFFER,DILLON JAY | Male | Kyle |
| 37607 | 03346632 | 00521260 | SHAFFER,JAMES NORMAN | Male | Smith |
| 37608 | 06326114 | 01494232 | SHAFFER,JERAMY CHARLES | Male | Montford |
| 37609 | 06365671 | 01678962 | SHAFFER,PHILLIP MARSHALL | Male | Cotulla |
| 37610 | 06360303 | 02518637 | SHAID,JULIE LEE | Female | Halbert |
| 37611 | 50674257 | 02549516 | SHAMBAUGH,BRITTANY KRISTINE | Female | Plane |
| 37612 | 02843026 | 00854595 | SHAMLIN,BOBBY RAY | Male | Ney |
| 37613 | 50567499 | 02577986 | SHANE,DILLON WADE | Male | Garza West |
| 37614 | 18246788 | 02556856 | SHANGO,DACARAI MICAIAH | Female | Plane |
| 37615 | 05858230 | 02328597 | SHANIKA,JOHN-MICHAEL SCOTT | Male | Havins |
| 37616 | 05972444 | 02501998 | SHANKLIN,COLBY AVERY | Male | Travis County |
| 37617 | 08252936 | 02481162 | SHANKLIN,DEVAIRR | Male | Lewis |
| 37618 | 05053533 | 02471476 | SHANKS,PAUL | Male | LeBlanc |
| 37619 | 04521895 | 02492950 | SHANKS,THOMAS | Male | Hosp/Galveston |
| 37620 | 08231854 | 02393184 | SHANKS,TODD JR | Male | Clements |
| 37621 | 08091914 | 02382875 | SHANNON,BRYAN PATRICK | Male | Hamilton |
| 37622 | 04821269 | 02575675 | SHANNON,DEONTREY | Male | Bradshaw |
| 37623 | 07327852 | 02562223 | SHANNON,JOHN AARON | Male | San Saba |
| 37624 | 04155072 | 02549987 | SHANNON,LESLIE JAMES | Male | Dominguez |
| 37625 | 16304968 | 02390204 | SHANNON,TEIHJON | Male | Telford |
| 37626 | 07601711 | 02269871 | SHANNON,TONY WAYNE | Male | Michael |
| 37627 | 04861445 | 02510702 | SHANNON,WESLEY BO | Male | Estelle |
| 37628 | 06111535 | 01618979 | SHARIF,ROBERT BRUCE | Male | McConnell |
| 37629 | 50013462 | 02568270 | SHARIFIAN,JORDAN | Male | East Texas |
| 37630 | 07011345 | 02412355 | SHARKEY,JOSEPH ROBERT | Male | Bridgeport |
| 37631 | 11831091 | 02552136 | SHARMA,BHRIGU | Male | Lindsey |
| 37632 | 08682841 | 02454208 | SHARP,ANDRE RENEE | Male | Estes |
| 37633 | 07784031 | 02542821 | SHARP,ASHTON | Male | Estes |
| 37634 | 05049483 | 02353828 | SHARP,BRANDON WAYNE | Male | Hutchins |
| 37635 | 07969786 | 02411939 | SHARP,BRIAN SCOTT | Male | Holliday |
| 37636 | 06010269 | 00820789 | SHARP,CHRISTOPHER WARREN | Male | Pack |
| 37637 | 50255336 | 02553998 | SHARP,CONOR ALLEN | Male | Travis County |
| 37638 | 03899838 | 01759633 | SHARP,DARRYL WAYLON | Male | Scott W |
| 37639 | 06982990 | 01697578 | SHARP,DAVID | Male | Robertson |
| 37640 | 05869990 | 00818195 | SHARP,DICKSON GLENN | Male | Hosp/Galveston |
| 37641 | 06218960 | 00896119 | SHARP,DONALD RAY | Male | Pack |
| 37642 | 50701599 | 02521037 | SHARP,DONAVAN | Male | Lychner |
| 37643 | 08555770 | 02385563 | SHARP,JAN'MICHAEL | Male | Stiles |
| 37644 | 02457559 | 02478578 | SHARP,MARTIN DAVID | Male | Lindsey |
| 37645 | 19152766 | 02446873 | SHARP,MONTAVIOUS J MAR TREVOUG | Male | Hughes |
| 37646 | 07552565 | 02142487 | SHARP,NICHOLAS | Male | Michael |
| 37647 | 21052208 | 02541603 | SHARP,PHILLIP CRAIG | Male | Pack |
| 37648 | 05959171 | 02173741 | SHARP,REGGIE | Male | Bartlett |
| 37649 | 06761294 | 02569897 | SHARP,RICKIANDA MICHELLE | Female | Plane |
| 37650 | 06117665 | 00843766 | SHARP,STANLEY ARTHUR | Male | Allred |
| 37651 | 07551120 | 01811521 | SHARPE,CRAIG | Male | McConnell |
| 37652 | 03382320 | 02523944 | SHARPE,JAIME ROBERTO | Male | Formby |
| 37653 | 07784682 | 02548687 | SHARPE,QUINTINE AARON | Male | Lychner |
| 37654 | 19542318 | 02544394 | SHARPEE,RENE | Male | Clements |
| 37655 | 08665988 | 02544671 | SHARPLESS,JAMES REID | Male | Pack |
| 37656 | 04712509 | 02128005 | SHAUB,JASON ROBERT | Male | Pack |
| 37657 | 06260482 | 02506879 | SHAVER,HELEN ANN | Female | Carole S. Young |
| 37658 | 06545375 | 02576705 | SHAVER,NATHALIE JOE | Female | Coleman |
| 37659 | 20261686 | 02552988 | SHAVERS,IVORY CENDRELL | Male | Bridgeport |
| 37660 | 50683989 | 02428224 | SHAVERS,WRANGLER | Male | Allred |
| 37661 | 07725269 | 02437803 | SHAW,ALYSSA RENEE | Female | Coleman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 37662 | 21112708 | 02552380 | SHAW,BECKEY JEAN | Female | Plane |
| 37663 | 18318451 | 02415932 | SHAW,BRANDON JAME | Male | Moore B |
| 37664 | 06931546 | 02232640 | SHAW,BRANDON JAROME | Male | Hodge |
| 37665 | 06535241 | 02582201 | SHAW,BRIAN DEWANN | Male | Hutchins |
| 37666 | 06105962 | 02408882 | SHAW,CEDRIC DERANE | Male | Montford |
| 37667 | 07686636 | 02044423 | SHAW,CODY SCOTT | Male | Allred |
| 37668 | 16668902 | 02286347 | SHAW,CORBYN RAY | Male | Bartlett |
| 37669 | 07457904 | 01862452 | SHAW,DANATE LEE | Male | San Saba |
| 37670 | 04556223 | 01573513 | SHAW,EDDIE | Male | Allred |
| 37671 | 16902038 | 02429866 | SHAW,EMERSON | Male | Scott W |
| 37672 | 05649617 | 02254037 | SHAW,ERIC DOUGLAS | Male | Kyle |
| 37673 | 08494243 | 02565927 | SHAW,GORDON CHARLES | Male | Lindsey |
| 37674 | 05418695 | 00775161 | SHAW,HAROLD L | Male | Pack |
| 37675 | 16438976 | 02399120 | SHAW,JACOB RUSSELL | Male | Allred |
| 37676 | 07816778 | 02152891 | SHAW,JAMES ARTIE | Male | Allred |
| 37677 | 01942347 | 02271333 | SHAW,JAMES EARL | Male | Bradshaw |
| 37678 | 05354665 | 01023706 | SHAW,JAMES GALEN | Male | Montford |
| 37679 | 06272019 | 01767584 | SHAW,JASON ELLIOT | Male | Clements |
| 37680 | 19205555 | 02567092 | SHAW,JEREMIAH LAMAR | Male | Estes |
| 37681 | 03026933 | 01812003 | SHAW,JOE AMOS | Male | Stiles |
| 37682 | 05076910 | 02457979 | SHAW,JOHN R | Male | Diboll |
| 37683 | 17928934 | 02439810 | SHAW,JOSHUA ALEXANDER | Male | LeBlanc |
| 37684 | 08440668 | 02506444 | SHAW,KAILON | Male | Estes |
| 37685 | 07652701 | 02220067 | SHAW,KATIE BREANNE | Female | Murray |
| 37686 | 04784959 | 02075006 | SHAW,KENDRICK DEMOND | Male | Sanchez |
| 37687 | 08214616 | 02548826 | SHAW,MARLON RAY | Male | Skyview |
| 37688 | 06712570 | 02436425 | SHAW,MICHAEL CHARLES | Male | Stiles |
| 37689 | 05521493 | 02577654 | SHAW,MICHELLE LEE | Female | Plane |
| 37690 | 02561429 | 00646048 | SHAW,OSCAR L | Male | Estelle |
| 37691 | 02092626 | 01683510 | SHAW,SAMUEL | Male | Michael |
| 37692 | 07400039 | 02491812 | SHAW,SHANE MATTHEW | Male | Hodge |
| 37693 | 06175311 | 01878548 | SHAW,SHAWN CHRISTOPHER | Male | Hughes |
| 37694 | 50467280 | 02105653 | SHAW,SHOMARI QUENTIN | Male | Polunsky |
| 37695 | 08918951 | 02577285 | SHAW,TAKEISHA | Female | Plane |
| 37696 | 08450149 | 02504828 | SHAW,TERMAINE JAIRUS | Male | Stiles |
| 37697 | 05174276 | 02447825 | SHAW,TODD | Male | Lewis |
| 37698 | 06312475 | 01008722 | SHAW,WILLIE J | Male | Pack |
| 37699 | 05509653 | 02578318 | SHEAD,ANTHONY DAWHYNE | Male | East Texas |
| 37700 | 50298820 | 02210244 | SHEAD,DI'TAVIS RAVAN | Male | San Saba |
| 37701 | 05640780 | 01864700 | SHEAD,TRAVARUS ANTWAUN | Male | Connally |
| 37702 | 08762002 | 01899085 | SHEARD,PATRICIA WIGGINS | Female | O'Daniel |
| 37703 | 50506246 | 02582669 | SHEARD,RAYMOND ANTONIO | Male | Gurney |
| 37704 | 04037212 | 02509829 | SHEARS,DWIGHT FITZGERALD | Male | LeBlanc |
| 37705 | 17205930 | 02530714 | SHEARS,DWIGHT FITZGERALD JR | Male | Travis County |
| 37706 | 07158717 | 02520863 | SHED,BILLY RAY JR | Male | Bradshaw |
| 37707 | 50406731 | 02527066 | SHED,COPELAND DORRELL JR | Male | Hamilton |
| 37708 | 05780003 | 01306575 | SHED,MARCUS ANTHONY | Male | Johnston |
| 37709 | 50210449 | 02537540 | SHED,TABATHA ANN MARIE | Female | Plane |
| 37710 | 06203255 | 02380836 | SHEDD,TIMOTHY WADE | Male | Kegans |
| 37711 | 07198052 | 01360261 | SHEEDY,JASON DAVID | Male | Jester III |
| 37712 | 50616738 | 02502151 | SHEEHAN,DOUGLAS JAMES | Male | Pack |
| 37713 | 05565186 | 02434359 | SHEEHAN,JOSHUA PAUL | Male | Estes |
| 37714 | 50096483 | 02580446 | SHEEHAN,PATRICK MICHAEL | Male | Gurney |
| 37715 | 06706257 | 02173742 | SHEEK,JUSTIN JAMES | Male | Michael |
| 37716 | 16914992 | 02580675 | SHEFFIELD,ALEXUS | Female | Plane |
| 37717 | 50331404 | 02508266 | SHEFFIELD,CANDACE VICTORIA | Female | Marlin Facility |
| 37718 | 06714546 | 02215414 | SHEFFIELD,DARRELL DWAYNE | Male | Hamilton |
| 37719 | 02800337 | 01856021 | SHEFFIELD,ERNEST | Male | Pack |
| 37720 | 02210375 | 00607175 | SHEFFIELD,JESSIE LEE | Male | LeBlanc |
| 37721 | 03756635 | 01913171 | SHEFFIELD,LANIS CHRISTOPHER | Male | Duncan |
| 37722 | 03743158 | 02485878 | SHEFFIELD,LEM BERNAY | Male | Cotulla |
| 37723 | 20149022 | 02508625 | SHEHAN,SEANA PAIGE | Female | Coleman |
| 37724 | 50752144 | 02416959 | SHEHEANE,RANDY | Male | Lewis |
| 37725 | 06337644 | 02085191 | SHEHU,ILIR | Male | Stiles |
| 37726 | 04175892 | 02568812 | SHELBY,MARCUS WELDON | Male | Hutchins |
| 37727 | 03942446 | 02576627 | SHELBY,MICHAEL GRANT JR | Male | Holliday |
| 37728 | 50336147 | 02314734 | SHELBY,MICHAEL NIKHIRYN | Male | Skyview |
| 37729 | 05762268 | 00925073 | SHELBY,MITCHELL WASH | Male | Pack |
| 37730 | 16805054 | 02465359 | SHELDON,JADEN | Male | Polunsky |
| 37731 | 06850557 | 02563913 | SHELL,MATTHEW KEITH | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 37732 | 07815602 | 02117719 | SHELL,PARKER | Male | Smith |
| 37733 | 03174292 | 02559668 | SHELLABY,CHARLES EDWARD | Male | Pack |
| 37734 | 07617165 | 02580468 | SHELLEY,RICHARD JAMES | Male | Kyle |
| 37735 | 05632709 | 00856297 | SHELLING,ROY NEAL JR | Male | Stiles |
| 37736 | 07962323 | 02552547 | SHELLO,COURTNEY DARISTHA | Female | Plane |
| 37737 | 02333219 | 02573082 | SHELTON,BERNELL | Male | Formby |
| 37738 | 04172510 | 01735047 | SHELTON,BILLY | Male | LeBlanc |
| 37739 | 20733867 | 02576588 | SHELTON,BRANDON LAMONT | Male | Gist |
| 37740 | 50499981 | 02462255 | SHELTON,DAVID SHARRAY | Male | Clements |
| 37741 | 04720257 | 00653915 | SHELTON,DOUGLAS | Male | Lewis |
| 37742 | 02189678 | 02443487 | SHELTON,GLENN B | Male | Hosp/Galveston |
| 37743 | 16913421 | 02571526 | SHELTON,ISAIAH PAUL | Male | East Texas |
| 37744 | 06623321 | 02386132 | SHELTON,JOEL ANTHONY | Male | Allred |
| 37745 | 06866056 | 02377260 | SHELTON,JUSTIN | Male | LeBlanc |
| 37746 | 50603375 | 02465153 | SHELTON,KYLE | Male | Smith |
| 37747 | 06593705 | 02497424 | SHELTON,MATTHEW WELDON | Male | Bartlett |
| 37748 | 07465861 | 02574497 | SHELTON,QUINCY LANG | Male | Holliday |
| 37749 | 18694296 | 02385540 | SHELTON,RAYVEON | Male | Dominguez |
| 37750 | 03699552 | 02298858 | SHELTON,RICKY D | Male | Connally |
| 37751 | 50399487 | 02048044 | SHELTON,RUSSELL | Male | Robertson |
| 37752 | 07075235 | 02507038 | SHELTON,THOMAS JAMES | Male | Pack |
| 37753 | 07173396 | 02542994 | SHELTON,TODD LYNE | Male | Stiles |
| 37754 | 04692666 | 02500164 | SHELTON,TRAVIS | Male | Dominguez |
| 37755 | 50483435 | 02556781 | SHELTON,WILLIE JAMES | Male | Travis County |
| 37756 | 19303928 | 02579655 | SHEPARD,DAVID DARNELL | Male | Scott W |
| 37757 | 20993409 | 02553930 | SHEPARD,JASON KEITH | Male | Moore B |
| 37758 | 06379256 | 02574730 | SHEPARD,STEVEN MATTHEW | Male | Moore B |
| 37759 | 17339200 | 02446430 | SHEPARD,TREVEON | Male | Sayle |
| 37760 | 18119598 | 02579458 | SHEPEARD,DERRICK KEITH JR | Male | Holliday |
| 37761 | 07598853 | 02540716 | SHEPHARD,EDWARD DION | Male | Pack |
| 37762 | 17184668 | 02566903 | SHEPHARD,LANDO | Male | Travis County |
| 37763 | 50470918 | 02558587 | SHEPHERD,ARAH MARIE | Female | Plane |
| 37764 | 07454063 | 02391722 | SHEPHERD,CREDRICK BAYSHON | Male | Hughes |
| 37765 | 17955058 | 02547097 | SHEPHERD,DAJAI ALEXUS LOUISE | Female | Crain |
| 37766 | 05696069 | 00771354 | SHEPHERD,JON REESE | Male | Polunsky |
| 37767 | 08415456 | 02444257 | SHEPHERD,KELLIE | Female | Murray |
| 37768 | 06236678 | 02576321 | SHEPHERD,RONNIE MARTEL | Male | East Texas |
| 37769 | 07117113 | 02574341 | SHEPHERD,RYAN MICHAEL | Male | East Texas |
| 37770 | 03852378 | 01384339 | SHEPPARD,ALLEN DWIGHT | Male | Diboll |
| 37771 | 08019538 | 02568802 | SHEPPARD,CHRISTOPHER ALLEN | Male | Gist |
| 37772 | 04598986 | 00999144 | SHEPPARD,ERICA YVONNE | Female | O'Daniel |
| 37773 | 17404016 | 02573067 | SHEPPARD,JAZMYNE MONAE | Female | Plane |
| 37774 | 07115307 | 01342330 | SHEPPARD,JEFFERY HOWARD | Male | Polunsky |
| 37775 | 08117915 | 01699948 | SHEPPARD,JENILEE ANN | Female | Crain |
| 37776 | 01225979 | 00373805 | SHEPPARD,JOHN CLAYTON | Male | Pack |
| 37777 | 02960269 | 02497298 | SHEPPARD,KENNETH | Male | Duncan |
| 37778 | 05610374 | 02576652 | SHEPPARD,WILFRED WARREN | Male | Carole S. Young |
| 37779 | 21579626 | 02581479 | SHEPPARD,ZANE KENDALL | Male | Middleton |
| 37780 | 08836308 | 02484869 | SHEREN,JESSICA NICOLE | Female | O'Daniel |
| 37781 | 04081868 | 02406057 | SHERES,ROY | Male | Clements |
| 37782 | 07972544 | 02511410 | SHERIDAN,KEVIN JOHN | Male | Middleton |
| 37783 | 50624771 | 02265657 | SHERMAN,BILLY MARSHALL | Male | Carole S. Young |
| 37784 | 08917520 | 02574841 | SHERMAN,CALEB JOE | Male | Lindsey |
| 37785 | 07177825 | 02538408 | SHERMAN,COREY ASHLEY | Male | Lindsey |
| 37786 | 18876803 | 02521445 | SHERMAN,DAVID | Male | Sanchez |
| 37787 | 05583090 | 02451747 | SHERMAN,GLENN TERRANCE | Male | Clements |
| 37788 | 18564145 | 02560504 | SHERMAN,JIM JONES | Male | Sayle |
| 37789 | 07186650 | 01806938 | SHERMAN,JOHN CHARLES | Male | Michael |
| 37790 | 11836949 | 02415133 | SHERMAN,KENNETH | Male | Carole S. Young |
| 37791 | 04311114 | 02247232 | SHERMAN,MICHAEL ROBERT | Male | Estelle |
| 37792 | 50446526 | 02540840 | SHERRELL,CHAD WYATT | Male | East Texas |
| 37793 | 50780913 | 02377438 | SHERRELL,JAMES LEE | Male | Kegans |
| 37794 | 18268186 | 02543011 | SHERREN,IVAN ONEAL | Male | Hosp/Galveston |
| 37795 | 18442998 | 02515316 | SHERRILL,CHARLES ATTRIE JR | Male | McConnell |
| 37796 | 08440097 | 02335036 | SHERRILL,KAELE DANIELLE | Female | Woodman |
| 37797 | 07786111 | 02414352 | SHERRIN,SHIRLEY SHERRI | Female | Halbert |
| 37798 | 05128642 | 02483215 | SHERROD,CAREY THOMAS | Male | West Texas |
| 37799 | 19149284 | 02542855 | SHERROD,JAMES | Male | Lindsey |
| 37800 | 05671037 | 00860806 | SHERROD,SCOTT MONROE | Male | Smith |
| 37801 | 06719961 | 02297711 | SHERROUSE,BRIAN ANDREW | Male | Cotulla |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 37802 | 50637333 | 02565385 | SHERWANI,AIJAZ EMMANUEL | Male | Lychner |
| 37803 | 03479637 | 02240210 | SHERWOOD,FLOYD | Male | Stiles |
| 37804 | 05823414 | 01575021 | SHERWOOD,MATTHEW CHARLES | Male | Chasefield Wilderness |
| 37805 | 20609705 | 02546383 | SHEVYAKOV,ROMAN | Male | Travis County |
| 37806 | 07934258 | 01479132 | SHIELDS,ANTOINE MARSHON | Male | Clements |
| 37807 | 07191174 | 02221238 | SHIELDS,BRANDON JAMAL | Male | LeBlanc |
| 37808 | 16925752 | 02548653 | SHIELDS,BRIEA D SHON | Female | Crain |
| 37809 | 16829693 | 02569244 | SHIELDS,CASEION RAY | Male | Travis County |
| 37810 | 06645279 | 02057438 | SHIELDS,CHRISTOPHER DARNELL | Male | Stiles |
| 37811 | 50154192 | 02536190 | SHIELDS,CHRISTOPHER JOHN | Male | Scott W |
| 37812 | 19371768 | 02414588 | SHIELDS,DESHAUN MIKEL | Male | Mechler |
| 37813 | 16763790 | 02554919 | SHIELDS,DRAVEN WAYNE | Male | Bridgeport |
| 37814 | 01644677 | 00600024 | SHIELDS,EDWARD VAN | Male | Duncan |
| 37815 | 05853312 | 00807292 | SHIELDS,HARVEY ALEXANDER | Male | Lewis |
| 37816 | 08898740 | 02577035 | SHIELDS,HUNTER LANE | Male | Bridgeport |
| 37817 | 08112480 | 02367678 | SHIELDS,JONATHON CLAYMON JR | Male | Scott W |
| 37818 | 05850677 | 01923139 | SHIELDS,JUSTIN ZACHARY | Male | Dominguez |
| 37819 | 16530279 | 02475266 | SHIELDS,QUAN WILLIAMS | Male | Estes |
| 37820 | 08930199 | 02532648 | SHIELDS,RODJAVON DESHAWN | Male | Travis County |
| 37821 | 07206955 | 01958025 | SHIELDS,WILLIAM | Male | Diboll |
| 37822 | 07151429 | 02512809 | SHIFFLETT,JUSTIN JAY | Male | Lindsey |
| 37823 | 19352417 | 02555576 | SHILLER,TODD LEWIS | Male | Estes |
| 37824 | 04413179 | 01892242 | SHILLINGS,NORMAN LEE JR | Male | Estelle |
| 37825 | 50621440 | 02333957 | SHILOW,RONALD | Male | Skyview |
| 37826 | 01805285 | 02077055 | SHIMP,WILLIAM ELLIS | Male | Lewis |
| 37827 | 09178534 | 02108712 | SHINE,BILLY RAY | Male | Holliday |
| 37828 | 06453872 | 02409703 | SHINE,DAVEN TREMAIN | Male | LeBlanc |
| 37829 | 07611281 | 02556967 | SHINER,CHRISTOPHER PAUL | Male | Ney |
| 37830 | 05186393 | 02398448 | SHINN,BEVERLY PATRICE | Female | Woodman |
| 37831 | 50500157 | 02197866 | SHINN,ONILL | Male | Clements |
| 37832 | 07497355 | 02496704 | SHIPLEY,MARYANNE | Female | Murray |
| 37833 | 04866273 | 02491465 | SHIPLEY,WREN | Male | Estes |
| 37834 | 06125924 | 02543891 | SHIPMAN,AARON | Male | Travis County |
| 37835 | 07257581 | 01513123 | SHIPMAN,BRYAN HASKELL | Male | Allred |
| 37836 | 06038052 | 02283463 | SHIPMAN,JOHN ROSS | Male | Estes |
| 37837 | 19741457 | 02575731 | SHIPP,CHELSEA ANN-MARIE | Female | Plane |
| 37838 | 20044320 | 02458871 | SHIPP,JEFFERY TOWNSON | Male | Hodge |
| 37839 | 04639567 | 02505521 | SHIPP,JO CASS | Male | Lindsey |
| 37840 | 06123291 | 02573694 | SHIPP,SIMON | Male | Holliday |
| 37841 | 05840284 | 02523589 | SHIPPS,CHRISTOPHER LEE | Male | Johnston |
| 37842 | 17916458 | 02309784 | SHIRES,EVAN | Male | Mechler |
| 37843 | 12920006 | 02489311 | SHIRK,JAMES EDWARD | Male | Allred |
| 37844 | 08702181 | 02576573 | SHIRK,MELISSA MARIA | Female | Halbert |
| 37845 | 06053347 | 02558749 | SHIRLEY,CHARLES DAMON | Male | Glossbrenner |
| 37846 | 08752483 | 02572852 | SHIRLEY,ERIC SCOTT | Male | Hutchins |
| 37847 | 06025128 | 01976937 | SHIRLEY,ERION EUGENE | Male | Allred |
| 37848 | 05592759 | 02262559 | SHIVERS,CECIL BOYD JR | Male | East Texas |
| 37849 | 04106650 | 01338157 | SHIVERS,ELDRIDGE LAVON JR | Male | Byrd |
| 37850 | 08028105 | 02566776 | SHIVERS,LETAURUS | Male | Lindsey |
| 37851 | 08871568 | 01754892 | SHOBERT,JESSE SCOTT | Male | Bradshaw |
| 37852 | 01883860 | 00662918 | SHOCKLEY,CHARLIE WAYNE | Male | LeBlanc |
| 37853 | 04901458 | 02371364 | SHOCKLEY,JUSTIN EDWARD | Male | Cotulla |
| 37854 | 02649435 | 02294418 | SHOCKLEY,RANDALL E | Male | Pack |
| 37855 | 05610779 | 02570155 | SHOEFSTALL,BRYAN RAY | Male | East Texas |
| 37856 | 05879142 | 02501073 | SHOELS,BRYAN JEROME | Male | Havins |
| 37857 | 07420129 | 02194387 | SHOEMAKER,JAMES RONALD JR | Male | Lewis |
| 37858 | 05777561 | 02517983 | SHOEMAKER,NENA MARIE | Female | Marlin Facility |
| 37859 | 02038384 | 00649443 | SHOEMAKER,RICKY LLOYD | Male | Jester III |
| 37860 | 05084355 | 01143260 | SHOEMAKER,WILMER E | Male | Allred |
| 37861 | 50235783 | 02121026 | SHOENANDERSON,BRENNA MARIE | Female | Halbert |
| 37862 | 05367448 | 02533378 | SHOFFNER,LARRY ELMO | Male | Robertson |
| 37863 | 05931823 | 02553226 | SHOLARS,BRIDGETT | Female | Halbert |
| 37864 | 50173643 | 02551326 | SHOOK,REGINA FAITH | Female | Henley |
| 37865 | 06405841 | 02568665 | SHORES,JESSICA JUNE | Female | Plane |
| 37866 | 01446143 | 02390644 | SHORES,JIMMY RAY | Male | Lewis |
| 37867 | 04010362 | 00628723 | SHORES,PAUL ANTHONY | Male | Skyview |
| 37868 | 05006971 | 02095248 | SHORES,RODERICK EDWARD | Male | West Texas |
| 37869 | 50574359 | 02431066 | SHORT,HANNAH MARIE | Female | O'Daniel |
| 37870 | 01348825 | 02494464 | SHORT,LARRY DEAN | Male | Lewis |
| 37871 | 03904886 | 02526381 | SHORT,MARK WAYNE | Male | San Saba |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 37872 | 04039304 | 02415776 | SHORT,ROBERT MARIN | Male | Allred |
| 37873 | 04126019 | 02487848 | SHORT,WESLEY K | Male | Michael |
| 37874 | 06029836 | 02565939 | SHORTEN,JASON SHERRARD | Male | Sayle |
| 37875 | 05541183 | 02524741 | SHORTEN,MARK WAYNE | Male | Pack |
| 37876 | 18358167 | 02514863 | SHORTER,ELIJAH PETER | Male | Willacy County |
| 37877 | 05573833 | 02540672 | SHORTER,HOLLIS JAMES JR | Male | Willacy County |
| 37878 | 05252477 | 02571587 | SHORTER,MYRON DALE | Male | Hodge |
| 37879 | 06652694 | 02053474 | SHORTER,RONARD LEE | Male | Montford |
| 37880 | 07886122 | 02479472 | SHORTER,TROY D | Male | Connally |
| 37881 | 08097527 | 01940115 | SHORTS,BOSHUNELL CHARLESTON | Male | Clements |
| 37882 | 50306532 | 02496004 | SHORTS,DAZ-DUN | Male | Lewis |
| 37883 | 07260363 | 02524663 | SHOTWELL,GAYLON DAN | Male | Lindsey |
| 37884 | 05132702 | 02515438 | SHOTWELL,LEAH HINKLIN | Female | Halbert |
| 37885 | 16093394 | 02534009 | SHOULDERS,DEUNDRAE | Male | Ney |
| 37886 | 08122490 | 02541401 | SHOULDERS,JESSICA ANTIONE | Female | Plane |
| 37887 | 08634750 | 02434281 | SHOWELS,STEVEN II | Male | Bartlett |
| 37888 | 05246516 | 01235120 | SHOWERS,JOHNNY | Male | Connally |
| 37889 | 20410273 | 02561625 | SHREVE,MARIA | Female | Coleman Work Facility |
| 37890 | 08402383 | 02579944 | SHRUM,LUKE HUNTER | Male | Glossbrenner |
| 37891 | 05646498 | 02267891 | SHRUM,RONAH MILLS | Female | Woodman |
| 37892 | 01471346 | 00684748 | SHUEMAKE,JERRY | Male | Pack |
| 37893 | 03615879 | 00590789 | SHUETTE,ALFRED | Male | Hughes |
| 37894 | 03175693 | 01770478 | SHUFF,MARCUS ANTHONY | Male | Clements |
| 37895 | 06546360 | 02572847 | SHULER,BUSTER WAYNE JR | Male | Glossbrenner |
| 37896 | 05087791 | 00654274 | SHULTZ,RONALD ARTHUR | Male | Smith |
| 37897 | 07171482 | 02527904 | SHUMAKER,SUMMER DAWN | Female | Coleman |
| 37898 | 07593744 | 02562616 | SHUMATE,MISTER IVALEE | Male | Travis County |
| 37899 | 05130840 | 02230824 | SHURUM,JESSIE LEE JR | Male | Connally |
| 37900 | 02529795 | 02471971 | SHUTTER,CLARK DALE | Male | Lindsey |
| 37901 | 17556636 | 02387398 | SHUTTS,KEVIN | Male | Allred |
| 37902 | 18112752 | 02579598 | SHYNE,JASON WILLIAM | Male | Middleton |
| 37903 | 07983182 | 01533251 | SIAFA,TUKU BABY | Male | Mechler |
| 37904 | 08192697 | 02577417 | SIAS,ANTHONY J | Male | Lychner |
| 37905 | 05502757 | 02517468 | SIAS,DAMON JESUS | Male | Lindsey |
| 37906 | 16614064 | 02415328 | SIAS,DWAYNE | Male | Moore B |
| 37907 | 08580502 | 02562670 | SIAS,MIGUEL | Male | Travis County |
| 37908 | 02999224 | 02550997 | SIAS,PAUL | Male | Willacy County |
| 37909 | 50778912 | 02486342 | SIBDHANNIE,WILHELM CHRISTOPHER | Male | Pack |
| 37910 | 08323679 | 02571497 | SIBLEY,CHRISTIAN BRET | Male | Travis County |
| 37911 | 07390103 | 02458777 | SIBLEY,COREY DALE | Male | Bell |
| 37912 | 07401655 | 02490723 | SIBLEY,GREGORY JR | Male | Pack |
| 37913 | 16285647 | 02352304 | SIBRIAN,JOSE GUERRA | Male | Clements |
| 37914 | 05524002 | 02572609 | SICA,MARCELLO ANTONIO | Male | Glossbrenner |
| 37915 | 07883601 | 02578032 | SICICH,CHRISTOPHER | Male | East Texas |
| 37916 | 04103255 | 02548304 | SIDES,DAVID LYNN | Male | Stiles |
| 37917 | 03631484 | 01435511 | SIDES,DOUGLAS WAYNE | Male | Diboll |
| 37918 | 05164433 | 02487336 | SIDES,MICHAEL SHANE | Male | Travis County |
| 37919 | 18811797 | 02543518 | SIDHU,AMARPREET SINGH | Male | Ney |
| 37920 | 04332566 | 02419591 | SIDNEY,CURLEY J | Male | Stiles |
| 37921 | 07489387 | 02485674 | SIEBEL,JAMES LAMAR JR | Male | Moore B |
| 37922 | 21306947 | 02571211 | SIEBER,CAYL THOMAS | Male | Kyle |
| 37923 | 16429609 | 02492392 | SIERRA,CRYSTAL NOEMI | Female | Coleman Work Facility |
| 37924 | 06762420 | 02581589 | SIERRA,DANIEL | Male | Middleton |
| 37925 | 05523052 | 02470612 | SIERRA,ERIC | Male | Formby |
| 37926 | 16754848 | 02518265 | SIERRA,FERNANDO | Male | Estes |
| 37927 | 05597232 | 02370706 | SIERRA,IRINEO | Male | Cotulla |
| 37928 | 16591904 | 02460442 | SIERRA,ISAAC MATTHEW | Male | San Saba |
| 37929 | 50130699 | 02482049 | SIERRA,JESSICA MAXINE | Female | O'Daniel |
| 37930 | 07095259 | 02037089 | SIERRA,JOHN PAUL | Male | Pack |
| 37931 | 08369331 | 02499968 | SIERRA,KRISTOPHER MARK | Male | Hodge |
| 37932 | 08183305 | 02480363 | SIERRA,LUIS | Male | Cotulla |
| 37933 | 04692784 | 01870043 | SIERRA,PEDRO | Male | Allred |
| 37934 | 07266105 | 02489066 | SIERRA,VICTOR A | Male | Willacy County |
| 37935 | 08583257 | 02052236 | SIERRA-IBARRA,FABIAN SERGIO | Male | Cotulla |
| 37936 | 08514100 | 02549256 | SIERRA-PEDRAZA,JUAN | Male | Hosp/Galveston |
| 37937 | 18984257 | 02393482 | SIEVERS,CRYSTAL ANN | Female | Crain |
| 37938 | 07862648 | 02534610 | SIFFORD,WARREN | Male | Dominguez |
| 37939 | 07635756 | 02546932 | SIFUENTES,ADRIAN | Male | East Texas |
| 37940 | 05231127 | 02542963 | SIFUENTES,CESAR RAMIREZ | Male | Estelle |
| 37941 | 06398780 | 01561337 | SIFUENTES,CORINA | Female | O'Daniel |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 37942 | 05783274 | 02320960 | SIFUENTES,GERALD ALAYN | Male | Hamilton |
| 37943 | 06052765 | 02576913 | SIFUENTES,GERARDO | Male | Bridgeport |
| 37944 | 08864982 | 02256055 | SIFUENTES,LUIS A | Male | Hodge |
| 37945 | 07004660 | 02397213 | SIFUENTES,MARK | Male | LeBlanc |
| 37946 | 06568508 | 02580767 | SIFUENTES,MARY | Female | Woodman |
| 37947 | 08990636 | 02351486 | SIFUENTES,ROXANA | Female | Marlin Facility |
| 37948 | 50174044 | 02462785 | SIGALES,ANDRE | Male | Estes |
| 37949 | 06460738 | 02421289 | SIGGERS,JERRELL ANTONIO | Male | Estelle |
| 37950 | 21134632 | 02539381 | SIGLER,JUSTIN WILLIAM | Male | Hodge |
| 37951 | 05429058 | 02550849 | SIGLER,VARICK REMOND | Male | East Texas |
| 37952 | 18461193 | 02538570 | SIGUENZA,CALVIN MELENDREZ | Male | Estes |
| 37953 | 05777957 | 01602172 | SIKALASINH,VIENGKHONE | Male | Stiles |
| 37954 | 16148546 | 02580071 | SIKANDER,HAMIDULLAH ALAN | Male | Gurney |
| 37955 | 11028303 | 02576449 | SIKES,ANGELA RENE | Female | Halbert |
| 37956 | 04195732 | 02558367 | SIKES,BUDDY LOUIS | Male | LeBlanc |
| 37957 | 03233237 | 02449132 | SIKES,CHARLES | Male | Cotulla |
| 37958 | 05269051 | 02329326 | SIKES,FRANK ALTON | Male | Lindsey |
| 37959 | 03426256 | 02285259 | SIKES,JAMES EDWARD | Male | Connally |
| 37960 | 06068788 | 02444059 | SIKES,JUSTIN THOMAS | Male | Travis County |
| 37961 | 50740745 | 02570081 | SIKES,NICOLE DEANN | Female | Crain |
| 37962 | 06383969 | 01738849 | SIKES,RONNIE EDWARD | Male | Hodge |
| 37963 | 04802568 | 01724563 | SIKES,SAMUEL CORY | Male | Hamilton |
| 37964 | 07906929 | 02543118 | SILAS,CASSANDRA DENISE | Female | Plane |
| 37965 | 06342427 | 02496175 | SILAS,MARCUS DEMON | Male | Travis County |
| 37966 | 04790128 | 02581852 | SILAS,TARAS LEVON | Male | East Texas |
| 37967 | 04844438 | 02301831 | SILBAS,ANDRES DANIEL | Male | Hutchins |
| 37968 | 07390305 | 02484312 | SILCOX,GREGORY ALLAN | Male | Diboll |
| 37969 | 06409085 | 02453629 | SILGUERO,ADRIAN | Male | Pack |
| 37970 | 18869664 | 02484335 | SILGUERO,TRISTEN | Male | Willacy County |
| 37971 | 05904513 | 01686525 | SILGUERO,VENTURA GONZALEZ | Male | Clements |
| 37972 | 18086861 | 02332954 | SILKEY,JEFFRY ALLEN | Male | Hodge |
| 37973 | 01957833 | 02565981 | SILKWOOD,DEBBIE REYNOLDS | Female | Woodman |
| 37974 | 08353816 | 02564283 | SILLEMON,DEONGELO JUAN | Male | San Saba |
| 37975 | 06332448 | 02573159 | SILLER,PRISCILLA F | Female | Plane |
| 37976 | 50417550 | 02582572 | SILLERO,MARIO JR | Male | Glossbrenner |
| 37977 | 08676838 | 02579031 | SILLERS,ABRAHAM | Male | Middleton |
| 37978 | 02595260 | 02426652 | SILLS,JOHN WAYNE | Male | Diboll |
| 37979 | 18865590 | 02575531 | SILMON,ANIYAH NICOLE | Female | Plane |
| 37980 | 17068072 | 02560398 | SILTMAN,MAXWELL | Male | Middleton |
| 37981 | 05026603 | 02420354 | SILVA,ALBERTO | Male | Estelle |
| 37982 | 05591940 | 00847788 | SILVA,ALFREDO | Male | Scott W |
| 37983 | 06914010 | 02527823 | SILVA,ANDY | Male | Willacy County |
| 37984 | 04901848 | 02501814 | SILVA,ANTHONY | Male | Cotulla |
| 37985 | 02057178 | 00576276 | SILVA,ARMANDO | Male | Connally |
| 37986 | 08321607 | 02502708 | SILVA,BRANDON LEE | Male | Hosp/Galveston |
| 37987 | 06579265 | 02570575 | SILVA,CARLOS | Male | Lindsey |
| 37988 | 08694902 | 02567481 | SILVA,CARMEN | Female | Plane |
| 37989 | 20791304 | 02572622 | SILVA,CHRISTINA MARIE | Female | Henley |
| 37990 | 07223799 | 02090720 | SILVA,CHRISTOPHER MICHAEL | Male | Pack |
| 37991 | 13840542 | 02572388 | SILVA,DALE EARRON | Male | East Texas |
| 37992 | 01907026 | 02558778 | SILVA,DAVID | Male | Willacy County |
| 37993 | 03870538 | 02535775 | SILVA,DAVID | Male | Lindsey |
| 37994 | 06961321 | 02451825 | SILVA,EDDIE | Male | Ney |
| 37995 | 18305394 | 02516266 | SILVA,FERNANDO | Male | Hamilton |
| 37996 | 02495503 | 02389751 | SILVA,GREGORY | Male | LeBlanc |
| 37997 | 18779227 | 02534454 | SILVA,ISSAC M | Male | Diboll |
| 37998 | 04461257 | 01182380 | SILVA,JAMES HUMBERTO | Male | Allred |
| 37999 | 18746670 | 02470869 | SILVA,JESUS | Male | Garza West |
| 38000 | 07222806 | 02499009 | SILVA,JESUS DOLORES JR | Male | Allred |
| 38001 | 05621561 | 02582490 | SILVA,JOSHUA S | Male | Glossbrenner |
| 38002 | 03436263 | 02473106 | SILVA,MANUEL GARCIA JR | Male | Estes |
| 38003 | 05657257 | 00868662 | SILVA,MICHAEL JR | Male | Allred |
| 38004 | 16180516 | 02444596 | SILVA,NOAH SAMUEL | Male | Allred |
| 38005 | 06494901 | 02424797 | SILVA,PEDRO ROY | Male | Lindsey |
| 38006 | 06347002 | 02463684 | SILVA,PRISCILLA | Female | Henley |
| 38007 | 05432341 | 02562328 | SILVA,RAFAEL MOISES | Male | Clements |
| 38008 | 07529586 | 02542712 | SILVA,ROXANNA ELSA | Female | Plane |
| 38009 | 06425105 | 01637775 | SILVA,STEVE | Male | Telford |
| 38010 | 02162132 | 02548076 | SILVA,STEVEN | Male | East Texas |
| 38011 | 07296857 | 02571453 | SILVA,STEVEN RAY | Male | Glossbrenner |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38012 | 08776371 | 02543962 | SILVA-MARTINEZ,JAVIER | Male | Bartlett |
| 38013 | 20471898 | 02484044 | SILVA-ROCHA,JOSE | Male | Estes |
| 38014 | 02749407 | 00710896 | SILVAS,HECTOR GARZA | Male | Garza West |
| 38015 | 03407536 | 01068821 | SILVAS,RAMON | Male | Michael |
| 38016 | 04403140 | 01929427 | SILVAS,ROBERTO | Male | Stiles |
| 38017 | 05834752 | 01757296 | SILVAS,SONNY D | Male | Estelle |
| 38018 | 03908967 | 02207459 | SILVAS,THOMAS | Male | Willacy County |
| 38019 | 08676716 | 02170106 | SILVERBERG,DEMETRE SAVON | Male | Allred |
| 38020 | 50309726 | 02445460 | SILVERIO,AURIKEL | Male | Bell |
| 38021 | 08257802 | 01967672 | SILVERIO,BENITO | Male | Bartlett |
| 38022 | 50280932 | 01934398 | SILVERIO,JAIME FELIPE | Male | Pack |
| 38023 | 19730882 | 02568265 | SILVERIO,JOSE FRANCICO | Male | Bridgeport |
| 38024 | 06083782 | 02238397 | SILVERLEAF,JAY | Male | Clements |
| 38025 | 16121420 | 02550423 | SILVERTHORNE,DANIEL HESEKIAH | Male | Johnston |
| 38026 | 05830747 | 00836939 | SILVESTRI,ANTHONY GARY | Male | Stiles |
| 38027 | 01949270 | 00879552 | SILWEDEL,KIRK ALLAN | Male | Pack |
| 38028 | 50801716 | 02578555 | SIMCOE,MIKAYLA | Female | Henley |
| 38029 | 04789036 | 02487930 | SIMEK,YOLANDA RODRIGUEZ | Female | Murray |
| 38030 | 17693291 | 02373855 | SIMENTAL-MALDONADO,JOSE | Male | Clements |
| 38031 | 05111763 | 00922327 | SIMERSKEY,JIMMY JR | Male | Hamilton |
| 38032 | 06666165 | 02217414 | SIMIEN,CHRISTOPHER ASHILLE | Male | Hughes |
| 38033 | 16705161 | 02557526 | SIMIEN,JACOBIE | Male | Travis County |
| 38034 | 20268868 | 02554622 | SIMINGTON,JASMINE SHANISE | Female | Halbert |
| 38035 | 08041883 | 01927797 | SIMINGTON,KENDELL NAJEE | Male | Estes |
| 38036 | 17257465 | 02337152 | SIMINGTON,SEAN CASEY | Male | Allred |
| 38037 | 07153275 | 01734327 | SIMMANG,DUSTIN ANTHONY | Male | Skyview |
| 38038 | 01944900 | 02213875 | SIMMONS,ALTON ANGIE | Male | Pack |
| 38039 | 07740502 | 02556497 | SIMMONS,BENJAMIN FRANKLIN III | Male | Lindsey |
| 38040 | 06580364 | 01941546 | SIMMONS,BOBBY | Male | Johnston |
| 38041 | 18513150 | 02532509 | SIMMONS,BREANNA RENA | Female | Plane |
| 38042 | 08150638 | 02514865 | SIMMONS,CHRISTOPHER CARLOS | Male | Bradshaw |
| 38043 | 06251339 | 02364084 | SIMMONS,CRISTO | Male | Bradshaw |
| 38044 | 04724155 | 02521151 | SIMMONS,CURLEE JUNIOR | Male | Pack |
| 38045 | 07160946 | 02574572 | SIMMONS,DASHAWN | Female | Plane |
| 38046 | 07734597 | 02416069 | SIMMONS,DAVID JAMES | Male | Allred |
| 38047 | 03751738 | 02291175 | SIMMONS,DAVID SHANE | Male | East Texas |
| 38048 | 07998111 | 02321239 | SIMMONS,DAYSHATON UNIQUE | Female | Carole S. Young |
| 38049 | 08774990 | 01940341 | SIMMONS,DELDRICK BERNARD | Male | Hughes |
| 38050 | 02070113 | 02124896 | SIMMONS,DELORES VIRGINIA | Female | Murray |
| 38051 | 50325000 | 02578551 | SIMMONS,DESIRE | Female | Henley |
| 38052 | 05975564 | 01302502 | SIMMONS,DONALD R | Male | Allred |
| 38053 | 18397981 | 02494290 | SIMMONS,GERRELL MARQUIS | Male | Hodge |
| 38054 | 04158642 | 02429400 | SIMMONS,GORDON LEE | Male | Bradshaw |
| 38055 | 07924889 | 02576326 | SIMMONS,GREREN | Male | East Texas |
| 38056 | 06852609 | 02579032 | SIMMONS,JAPHETH ALAN JAMES | Male | Middleton |
| 38057 | 07288770 | 01981136 | SIMMONS,JASMINE JAMIEL | Male | Lewis |
| 38058 | 17968051 | 02570192 | SIMMONS,JEREMIAH MELVIN | Male | Hosp/Galveston |
| 38059 | 02858119 | 02504575 | SIMMONS,JOE LEMEUL | Male | Allred |
| 38060 | 19777184 | 02578403 | SIMMONS,JOHNATHAN WARD | Male | Gist |
| 38061 | 05438054 | 02532313 | SIMMONS,KIMBERLY DENISE | Female | Woodman |
| 38062 | 05336679 | 02356159 | SIMMONS,KORY | Male | Travis County |
| 38063 | 08357258 | 02424417 | SIMMONS,KRISTINA DENISE | Female | O'Daniel |
| 38064 | 08231959 | 02578375 | SIMMONS,KRYSTLE DIANNA | Female | Henley |
| 38065 | 02527068 | 00620652 | SIMMONS,LAVERNE DWAYNE | Male | Smith |
| 38066 | 17308375 | 02577121 | SIMMONS,MADISON MEAZELL | Male | Holliday |
| 38067 | 08232824 | 02286864 | SIMMONS,MARCUS | Male | Allred |
| 38068 | 02314709 | 01775527 | SIMMONS,MARK DAVID | Male | Pack |
| 38069 | 20052993 | 02480129 | SIMMONS,MARKEY | Male | Scott W |
| 38070 | 50034848 | 02572531 | SIMMONS,MELODY ALEXUS | Female | Plane |
| 38071 | 50796099 | 02580471 | SIMMONS,MIA NICOLE | Female | Plane |
| 38072 | 06196909 | 02455631 | SIMMONS,MICHAEL RAY | Male | Bridgeport |
| 38073 | 20180482 | 02568451 | SIMMONS,MISTY DAWN | Female | East Texas |
| 38074 | 04192975 | 02523359 | SIMMONS,OSCAR | Male | Jester III |
| 38075 | 07401414 | 02478574 | SIMMONS,PAUL DELDRICK | Male | Diboll |
| 38076 | 06295133 | 02309914 | SIMMONS,QUENTORIUS TRAMAINE | Male | Smith |
| 38077 | 05281267 | 02572274 | SIMMONS,REGINALD FRANK JR | Male | East Texas |
| 38078 | 08253351 | 02554577 | SIMMONS,ROBERT CATROY | Male | Glossbrenner |
| 38079 | 03247569 | 02469322 | SIMMONS,RONNIE JOE JR | Male | Duncan |
| 38080 | 07517085 | 02576339 | SIMMONS,SEAN PATRICK | Male | East Texas |
| 38081 | 02495505 | 02565020 | SIMMONS,TERRY DON | Male | Bradshaw |

| 1 | A<br>SID# | B<br>TDCJ# | C<br>Name | D<br>Sex | E<br>Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 38082 | 07871824 | 02412543 | SIMMONS,TODRICK DESHONE | Male | Pack |
| 38083 | 06632794 | 01629466 | SIMMONS,TOMMIE | Male | Estelle |
| 38084 | 16482992 | 02576578 | SIMMONS,TRENT DANZALE | Male | Glossbrenner |
| 38085 | 05874213 | 02582277 | SIMMONS,WILLIAM D'WAYNE | Male | Gurney |
| 38086 | 04870069 | 02108713 | SIMMONS,WILLIE DWIGHT | Male | Bartlett |
| 38087 | 07187874 | 01966888 | SIMMONS,ZACHARY CHAVEZ | Male | Lewis |
| 38088 | 07303025 | 02547562 | SIMMONS-COLLINS,TYWANSHIKA | Female | Marlin Facility |
| 38089 | 04187489 | 01441639 | SIMMS,DEMETRIUS LOTT | Male | Hodge |
| 38090 | 14047283 | 02401828 | SIMMS,ERIN | Female | Coleman |
| 38091 | 16822609 | 02566792 | SIMON,AMA JIAHNAE DEONIQUE | Female | Coleman Work Facility |
| 38092 | 06508560 | 02481984 | SIMON,ANDRE PIERRE | Male | San Saba |
| 38093 | 18432910 | 02575371 | SIMON,AUGUSTA JR | Male | Holliday |
| 38094 | 50390420 | 02213413 | SIMON,DAVEN | Male | Lewis |
| 38095 | 07524975 | 02574412 | SIMON,DEXTER | Male | Kegans |
| 38096 | 05777008 | 02515987 | SIMON,FREDRICKA MONIQUE | Female | Plane |
| 38097 | 17668784 | 02431015 | SIMON,JASMINE SKYVIEW | Female | Skyview |
| 38098 | 16442923 | 02266149 | SIMON,JONATHAN MATTHEW | Male | Ney |
| 38099 | 05557862 | 01825828 | SIMON,MORRIS WAYNE | Male | Michael |
| 38100 | 05869474 | 02504282 | SIMON,RASHAAD JEROME | Male | Travis County |
| 38101 | 07985910 | 02527296 | SIMON,ROBERT DOMINIQUE | Male | Willacy County |
| 38102 | 05593242 | 02529932 | SIMON,SHAYLON DEMOND | Male | Diboll |
| 38103 | 16944633 | 02514853 | SIMON,THOMAS ANTOINE | Male | Montford |
| 38104 | 17937223 | 02570490 | SIMON,TYREE RENEE | Male | Holliday |
| 38105 | 19468373 | 02554412 | SIMON,TYSHAUN TARELL | Male | East Texas |
| 38106 | 50479719 | 02489721 | SIMONEAU,BROOKE ANN | Female | Marlin Facility |
| 38107 | 08582673 | 02571120 | SIMONEAUX,SHANA SHANETTE | Female | Henley |
| 38108 | 13510272 | 02505965 | SIMONS,BILLY JACK | Male | Bartlett |
| 38109 | 06154530 | 02581175 | SIMONS,CHAD MICHAEL | Male | Travis County |
| 38110 | 08831401 | 02493841 | SIMONS,GATLIN TREVOR | Male | Havins |
| 38111 | 07619971 | 02436609 | SIMONS,KRISTOFER ROY | Male | Bradshaw |
| 38112 | 50562213 | 02449849 | SIMONS,RAYMON DON | Male | Mechler |
| 38113 | 06536508 | 02474405 | SIMONSON,STEVEN | Male | Bell |
| 38114 | 06879780 | 02535224 | SIMPKINS,CURTIS | Male | Estelle |
| 38115 | 05601528 | 02411250 | SIMPKINS,FREDDIE DEWAYNE | Male | Havins |
| 38116 | 07159712 | 02102844 | SIMPSON,AARON RAY | Male | Cotulla |
| 38117 | 04448030 | 02421330 | SIMPSON,ALAN CORY | Male | Kegans |
| 38118 | 14340618 | 02509162 | SIMPSON,BRADLEY DON | Male | Smith |
| 38119 | 07472344 | 02437982 | SIMPSON,BRYAN PATRICK | Male | Lindsey |
| 38120 | 07472206 | 02544288 | SIMPSON,CHRISTOPHER ANTIWONE | Male | Hosp/Galveston |
| 38121 | 05971933 | 02395122 | SIMPSON,DALE | Male | Bartlett |
| 38122 | 06429940 | 02538505 | SIMPSON,DANIEL RICHARD | Male | Stiles |
| 38123 | 16936136 | 02511362 | SIMPSON,DATRON LEUNTA | Male | Stiles |
| 38124 | 07433655 | 02388755 | SIMPSON,DEAN M RADFORD | Male | Lindsey |
| 38125 | 06552516 | 02554864 | SIMPSON,DONALD RAY | Male | Hamilton |
| 38126 | 04110235 | 00899703 | SIMPSON,HENRY RAY | Male | Pack |
| 38127 | 03031616 | 01227839 | SIMPSON,JAMES CHRISTOPHER | Male | Bradshaw |
| 38128 | 50374909 | 02371399 | SIMPSON,JARRELL LEE | Male | Wainwright |
| 38129 | 06722177 | 02513490 | SIMPSON,LAMAR ANTHONY | Male | Estes |
| 38130 | 50484795 | 02462577 | SIMPSON,LANA MARIE | Female | Crain |
| 38131 | 20115011 | 02578083 | SIMPSON,MICHAEL BRETT | Male | Gurney |
| 38132 | 05464225 | 02490853 | SIMPSON,MICHAELLA LASHAUN | Female | Halbert |
| 38133 | 05710590 | 02575764 | SIMPSON,MISTY DAWN | Female | East Texas |
| 38134 | 05666456 | 02422203 | SIMPSON,ORLON GEROME | Male | LeBlanc |
| 38135 | 50719609 | 02294256 | SIMPSON,RAMAJ M | Male | Estelle |
| 38136 | 02402064 | 01364016 | SIMPSON,RANDALL CURTIS | Male | Allred |
| 38137 | 03297303 | 00388820 | SIMPSON,RICHARD ANTHONY | Male | Skyview |
| 38138 | 02012271 | 01249790 | SIMPSON,ROBERT CARL | Male | Pack |
| 38139 | 02973424 | 02566511 | SIMPSON,ROOSEVELT BERNARD | Male | East Texas |
| 38140 | 50086824 | 02487606 | SIMPSON,SASHA | Female | Marlin Facility |
| 38141 | 04214355 | 00738373 | SIMPSON,STEPHEN ONIEL | Male | Allred |
| 38142 | 06031018 | 02311431 | SIMPSON,TIMOTHY WAYNE JR | Male | Pack |
| 38143 | 18856862 | 02398431 | SIMPSON,TROY JAMES | Male | Johnston |
| 38144 | 50234973 | 02480241 | SIMPSON,TYRICO | Male | Allred |
| 38145 | 06578076 | 02535300 | SIMPSON,ZACHARY REX | Male | Lindsey |
| 38146 | 02696052 | 00348455 | SIMS,ALBERT GRAVES | Male | McConnell |
| 38147 | 03329514 | 02157602 | SIMS,BENJAMIN | Male | Michael |
| 38148 | 06595120 | 02533170 | SIMS,CARLA MARIE | Female | Plane |
| 38149 | 07560435 | 02537884 | SIMS,CEDRIC | Male | Kegans |
| 38150 | 19212535 | 02581622 | SIMS,CHRISTOPHER JAMES LANDRUM | Male | Gurney |
| 38151 | 03550638 | 01816782 | SIMS,CLARENCE MAY | Male | Willacy County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38152 | 04129005 | 02555977 | SIMS,DAREN WAYNE | Male | Sayle |
| 38153 | 03089504 | 01390075 | SIMS,DARIE WAYNE | Male | Estes |
| 38154 | 08166795 | 02443015 | SIMS,DOUGLAS | Male | Clements |
| 38155 | 20494126 | 02533827 | SIMS,ETHEL | Female | Marlin Facility |
| 38156 | 07318395 | 02577052 | SIMS,GINA MERCEDES | Female | Woodman |
| 38157 | 01811856 | 01058850 | SIMS,HURSHAL JR | Male | San Saba |
| 38158 | 50328239 | 02184708 | SIMS,JACORI | Male | Allred |
| 38159 | 06024658 | 02411251 | SIMS,JAMES JR | Male | Allred |
| 38160 | 06085978 | 02571961 | SIMS,JARROD LAMONT | Male | East Texas |
| 38161 | 02301001 | 02323553 | SIMS,KENDALL LEN | Male | LeBlanc |
| 38162 | 02243006 | 00577152 | SIMS,KENNETH | Male | Lewis |
| 38163 | 06840310 | 02504116 | SIMS,KERRY WAYNE | Male | Fort Stockton |
| 38164 | 06861485 | 02529262 | SIMS,LAMESA MENYET | Female | Plane |
| 38165 | 04763590 | 01185351 | SIMS,MARTIN LUTHER | Male | Hodge |
| 38166 | 05363720 | 02528468 | SIMS,PHILLIP WAYNE | Male | Estes |
| 38167 | 07621267 | 02487260 | SIMS,RAMON CHRISTOPHER | Male | Diboll |
| 38168 | 05953127 | 02546574 | SIMS,RENEE DIANE | Female | Carole S. Young |
| 38169 | 05981897 | 02514211 | SIMS,RICHARD BLANE | Male | Diboll |
| 38170 | 18206946 | 02324311 | SIMS,ROBERT THOMAS | Male | Skyview |
| 38171 | 50799733 | 02430816 | SIMS,SAHARA RENEE | Female | Halbert |
| 38172 | 04257332 | 02552417 | SIMS,SHELDRICK GLEN | Male | Gist |
| 38173 | 19828040 | 02444303 | SIMS,STEPHANIE PATRICIA | Female | Crain |
| 38174 | 05767435 | 02576914 | SIMS,TERRY MICHEAL | Male | Allred |
| 38175 | 20732335 | 02560330 | SIMS,TIFFANY | Female | Plane |
| 38176 | 05518236 | 02567475 | SIMS,TOBY TREMAYNE | Male | Sayle |
| 38177 | 50586816 | 02582739 | SIMS,TRISTAN S | Male | Middleton |
| 38178 | 07684438 | 02483159 | SIMS,WHITNEY JORDANN | Female | Coleman |
| 38179 | 07255169 | 01306875 | SINCLAIR,DAVID ARDEN | Male | Ellis |
| 38180 | 03113306 | 01664611 | SINCLAIR,MICHAEL RAY | Male | Bradshaw |
| 38181 | 14151670 | 02187610 | SINCLAIR,PAULA | Female | Murray |
| 38182 | 06949040 | 02547791 | SINEGAL,GERALD WAYNE | Male | Pack |
| 38183 | 05976504 | 02559620 | SINEGAL,MARQUETTE DEJOHN | Male | Travis County |
| 38184 | 50441640 | 02077950 | SINGH,JITENDER | Male | Willacy County |
| 38185 | 07533979 | 02411865 | SINGH,MANDIP | Male | Scott W |
| 38186 | 08334684 | 02536329 | SINGH,RANJIT | Male | Middleton |
| 38187 | 50823198 | 02451307 | SINGH,STEPHEN | Male | Lindsey |
| 38188 | 20614008 | 02507464 | SINGLER,ROBERT | Male | Clements |
| 38189 | 08623946 | 02469447 | SINGLETARY,NICKALAUS | Male | Estes |
| 38190 | 08733587 | 02509723 | SINGLETARY,OCTAVIA | Female | Plane |
| 38191 | 17685238 | 02293721 | SINGLETON,AARON JARREL | Male | Mechler |
| 38192 | 07557358 | 02571335 | SINGLETON,AMY RENEE | Female | Plane |
| 38193 | 02150963 | 02509664 | SINGLETON,DENNIS RAY | Male | Travis County |
| 38194 | 06296085 | 02480395 | SINGLETON,EMMETT IZELL | Male | Hutchins |
| 38195 | 05988393 | 01613094 | SINGLETON,JAMES STACY | Male | Estes |
| 38196 | 05384204 | 02575952 | SINGLETON,JASON SCOTT | Male | Travis County |
| 38197 | 16186771 | 02257063 | SINGLETON,JOSHUA MATTHEW | Male | Sayle |
| 38198 | 02976695 | 01988574 | SINGLETON,LAWRENCE GLENN | Male | Kegans |
| 38199 | 03765857 | 02041816 | SINGLETON,MICHAEL | Male | Stiles |
| 38200 | 06802027 | 02579512 | SINGLETON,RUSSELL LAVERNE | Male | Garza West |
| 38201 | 03585499 | 02299304 | SINGLETON,TRACY DARELL | Male | Johnston |
| 38202 | 05712608 | 01748362 | SINITERRA VALENCIA,JHON JAIRO | Male | McConnell |
| 38203 | 18999530 | 02560651 | SINOPOLI,ANTHONY | Male | Ney |
| 38204 | 06450087 | 02570343 | SINQUEFIELD,ALLEN RAY | Male | Formby |
| 38205 | 08161743 | 02567824 | SINQUEFIELD,REED ALEXANDER | Male | Glossbrenner |
| 38206 | 19514935 | 02485389 | SINSUN,RUDY ALBERT | Male | Middleton |
| 38207 | 19903625 | 02428408 | SIPES,DAEOSIONAE SHAYLYN | Female | Woodman |
| 38208 | 02843885 | 00891604 | SIPSEY,ALLEN DEWITT | Male | Pack |
| 38209 | 05096294 | 02491957 | SIRCY,ERNEST HAROLD | Male | Middleton |
| 38210 | 07590728 | 02434904 | SIRIAS,GEORGE ALBERTO | Male | Glossbrenner |
| 38211 | 02132192 | 02092460 | SIRIO,GUADALUPE PEREZ | Male | Lewis |
| 38212 | 04889834 | 02571861 | SIRKEL,DANNIELLE RENEE | Female | Halbert |
| 38213 | 04295845 | 01742129 | SIRKEL,RUFUS MARION | Male | Hodge |
| 38214 | 16234978 | 02570082 | SIRMANS,AMBER LEE | Female | Crain |
| 38215 | 50488112 | 01962231 | SIRMONS,DANNY LEE | Male | Hodge |
| 38216 | 03452874 | 02053825 | SISCO,ROBERT DEWAYNE | Male | Lewis |
| 38217 | 05969820 | 02218977 | SISEMORE,JOSHUA LEE | Male | Skyview |
| 38218 | 17533861 | 02303057 | SISNEY,JEFF ONOFRE | Male | Montford |
| 38219 | 17433985 | 02559996 | SISNEY,TAYLOR ALLEN | Male | Travis County |
| 38220 | 02641498 | 02504283 | SISSON,ROBERT WILLIAM II | Male | Ney |
| 38221 | 08968967 | 02486637 | SISTERN,JEFFREY DEAN | Male | Hamilton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38222 | 18052663 | 02429427 | SISTRUNK,BLAYKE MONTANA | Male | Bradshaw |
| 38223 | 19777860 | 02551141 | SITAL,VICTOR | Male | Kyle |
| 38224 | 08322255 | 02557801 | SITTINGDOWN,JOHN MELAD | Male | Willacy County |
| 38225 | 06523016 | 02545535 | SIVRAIS,MIRANDA RACHELL | Female | Halbert |
| 38226 | 17235851 | 02222433 | SIXTOS,HECTOR OLVERA | Male | Fort Stockton |
| 38227 | 07383312 | 02353706 | SIXTOS,JOSIAH | Male | Moore B |
| 38228 | 19087009 | 02511725 | SIYUM,TSIGAB YEBIYO | Male | Mechler |
| 38229 | 05148434 | 02308103 | SKAGGS,BRANDON RAY | Male | Johnston |
| 38230 | 17280276 | 02380457 | SKAGGS,HALEY LYNN | Female | East Texas |
| 38231 | 50339420 | 02308846 | SKAGGS,PAYTON LEIGH | Female | Woodman |
| 38232 | 07281860 | 02099699 | SKAINS,JB LEE | Male | Dominguez |
| 38233 | 06160237 | 02559322 | SKALIJ,STEVEN WILLIAM | Male | San Saba |
| 38234 | 03605798 | 02256723 | SKALL,ROSS ANTHONY | Male | Pack |
| 38235 | 02674805 | 00779036 | SKATES,DALE EDWARD | Male | Stiles |
| 38236 | 16163205 | 02561193 | SKEEN,DINORA LISSETH | Female | Plane |
| 38237 | 50806155 | 02565928 | SKELTON,DERRICK DEWAYNE | Male | Lindsey |
| 38238 | 04247261 | 01780715 | SKELTON,JAMIE ANNE | Female | Crain |
| 38239 | 18326106 | 02569245 | SKIBA,KEITH | Male | Travis County |
| 38240 | 08373601 | 02321724 | SKIDMORE,TRISTAN BLAKE | Male | Clements |
| 38241 | 02138407 | 00626340 | SKILES,GARLAND RAY | Male | Lewis |
| 38242 | 05992446 | 02482023 | SKILES,JOEL DWAYNE | Male | Moore B |
| 38243 | 05191146 | 02001974 | SKILLERN,JOHN HENRY | Male | Allred |
| 38244 | 05644687 | 02465234 | SKINNER,CHARLES DRAPER | Male | Estes |
| 38245 | 03904411 | 01687633 | SKINNER,CHARLES RAY | Male | Carole S. Young |
| 38246 | 04529084 | 01445343 | SKINNER,DEDRICK DAWAYNE | Male | Stiles |
| 38247 | 07579218 | 02528723 | SKINNER,DREW LEE | Male | Estes |
| 38248 | 01730614 | 02581034 | SKINNER,J T | Male | Gurney |
| 38249 | 06362511 | 02137079 | SKINNER,JOSHUA CORNELL | Male | Hosp/Galveston |
| 38250 | 13411642 | 02205770 | SKINNER,TAYLOR NICOLE | Female | O'Daniel |
| 38251 | 20052292 | 02514985 | SKINNER,TRAVIS DESHAWN | Male | Scott W |
| 38252 | 06368419 | 02544966 | SKINNER,WILLIAM CECIL | Male | Glossbrenner |
| 38253 | 03762200 | 02386500 | SKIPPER,MICHELLE RENEE | Female | Carole S. Young |
| 38254 | 04297895 | 02581641 | SKIRVIN,FRANCES LYDIA | Female | Henley |
| 38255 | 06702274 | 02571282 | SKLOSS,AMBER GAIL | Female | Coleman |
| 38256 | 06169549 | 01821924 | SKODZINSKY,MATTHEW | Male | Hughes |
| 38257 | 06260407 | 02496910 | SKOOG,DAVID ANDREW | Male | Middleton |
| 38258 | 19282109 | 02536789 | SKORICH,LATOYA | Female | Murray |
| 38259 | 50780228 | 02472594 | SKUBAL,SYMPHONY PAYTON | Female | Halbert |
| 38260 | 18448066 | 02580628 | SKULSKY,TY LOGAN | Male | Lychner |
| 38261 | 05506406 | 02485282 | SKYLES,MICHAEL WAYNE | Male | Ellis |
| 38262 | 05976060 | 01647237 | SLACK,RAMEE | Male | Michael |
| 38263 | 06715540 | 02581246 | SLADE,JAMES | Male | Holliday |
| 38264 | 03733684 | 01399469 | SLADE,WILLIAM DAVID | Male | Connally |
| 38265 | 17796358 | 02569563 | SLAMEN,ANGELINA | Female | Plane |
| 38266 | 16198180 | 02497491 | SLATE,DOUGLAS PAUL JR | Male | Chasefield Wilderness |
| 38267 | 05269477 | 02575836 | SLATE,JEREMY LYNN | Male | Gist |
| 38268 | 50344358 | 02304863 | SLATEN,KEVIN WAYNE | Male | Havins |
| 38269 | 05826070 | 02573953 | SLATER,DAVID | Male | San Saba |
| 38270 | 50117979 | 02372695 | SLATER,ISHMAEL DONNELL | Male | Johnston |
| 38271 | 04439611 | 02498558 | SLATER,MICHAEL GENE | Male | Bell |
| 38272 | 05280592 | 00999208 | SLATER,PAUL WAYNE | Male | Polunsky |
| 38273 | 07738193 | 02478756 | SLATON,DUSTI LYNN | Female | Plane |
| 38274 | 04132115 | 02350096 | SLATON,VICTOR LYNN | Male | Lewis |
| 38275 | 05521325 | 02327450 | SLATTON,JEREMY ROY | Male | Robertson |
| 38276 | 03991498 | 02563471 | SLATTON,MICHAEL RAY | Male | Bradshaw |
| 38277 | 01910574 | 01825712 | SLAUGHTER,BARBARA | Female | Coleman Work Facility |
| 38278 | 06042645 | 02214516 | SLAUGHTER,BILLY JACK | Male | Mechler |
| 38279 | 17814097 | 02434059 | SLAUGHTER,DEVON | Male | LeBlanc |
| 38280 | 04881884 | 02525666 | SLAUGHTER,FRANCES | Female | Marlin Facility |
| 38281 | 06994172 | 02473222 | SLAUGHTER,GERALD CEE | Male | Hamilton |
| 38282 | 04341588 | 02553185 | SLAUGHTER,GLAKIUS DEVONNE | Male | East Texas |
| 38283 | 05708472 | 01964531 | SLAUGHTER,KENNY | Male | Allred |
| 38284 | 04038416 | 02489718 | SLAUGHTER,MELINDA CARLENE | Female | Halbert |
| 38285 | 06075520 | 02263007 | SLAUGHTER,NATHANIEL HOVEST | Male | Ney |
| 38286 | 06884665 | 02505433 | SLAUGHTER,TARVORIS | Male | Skyview |
| 38287 | 08696684 | 02358578 | SLAUGHTER,TRENTON | Male | Kegans |
| 38288 | 17529363 | 02528942 | SLAVENS,GERALD DAVID | Male | Havins |
| 38289 | 50532340 | 02553062 | SLAVIK,GAVIN | Male | Fort Stockton |
| 38290 | 08248175 | 02572685 | SLAY,BENJAMIN GARY | Male | East Texas |
| 38291 | 08681518 | 02528655 | SLAY,RICHARD LEE | Male | Estes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38292 | 16709981 | 02474507 | SLAYDON,DANIEL FLAY | Male | Travis County |
| 38293 | 04078087 | 00634548 | SLAYMAKER,JAYSON SCOTT | Male | Hughes |
| 38294 | 06243620 | 02547432 | SLAYTON,CHRISTOPHER WAYNE | Male | Fort Stockton |
| 38295 | 08827961 | 02194912 | SLAYTON,DREW MICHAEL | Male | Skyview |
| 38296 | 07785366 | 02517475 | SLAYTON,JOEL JAY | Male | Lindsey |
| 38297 | 08265492 | 02145370 | SLEDGE,DARIUS MAURICE | Male | Robertson |
| 38298 | 07722486 | 02472194 | SLEDGE,ISAAC ABRAHAM | Male | Connally |
| 38299 | 50743345 | 02555119 | SLEEPER,CARL ROBERT | Male | Duncan |
| 38300 | 05553005 | 02578382 | SLIDER,ERICK | Male | Bradshaw |
| 38301 | 05825501 | 01952723 | SLIGER,KEVIN | Male | Kegans |
| 38302 | 20777793 | 02555958 | SLIMAN,KACI RENA | Female | Halbert |
| 38303 | 02798408 | 02427770 | SLIMP,SHELTON RAY | Male | Smith |
| 38304 | 17676837 | 02508898 | SLOAN,BYJZION | Male | Hutchins |
| 38305 | 06296777 | 02448562 | SLOAN,DUSTIN | Male | Telford |
| 38306 | 21195941 | 02554724 | SLOAN,FAWN ANN | Female | Plane |
| 38307 | 17871307 | 02306498 | SLOAN,LAURA K | Female | Murray |
| 38308 | 18035998 | 02487849 | SLOAN,RONNIE LEE | Male | Allred |
| 38309 | 03953188 | 02559621 | SLOCUM,THOMAS | Male | Hamilton |
| 38310 | 05593031 | 02532451 | SLOUGH,CHRISTOPHER | Male | Estes |
| 38311 | 06484455 | 02432524 | SLOVACK,LARRY JAMES JR | Male | Travis County |
| 38312 | 04365975 | 02548443 | SLUDER,GERALD GENE | Male | Pack |
| 38313 | 06991701 | 02146455 | SLUSSER,DANIEL MARLIN | Male | Clements |
| 38314 | 05850893 | 02105175 | SLUSSER,ROY THOMAS | Male | Bridgeport |
| 38315 | 04059418 | 02405016 | SMALL,ANDRE | Male | LeBlanc |
| 38316 | 05813768 | 02295396 | SMALL,CHAZSMAN CHAPELL | Male | Fort Stockton |
| 38317 | 07704716 | 02455455 | SMALL,ELIJAH | Male | Estelle |
| 38318 | 04654725 | 01361907 | SMALL,ERIC DEWAYNE | Male | Stiles |
| 38319 | 08088302 | 02543177 | SMALL,KEVIN JON | Male | Lindsey |
| 38320 | 05802361 | 01386885 | SMALL,KORAN JOSEPH | Male | Lewis |
| 38321 | 05551143 | 00845630 | SMALL,LARKAY | Male | Telford |
| 38322 | 05677400 | 02547257 | SMALL,QUINCY RAY | Male | Johnston |
| 38323 | 08535077 | 02579910 | SMALL,SANDRA JO | Female | Plane |
| 38324 | 03683628 | 02199237 | SMALL,TERRANCE DWAYNE | Male | Stiles |
| 38325 | 08180425 | 02578559 | SMALL,TONIA YVETTE | Female | Henley |
| 38326 | 50481505 | 02324386 | SMALLEY-HOPPER,JORDAN BAILEY | Male | Estes |
| 38327 | 50700110 | 02558401 | SMALLING,JACOB DYLAN | Male | Johnston |
| 38328 | 03005838 | 02228028 | SMALLS,ALLEN MOULTRIE JR | Male | LeBlanc |
| 38329 | 02988591 | 02579460 | SMALLS,ANTHONY JOSEPH | Male | Holliday |
| 38330 | 06564473 | 02580997 | SMALLS,JEFFREY | Male | Clements |
| 38331 | 20822079 | 02582070 | SMALLWOOD,KARIS REIGN | Female | Halbert |
| 38332 | 16292995 | 02571857 | SMALLWOOD,PARIS NONIQUE | Female | Plane |
| 38333 | 18002708 | 02565817 | SMALLWOOD,TERRY DE ANTHONY | Male | Lindsey |
| 38334 | 04390660 | 01655722 | SMARDO,JOSEPH GREENWOOD | Male | Chasefield Wilderness |
| 38335 | 07135170 | 02562251 | SMART,CYNTHIA LAUREN | Female | Murray |
| 38336 | 07468428 | 02227997 | SMART,JOSEPH THOMAS | Male | Hamilton |
| 38337 | 02598145 | 02523502 | SMESNY,GARY LOUIS | Male | Estes |
| 38338 | 01798565 | 00739789 | SMETEK,JOHN T | Male | Stiles |
| 38339 | 07012897 | 02486102 | SMIDOVEC,RUSSELL GENE | Male | Bell |
| 38340 | 05066749 | 02498979 | SMILEY,ANDREW JASON | Male | Diboll |
| 38341 | 50447838 | 02500450 | SMILEY,DARREN DEONTA | Male | Fort Stockton |
| 38342 | 20094765 | 02486386 | SMILEY,HUNTER | Male | Lewis |
| 38343 | 21296220 | 02542823 | SMILEY,MARQUIS DEVELL | Male | Johnston |
| 38344 | 03646114 | 01564235 | SMILEY,STEVE FONTAINE | Male | Pack |
| 38345 | 07513736 | 01358218 | SMINK,GEORGE BRADFORD | Male | Pack |
| 38346 | 03803856 | 01160941 | SMIRL,DANNY LEE | Male | Clements |
| 38347 | 20288587 | 02568246 | SMITH,AARON HICKMAN | Male | Lindsey |
| 38348 | 08263721 | 02542781 | SMITH,AARON ROBERT | Male | Sayle |
| 38349 | 19176989 | 02572450 | SMITH,AARON ROBERT | Male | Travis County |
| 38350 | 08700665 | 01703605 | SMITH,AARON WADE | Male | Pack |
| 38351 | 04845880 | 02523508 | SMITH,ADAM JAY | Male | Diboll |
| 38352 | 16866818 | 02581750 | SMITH,AJIA MELEAH | Female | Carole S. Young |
| 38353 | 05821027 | 01186270 | SMITH,AKIO MONTRAIL | Male | Hosp/Galveston |
| 38354 | 50368899 | 02559220 | SMITH,ALEXANDER DEMETRIUS | Male | Sanchez |
| 38355 | 21124476 | 02571277 | SMITH,ALISHA KAY | Female | Coleman Work Facility |
| 38356 | 02032608 | 00362645 | SMITH,ALLEN | Male | Pack |
| 38357 | 04623133 | 01471850 | SMITH,ALVIN JOE | Male | Duncan |
| 38358 | 03070991 | 00373460 | SMITH,ALVIN RAY | Male | Stiles |
| 38359 | 06048485 | 02555756 | SMITH,AMANDA CHRISTINE | Female | Plane |
| 38360 | 16423760 | 02550068 | SMITH,AMANDA MICHELLE | Female | Crain |
| 38361 | 08169579 | 02546576 | SMITH,AMBER ROSE | Female | Plane |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38362 | 50439517 | 02458632 | SMITH,AMESTY HALEY | Female | Murray |
| 38363 | 16834022 | 02296320 | SMITH,ANDRE | Male | East Texas |
| 38364 | 16303116 | 02454862 | SMITH,ANDREW | Male | Bridgeport |
| 38365 | 50123603 | 02459968 | SMITH,ANDREW | Male | Fort Stockton |
| 38366 | 19188959 | 02379065 | SMITH,ANDREW JOHNSON | Male | Bradshaw |
| 38367 | 19434683 | 02518282 | SMITH,ANGELIA NICOLE | Female | Coleman |
| 38368 | 06901824 | 02184182 | SMITH,ANGELIKA LILJAN | Female | O'Daniel |
| 38369 | 05933891 | 00820507 | SMITH,ANJELA | Female | East Texas |
| 38370 | 21218309 | 02581320 | SMITH,ANTHONY | Male | Garza West |
| 38371 | 02912941 | 01503310 | SMITH,ANTHONY BERNARD | Male | Allred |
| 38372 | 08799527 | 02507465 | SMITH,ANTHONY DESHAWN | Male | Hutchins |
| 38373 | 16766909 | 02344484 | SMITH,ANTHONY DESHAWN | Male | Bell |
| 38374 | 04140694 | 02486433 | SMITH,ANTHONY GERALD | Male | Middleton |
| 38375 | 05533973 | 02516630 | SMITH,ANTONIO JAQUAY | Male | Diboll |
| 38376 | 07546029 | 02424398 | SMITH,APRIL | Female | Murray |
| 38377 | 50806397 | 02343157 | SMITH,ARIEON | Male | LeBlanc |
| 38378 | 20087746 | 02426108 | SMITH,ARMOND JORDAN | Male | Allred |
| 38379 | 05960917 | 02487803 | SMITH,ARTHUR HENRY | Male | Estes |
| 38380 | 04548783 | 02459560 | SMITH,ARTHUR JOHN | Male | Estes |
| 38381 | 08160965 | 02387903 | SMITH,ASHLEY NICOLE | Female | Halbert |
| 38382 | 16719961 | 02365656 | SMITH,AUNDRA DESHAY | Male | Hutchins |
| 38383 | 05884847 | 02225229 | SMITH,BENNY | Male | Smith |
| 38384 | 01139953 | 00454610 | SMITH,BILLY JOE | Male | Byrd |
| 38385 | 07310049 | 01342163 | SMITH,BOBBI JO | Female | O'Daniel |
| 38386 | 19050899 | 02552969 | SMITH,BRANDON LLOYD | Male | Moore B |
| 38387 | 06755449 | 02524793 | SMITH,BRANDON SHANE | Male | Lychner |
| 38388 | 06177165 | 01962327 | SMITH,BRANDY SABRINA | Female | Murray |
| 38389 | 02642168 | 00513338 | SMITH,BREEDLOVE | Male | East Texas |
| 38390 | 04115931 | 02464141 | SMITH,BRENSON DUDLEY T | Male | Stiles |
| 38391 | 07449603 | 02581378 | SMITH,BRETT LYNN | Male | Middleton |
| 38392 | 11820950 | 02562237 | SMITH,BRIAN TYLER | Male | Allred |
| 38393 | 05793133 | 02557552 | SMITH,BRODERICK | Male | San Saba |
| 38394 | 04459744 | 02355741 | SMITH,BRYAN ALLEN | Male | Hamilton |
| 38395 | 19162439 | 02557553 | SMITH,BYRON BEVYON MARDALE | Male | Lindsey |
| 38396 | 50335015 | 02567977 | SMITH,CAEDEN ANDREW | Male | Sayle |
| 38397 | 08180404 | 02465055 | SMITH,CAESAR LEE | Male | Ney |
| 38398 | 19189001 | 02576557 | SMITH,CANDACE DENISE | Female | Plane |
| 38399 | 50381452 | 02449272 | SMITH,CARLOS | Male | Willacy County |
| 38400 | 21276402 | 02537896 | SMITH,CARLOS K | Male | East Texas |
| 38401 | 06960379 | 02397887 | SMITH,CARLOS LAMAR | Male | Ramsey |
| 38402 | 16718753 | 02549773 | SMITH,CAVARSIA DARTEY | Male | East Texas |
| 38403 | 08676653 | 02568656 | SMITH,CECIL WAYNE | Male | Glossbrenner |
| 38404 | 05869065 | 02571895 | SMITH,CEDRIC | Male | Travis County |
| 38405 | 07065792 | 02227757 | SMITH,CEDRIC | Male | Telford |
| 38406 | 05557937 | 01680942 | SMITH,CEDRIC LAMONT | Male | Michael |
| 38407 | 03356325 | 02181823 | SMITH,CHARLES EDWARD | Male | Jester III |
| 38408 | 05646458 | 02081792 | SMITH,CHARLESTON EDWARD | Male | Pack |
| 38409 | 17812017 | 02527067 | SMITH,CHASTON WARNELL | Male | Bradshaw |
| 38410 | 08322845 | 02430803 | SMITH,CHELSEA RHIANNON | Female | Murray |
| 38411 | 05160894 | 02569651 | SMITH,CHRISTINA MAGILENE NAVA | Female | Marlin Facility |
| 38412 | 05039775 | 02239622 | SMITH,CHRISTOPHER COLLIN | Male | Bridgeport |
| 38413 | 07633088 | 02580010 | SMITH,CHRISTOPHER DALE | Male | Glossbrenner |
| 38414 | 50078147 | 02060616 | SMITH,CHRISTOPHER DONOVAN | Male | Bartlett |
| 38415 | 50415528 | 01997034 | SMITH,CHRISTOPHER LOUIE | Male | Smith |
| 38416 | 05903477 | 02120086 | SMITH,CHRISTOPHER MICHAEL | Male | Bradshaw |
| 38417 | 16155129 | 02569346 | SMITH,CHRISTOPHER PAUL | Male | Travis County |
| 38418 | 05709655 | 01613817 | SMITH,CHRISTOPHER RAY | Male | Lewis |
| 38419 | 10371123 | 02569615 | SMITH,CLINTON MICHAEL | Male | East Texas |
| 38420 | 50247111 | 02568455 | SMITH,CODY RYAN | Male | Kyle |
| 38421 | 16675033 | 02379650 | SMITH,COLBY T | Male | Estelle |
| 38422 | 07573064 | 01670188 | SMITH,CORDERRAL JOHN | Male | Smith |
| 38423 | 04321954 | 02383129 | SMITH,COREY | Male | Hutchins |
| 38424 | 05873286 | 02499338 | SMITH,COREY JAMES | Male | Skyview |
| 38425 | 50166426 | 02420931 | SMITH,COREY LAMON | Male | Hamilton |
| 38426 | 19551214 | 02573997 | SMITH,CORINTHIA | Female | Plane |
| 38427 | 08039325 | 02547142 | SMITH,CORTEZ DAQUAN | Male | Fort Stockton |
| 38428 | 17735068 | 02460618 | SMITH,COURTNEY ANTWOINE | Male | Holliday |
| 38429 | 05400825 | 02533316 | SMITH,COURTNEY RASHEN | Male | Hutchins |
| 38430 | 50564683 | 02220920 | SMITH,CRUISE KRISTEO | Male | Lewis |
| 38431 | 08534210 | 01634249 | SMITH,CRYSTAL A | Female | Murray |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38432 | 06425489 | 02508267 | SMITH,CRYSTAL LEANN | Female | Coleman |
| 38433 | 06122691 | 02515809 | SMITH,CRYSTAL LOUISE | Female | Plane |
| 38434 | 08923360 | 02571208 | SMITH,CRYSTAL MICHELLE | Female | Coleman Work Facility |
| 38435 | 07655822 | 02476900 | SMITH,CURTIS JAMES | Male | Kegans |
| 38436 | 20312527 | 02540235 | SMITH,DAKOTA JAMES | Male | Johnston |
| 38437 | 18023374 | 02578241 | SMITH,DAMIEN ANTYWN | Male | Hodge |
| 38438 | 06497917 | 02100230 | SMITH,DANIEL | Male | Estelle |
| 38439 | 04036940 | 02579248 | SMITH,DANIEL AARON | Male | Garza West |
| 38440 | 06695726 | 02506919 | SMITH,DANIEL DERAL | Male | LeBlanc |
| 38441 | 04236457 | 01216009 | SMITH,DANIEL E | Male | Allred |
| 38442 | 50441863 | 02576808 | SMITH,DANIEL ELTON | Male | Kyle |
| 38443 | 19800518 | 02474756 | SMITH,DANIEL KEITH SR | Male | Lewis |
| 38444 | 04691909 | 02475729 | SMITH,DANIEL MATEOS | Male | Duncan |
| 38445 | 02029908 | 02573285 | SMITH,DANNY | Male | Bradshaw |
| 38446 | 03129568 | 02203596 | SMITH,DANNY RAY | Male | Allred |
| 38447 | 08537669 | 01921803 | SMITH,DARRELL DEWAYNE | Male | Estelle |
| 38448 | 03745320 | 00808732 | SMITH,DARRELL RAY | Male | Estelle |
| 38449 | 05600126 | 02423849 | SMITH,DARREN GREGORY | Male | Sayle |
| 38450 | 20278593 | 02575572 | SMITH,DARRIEN | Male | Kegans |
| 38451 | 01983356 | 01492593 | SMITH,DAVID ALLEN | Male | Pack |
| 38452 | 07547905 | 02371816 | SMITH,DAVID ARNOLD | Male | San Saba |
| 38453 | 16121443 | 02554167 | SMITH,DAVID MATTHEW | Male | Willacy County |
| 38454 | 16684649 | 02568377 | SMITH,DEAIRIS RAMON | Male | Gist |
| 38455 | 50692673 | 02527538 | SMITH,DEKEDRICK DRAVION DONTAE | Male | Allred |
| 38456 | 07130085 | 02229675 | SMITH,DEMETRIC SEPHUS | Male | Lewis |
| 38457 | 19688584 | 02425404 | SMITH,DEMETRIUS | Male | Gist |
| 38458 | 05409654 | 00999512 | SMITH,DEMETRIUS DEWAYNE | Male | Polunsky |
| 38459 | 05629977 | 02219001 | SMITH,DEMETRIUS TROYILL | Male | Estelle |
| 38460 | 06360581 | 02535975 | SMITH,DEMORISE III | Male | Diboll |
| 38461 | 02277100 | 01553876 | SMITH,DENNIS | Male | Pack |
| 38462 | 08696707 | 02543801 | SMITH,DEQUENTUS DEMONTAE | Male | East Texas |
| 38463 | 06752830 | 01711476 | SMITH,DERECK JAMISON | Male | Havins |
| 38464 | 05808815 | 02463053 | SMITH,DERRICK DELANEY | Male | LeBlanc |
| 38465 | 08571668 | 02502068 | SMITH,DESHAUN DEQUEZ | Male | Smith |
| 38466 | 50002931 | 02233143 | SMITH,DEVAN | Male | Johnston |
| 38467 | 08360868 | 02483200 | SMITH,DEVIN DATALE | Male | Montford |
| 38468 | 06498742 | 02529676 | SMITH,DEVIN RAY | Male | LeBlanc |
| 38469 | 08785901 | 02323342 | SMITH,DEVONTA VASHUN | Male | Smith |
| 38470 | 16479155 | 02529496 | SMITH,DILLON REED | Male | Hodge |
| 38471 | 50524868 | 02442929 | SMITH,DOMINIC | Male | Gist |
| 38472 | 04052507 | 02239309 | SMITH,DWAYNE EARL | Male | Holliday |
| 38473 | 07399290 | 02391689 | SMITH,DWAYNE SEBASTION | Male | Polunsky |
| 38474 | 05427536 | 02138098 | SMITH,EARL | Male | Stiles |
| 38475 | 03787031 | 01617738 | SMITH,EDDIE | Male | Stiles |
| 38476 | 02400396 | 00566323 | SMITH,EDDIE DEAN | Male | Gurney |
| 38477 | 05996463 | 02537704 | SMITH,EDNA TEQUANDA | Female | Henley |
| 38478 | 03445836 | 02473546 | SMITH,EDUARDO | Male | Ney |
| 38479 | 07097395 | 02581804 | SMITH,EDWARD ALEXANDER | Male | McConnell |
| 38480 | 02237931 | 02388748 | SMITH,EDWARD ARNOLD | Male | Chasefield Wilderness |
| 38481 | 08249279 | 02550468 | SMITH,ERIC MICHAEL | Male | Ney |
| 38482 | 04200286 | 01576154 | SMITH,ERIC WADE | Male | Robertson |
| 38483 | 04546124 | 02331578 | SMITH,ERNEST | Male | Travis County |
| 38484 | 03933343 | 02151060 | SMITH,ERNEST LEROY | Male | Connally |
| 38485 | 18048782 | 02446640 | SMITH,ETHAN DMITRI | Male | Bridgeport |
| 38486 | 02114848 | 01858995 | SMITH,EUGENE | Male | Mechler |
| 38487 | 03837836 | 02582604 | SMITH,FLOYD JR | Male | Gurney |
| 38488 | 05144015 | 02570696 | SMITH,FRANKLIN LASHAWN | Male | Willacy County |
| 38489 | 05205333 | 02452248 | SMITH,FREDERICK | Male | Estes |
| 38490 | 08026220 | 02564212 | SMITH,FREDERICK JAMES | Male | Lychner |
| 38491 | 03890809 | 00633809 | SMITH,GAIL | Female | Murray |
| 38492 | 06953220 | 01540637 | SMITH,GARY | Male | Lewis |
| 38493 | 16203213 | 02566743 | SMITH,GARY DUANE JR | Male | Sayle |
| 38494 | 02676829 | 02279174 | SMITH,GARY L | Male | San Saba |
| 38495 | 13591774 | 02180613 | SMITH,GARY MICHAEL | Male | Pack |
| 38496 | 16318487 | 02580267 | SMITH,GAVIN MICHAEL | Male | Gurney |
| 38497 | 03687555 | 01684287 | SMITH,GAYNOR | Male | Lewis |
| 38498 | 02646905 | 02269777 | SMITH,GERALD LEE JR | Male | Pack |
| 38499 | 05745766 | 02579190 | SMITH,GERY ROYCE | Male | Middleton |
| 38500 | 05110345 | 00738423 | SMITH,GILBERT EARL | Male | Montford |
| 38501 | 02703128 | 01565433 | SMITH,GREGORY | Male | Cotulla |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38502 | 17054083 | 02389436 | SMITH,GREGORY ALLEN | Male | Hughes |
| 38503 | 05657949 | 02538929 | SMITH,GREGORY ROWE | Male | Hamilton |
| 38504 | 18785377 | 02441741 | SMITH,HANNAH MARIE | Female | Coleman Work Facility |
| 38505 | 01886725 | 00255581 | SMITH,HARVEY ALLAN | Male | Lewis |
| 38506 | 18608167 | 02413441 | SMITH,HAYLEY MYCHELLE ELLEN | Female | Plane |
| 38507 | 19162144 | 02396088 | SMITH,IAN ALEXANDER | Male | Fort Stockton |
| 38508 | 04432142 | 01546565 | SMITH,IRAN R | Male | Pack |
| 38509 | 20607332 | 02524409 | SMITH,ISAIAH JEVONTE | Male | East Texas |
| 38510 | 18983849 | 02571023 | SMITH,IVY LEE | Female | Henley |
| 38511 | 04853872 | 02443167 | SMITH,JACK ANDREW | Male | LeBlanc |
| 38512 | 08891162 | 02306224 | SMITH,JACOB CHARLES | Male | Hodge |
| 38513 | 07281144 | 02362062 | SMITH,JACOB DANIEL | Male | Kyle |
| 38514 | 07716612 | 02072390 | SMITH,JACOB EUGENE | Male | Hamilton |
| 38515 | 04764624 | 02493522 | SMITH,JACOB ZEB | Male | Bradshaw |
| 38516 | 50728381 | 02453948 | SMITH,JACQUES DSHAWN | Male | Telford |
| 38517 | 16372054 | 02570093 | SMITH,JADA | Female | Marlin Facility |
| 38518 | 17192997 | 02568703 | SMITH,JAHNTREAL | Male | Kegans |
| 38519 | 08159699 | 02218470 | SMITH,JALEN | Male | Clements |
| 38520 | 17072385 | 02402433 | SMITH,JALEN DEWAYNE | Male | Lewis |
| 38521 | 18770434 | 02462007 | SMITH,JAMERIAL | Male | Estes |
| 38522 | 01846998 | 02503555 | SMITH,JAMES | Male | Dominguez |
| 38523 | 07535525 | 02580574 | SMITH,JAMES | Male | Middleton |
| 38524 | 05862559 | 02097680 | SMITH,JAMES DALTON | Male | Clements |
| 38525 | 05216292 | 02177353 | SMITH,JAMES EDWARD | Male | Pack |
| 38526 | 05559812 | 02574413 | SMITH,JAMES LEVI | Male | Kegans |
| 38527 | 05696031 | 01606389 | SMITH,JAMES PARKER | Male | Montford |
| 38528 | 04853456 | 01537102 | SMITH,JAMES PATRICK | Male | Michael |
| 38529 | 03156014 | 01941610 | SMITH,JAMES ROBERT | Male | Allred |
| 38530 | 02322940 | 02544345 | SMITH,JAMES RUSSELL | Male | LeBlanc |
| 38531 | 04827518 | 02478305 | SMITH,JAMES WILLIAM | Male | Chasefield Wilderness |
| 38532 | 07618132 | 01916017 | SMITH,JAMEY JUSTIN | Male | Hughes |
| 38533 | 08010826 | 02309413 | SMITH,JARRED | Male | Ney |
| 38534 | 05225011 | 02442164 | SMITH,JARROD ARNOLD | Male | Hamilton |
| 38535 | 06807129 | 02319033 | SMITH,JASON RAY | Male | Michael |
| 38536 | 50231690 | 02568958 | SMITH,JAZIMEN ROSETTA | Female | Woodman |
| 38537 | 50311792 | 02356902 | SMITH,JAZMINE | Female | Murray |
| 38538 | 06467359 | 02443662 | SMITH,JEFFERY RYAN | Male | Pack |
| 38539 | 03419145 | 00603507 | SMITH,JEFFERY VAUGHN | Male | Kegans |
| 38540 | 08820165 | 02564413 | SMITH,JEFFREY GARRETT | Male | East Texas |
| 38541 | 19689315 | 02489603 | SMITH,JEREMIAH DEWAYNE | Male | Clements |
| 38542 | 06219722 | 02450440 | SMITH,JERMALE | Male | Moore B |
| 38543 | 01920862 | 00703521 | SMITH,JERRY T | Male | Clements |
| 38544 | 03674687 | 01836436 | SMITH,JERRY WAYNE | Male | Travis County |
| 38545 | 04517524 | 00849587 | SMITH,JESSE F | Male | Stiles |
| 38546 | 16350302 | 02518288 | SMITH,JESSIE ERIN | Female | Coleman |
| 38547 | 50089288 | 02071342 | SMITH,JIM BRAD | Male | Allred |
| 38548 | 06049093 | 01498348 | SMITH,JIMMIE ODESSA | Male | Telford |
| 38549 | 08998373 | 01777037 | SMITH,JIMMY CARLTON | Male | Pack |
| 38550 | 06822688 | 02549507 | SMITH,JIMMY DWAYNE | Male | Glossbrenner |
| 38551 | 05756981 | 02559413 | SMITH,JODY JAY | Male | Ney |
| 38552 | 02368991 | 00560070 | SMITH,JOE BRADLEY | Male | Allred |
| 38553 | 05722399 | 02526562 | SMITH,JOHN CODY | Male | Bartlett |
| 38554 | 17351610 | 02477628 | SMITH,JOHN DAVID | Male | Montford |
| 38555 | 04322270 | 01247273 | SMITH,JOHN TYRONE | Male | Bradshaw |
| 38556 | 03826781 | 02122159 | SMITH,JOHN WESLEY | Male | Lewis |
| 38557 | 07477233 | 02459071 | SMITH,JOHNNY EUGENE JR | Male | LeBlanc |
| 38558 | 04804762 | 02433813 | SMITH,JOHNNY PRESTON III | Male | Pack |
| 38559 | 18173381 | 02577051 | SMITH,JONATHAN CLARENCE | Male | East Texas |
| 38560 | 20479632 | 02487707 | SMITH,JORDAN ARLENE | Female | Halbert |
| 38561 | 08345775 | 01707652 | SMITH,JORDAN LYLE | Male | Bartlett |
| 38562 | 08640155 | 02497487 | SMITH,JOSELUIS GABRIEL | Male | Dominguez |
| 38563 | 01881955 | 01830217 | SMITH,JOSEPH DONALD | Male | Lewis |
| 38564 | 07312949 | 02535286 | SMITH,JOSEPH WAYNE | Male | Allred |
| 38565 | 06213367 | 02575484 | SMITH,JOSHUA CADE | Male | Sayle |
| 38566 | 07993929 | 02153969 | SMITH,JOSHUA EDWARD | Male | Allred |
| 38567 | 08741198 | 02143048 | SMITH,JOSHUA EUGENE | Male | Lindsey |
| 38568 | 07758189 | 02346933 | SMITH,JOSHUA ISAAC | Male | Duncan |
| 38569 | 05112535 | 02566622 | SMITH,JUAN SHRONE | Male | East Texas |
| 38570 | 07963457 | 02404497 | SMITH,JUSTIN BAILY | Male | Havins |
| 38571 | 02716417 | 02570592 | SMITH,JUSTIN BAXTER | Male | Holliday |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38572 | 06418018 | 02525145 | SMITH,JUSTIN BEE | Male | Lewis |
| 38573 | 16883372 | 02514020 | SMITH,JUSTIN DEVANTE | Male | Formby |
| 38574 | 08547440 | 02133023 | SMITH,JUSTIN PHAREZ | Male | Connally |
| 38575 | 18465191 | 02572063 | SMITH,KAYLOB LEE | Male | Lindsey |
| 38576 | 17828309 | 02530519 | SMITH,KEINARD DEVON | Male | Fort Stockton |
| 38577 | 19089768 | 02550418 | SMITH,KEISON | Male | Ney |
| 38578 | 08550936 | 01902022 | SMITH,KEITH DELLOUS | Male | Allred |
| 38579 | 03280047 | 01815858 | SMITH,KEITH DESHUN | Male | Skyview |
| 38580 | 04517788 | 02557436 | SMITH,KELLIE ENLOE | Female | Crain |
| 38581 | 02123739 | 00830062 | SMITH,KELLY GENE | Male | Pack |
| 38582 | 06884489 | 02506920 | SMITH,KELVIN CATREY | Male | Moore B |
| 38583 | 07651819 | 02496177 | SMITH,KELVIN EUGENE | Male | Holliday |
| 38584 | 05863467 | 02582906 | SMITH,KELVIN RAYNARD | Male | Middleton |
| 38585 | 05554818 | 02495961 | SMITH,KELVIN ROSHUN | Male | East Texas |
| 38586 | 18044697 | 02373097 | SMITH,KEMOND LYNN | Male | Clements |
| 38587 | 06016468 | 02518273 | SMITH,KENDRICK JARRELL | Male | Cole |
| 38588 | 06121808 | 02576335 | SMITH,KENNETH DEMOND | Male | East Texas |
| 38589 | 02127567 | 00834922 | SMITH,KENNETH EUGENE | Male | Hodge |
| 38590 | 03369169 | 01147369 | SMITH,KENNETH RAY | Male | Lewis |
| 38591 | 06187526 | 02469123 | SMITH,KENNETH T | Male | Dominguez |
| 38592 | 05342739 | 01207584 | SMITH,KENNEY KUNTE | Male | Hughes |
| 38593 | 08047066 | 02455005 | SMITH,KENT ANTHONY | Male | Willacy County |
| 38594 | 50456796 | 02575833 | SMITH,KERRI JANEEN | Female | Plane |
| 38595 | 20374267 | 02574701 | SMITH,KRISTAL M | Female | Woodman |
| 38596 | 19381830 | 02566433 | SMITH,KRISTEN LEANNE | Female | Coleman Work Facility |
| 38597 | 07827805 | 02559441 | SMITH,KRISTINA MARIE | Female | Plane |
| 38598 | 06778501 | 02581082 | SMITH,KRISTOFER JAMES | Male | Holliday |
| 38599 | 06025072 | 02487359 | SMITH,KRYSTLE REGI | Female | Coleman |
| 38600 | 03912097 | 02572308 | SMITH,KYLE EDWARD | Male | Travis County |
| 38601 | 02489047 | 02341962 | SMITH,LAMAR | Male | Holliday |
| 38602 | 50388095 | 02529201 | SMITH,LANDON MICHAEL | Male | Lychner |
| 38603 | 06786557 | 02579152 | SMITH,LANISHA MUNYA | Female | Henley |
| 38604 | 50810758 | 02449526 | SMITH,LAQUASHLA MINISHA LASHA | Female | Murray |
| 38605 | 06744012 | 01192082 | SMITH,LARRY DON | Male | Pack |
| 38606 | 02273159 | 02526778 | SMITH,LARRY WAYNE | Male | East Texas |
| 38607 | 02390926 | 02510425 | SMITH,LARRY WAYNE | Male | LeBlanc |
| 38608 | 05590926 | 02538837 | SMITH,LARRY WAYNE | Male | Cotulla |
| 38609 | 07068618 | 02446735 | SMITH,LASHUNDA MICHELLE | Female | Plane |
| 38610 | 08038046 | 01576145 | SMITH,LATOYA | Female | O'Daniel |
| 38611 | 07800707 | 02505640 | SMITH,LAUREN RACINE | Female | Coleman |
| 38612 | 06217889 | 02551163 | SMITH,LAWRENCE | Male | Lychner |
| 38613 | 07331083 | 01881537 | SMITH,LEANDREW | Male | Stiles |
| 38614 | 07266726 | 02291597 | SMITH,LEE | Male | LeBlanc |
| 38615 | 06773690 | 01504044 | SMITH,LEE VERT | Male | Mechler |
| 38616 | 03919484 | 02517319 | SMITH,LEONARD | Male | Diboll |
| 38617 | 04870986 | 02574827 | SMITH,LEONARD DARION | Male | East Texas |
| 38618 | 03501222 | 02192932 | SMITH,LEONARD LEE | Male | Bell |
| 38619 | 02181297 | 00265158 | SMITH,LEROY | Male | Robertson |
| 38620 | 07343304 | 02359647 | SMITH,LEROY | Male | Lewis |
| 38621 | 05214442 | 02113409 | SMITH,LINDA FAYE | Female | Crain |
| 38622 | 05491024 | 01589354 | SMITH,LINGSTON DESHAWN | Male | Polunsky |
| 38623 | 06480919 | 02567657 | SMITH,LONYA | Male | East Texas |
| 38624 | 06117185 | 02576226 | SMITH,LUCAS ANDREW | Male | Holliday |
| 38625 | 07250209 | 02382378 | SMITH,LUCAS MATTHEW | Male | Telford |
| 38626 | 17814595 | 02575270 | SMITH,MACAYLA | Female | Plane |
| 38627 | 16827968 | 02571117 | SMITH,MADISON TAYLOR SUE | Female | Plane |
| 38628 | 50267453 | 02267087 | SMITH,MALQUAN P | Male | Allred |
| 38629 | 05378481 | 02582704 | SMITH,MARCUS DEWAYNE | Male | Lindsey |
| 38630 | 05676906 | 01797410 | SMITH,MARCUS WAYNE | Male | Bartlett |
| 38631 | 08423132 | 02122864 | SMITH,MARQUELL | Male | McConnell |
| 38632 | 50589972 | 02172734 | SMITH,MARQWAILYN LAQWON | Male | Estelle |
| 38633 | 02663076 | 00495272 | SMITH,MARSHALL LABERT JR | Male | Connally |
| 38634 | 08144242 | 02553689 | SMITH,MARTY RAY | Male | East Texas |
| 38635 | 03186748 | 01693401 | SMITH,MARVIN DWAYNE | Male | Pack |
| 38636 | 08765523 | 02357047 | SMITH,MATTHEW EUGENE | Male | Polunsky |
| 38637 | 07111398 | 02366555 | SMITH,MAURICE LARAY | Male | Carole S. Young |
| 38638 | 08796095 | 02349401 | SMITH,MAURSHAUNE LAHOWARD | Male | Estelle |
| 38639 | 50276162 | 02053643 | SMITH,MELIK RALAH | Male | Allred |
| 38640 | 06707679 | 02548737 | SMITH,MELISSA RENEE | Female | Plane |
| 38641 | 02400898 | 00297229 | SMITH,MELVIN DEWAYNE | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38642 | 04777335 | 01975511 | SMITH,MERCURY MARQUIS | Male | Bell |
| 38643 | 05541190 | 01036085 | SMITH,MICHAEL A | Male | Kegans |
| 38644 | 01972029 | 00600285 | SMITH,MICHAEL DALE | Male | Hosp/Galveston |
| 38645 | 06208362 | 02519237 | SMITH,MICHAEL DUANE | Male | Bartlett |
| 38646 | 50382919 | 02568704 | SMITH,MICHAEL EUGENE | Male | Kegans |
| 38647 | 05823164 | 02494291 | SMITH,MICHAEL HOLLIE | Male | Hamilton |
| 38648 | 03284615 | 00645699 | SMITH,MICHAEL JEROME | Male | Stiles |
| 38649 | 06414316 | 01415357 | SMITH,MICHAEL LEE | Male | Montford |
| 38650 | 05235682 | 00687540 | SMITH,MICHAEL RAY | Male | Pack |
| 38651 | 05731858 | 02359178 | SMITH,MICHAEL SHANE | Male | Skyview |
| 38652 | 08042043 | 02466283 | SMITH,MICHAEL WAYNE | Male | East Texas |
| 38653 | 06168882 | 02375382 | SMITH,MICHAL JEROAM | Male | Willacy County |
| 38654 | 07400133 | 02553790 | SMITH,MICHEAL DECARLOS | Male | Hosp/Galveston |
| 38655 | 06765142 | 02442570 | SMITH,MIRANDA GAYLE | Female | Halbert |
| 38656 | 16637119 | 02335622 | SMITH,MISTY JOYCE | Female | Coleman Work Facility |
| 38657 | 20510733 | 02565244 | SMITH,NEVEN | Male | Cole |
| 38658 | 05367504 | 00745249 | SMITH,NICHOLAS | Male | Allred |
| 38659 | 07821544 | 02452765 | SMITH,NICHOLAS | Male | LeBlanc |
| 38660 | 50662240 | 02428486 | SMITH,NICHOLAS JERMAIN | Male | LeBlanc |
| 38661 | 50544864 | 02572849 | SMITH,NICOLAS AARON | Male | Hutchins |
| 38662 | 02600857 | 01691986 | SMITH,NORMAN DEAN | Male | Allred |
| 38663 | 04240884 | 02522117 | SMITH,OLIAN | Male | Connally |
| 38664 | 16277762 | 02573984 | SMITH,PATRICK ADARYAL JR | Male | East Texas |
| 38665 | 04555791 | 00896428 | SMITH,PATRICK BERNARD | Male | Stiles |
| 38666 | 05418460 | 02542137 | SMITH,PATRICK DEAN | Male | Mechler |
| 38667 | 05380466 | 02243059 | SMITH,PATRICK DEON | Male | Robertson |
| 38668 | 03643682 | 02569982 | SMITH,PATRICK W | Male | East Texas |
| 38669 | 06356638 | 01338943 | SMITH,PAUL TONY | Male | Allred |
| 38670 | 06454194 | 02461029 | SMITH,PAUL WILLIAM | Male | Johnston |
| 38671 | 06936986 | 01208024 | SMITH,PETER JAMES | Male | LeBlanc |
| 38672 | 14493774 | 02392817 | SMITH,PETER TORRANCE | Male | Travis County |
| 38673 | 16387300 | 02438430 | SMITH,PLATO EUGENE | Male | Bridgeport |
| 38674 | 16211413 | 02507556 | SMITH,PORSHA ANN | Female | Halbert |
| 38675 | 05590948 | 02356409 | SMITH,PRENTIS EARL II | Male | Clements |
| 38676 | 08419691 | 02579900 | SMITH,QUINTON MACKEY | Male | East Texas |
| 38677 | 50216236 | 02411161 | SMITH,QUINTON TANNER | Male | Lewis |
| 38678 | 07604331 | 02536455 | SMITH,RALPH STANLEY JR | Male | Jester III |
| 38679 | 03924062 | 02337349 | SMITH,RANDALL WAYNE | Male | East Texas |
| 38680 | 06326750 | 02478423 | SMITH,RANDY | Male | Estelle |
| 38681 | 50214181 | 02285037 | SMITH,RANDY HOLLIS | Male | Fort Stockton |
| 38682 | 05598377 | 02481956 | SMITH,RANDY RAY | Male | San Saba |
| 38683 | 05203303 | 02546338 | SMITH,RANDY STEPHEN | Male | Allred |
| 38684 | 04539005 | 01245852 | SMITH,RAYMOND PAUL | Male | Hughes |
| 38685 | 50641625 | 02318327 | SMITH,RAYMONESIA MY KIA | Female | Murray |
| 38686 | 05310575 | 02207756 | SMITH,REGGIE MASON | Male | Clements |
| 38687 | 04060921 | 01892356 | SMITH,REGINALD A | Male | Pack |
| 38688 | 06131169 | 02466452 | SMITH,RICHARD | Male | Bell |
| 38689 | 04777860 | 01268225 | SMITH,RICHARD BENJAMIN | Male | Allred |
| 38690 | 05474571 | 02582408 | SMITH,RICHARD EUGENE | Male | Travis County |
| 38691 | 07193455 | 02443326 | SMITH,RICHARD J | Male | Bradshaw |
| 38692 | 02919289 | 01302197 | SMITH,RICKIE DEE | Male | Smith |
| 38693 | 02495647 | 00582683 | SMITH,RICKY DALE | Male | Lewis |
| 38694 | 16180069 | 02493155 | SMITH,RICKY DEAN III | Male | San Saba |
| 38695 | 03429974 | 00543176 | SMITH,RICKY LEE | Male | Polunsky |
| 38696 | 05361003 | 02532802 | SMITH,RILEY CHAROD | Male | Travis County |
| 38697 | 03511532 | 01220153 | SMITH,ROBERT | Male | Hodge |
| 38698 | 06188653 | 02542895 | SMITH,ROBERT CLARENCE II | Male | Estes |
| 38699 | 04894426 | 02464423 | SMITH,ROBERT DANIEL | Male | Estelle |
| 38700 | 07814803 | 02554083 | SMITH,ROBERT FRANKLIN | Male | Havins |
| 38701 | 04681097 | 02278225 | SMITH,ROBERT JESSE | Male | Bartlett |
| 38702 | 02040848 | 01338999 | SMITH,ROBERT LEE | Male | Bridgeport |
| 38703 | 05763228 | 02307072 | SMITH,ROBERT MORRIS | Male | Stiles |
| 38704 | 06090558 | 02581838 | SMITH,ROBERT RYAN | Male | East Texas |
| 38705 | 07627395 | 02550136 | SMITH,RODERICK | Male | Allred |
| 38706 | 03534443 | 02569252 | SMITH,RODERICK O'KEITH | Male | Lewis |
| 38707 | 06901342 | 02508996 | SMITH,RODNEY DALE | Male | Pack |
| 38708 | 04052241 | 02023547 | SMITH,RODNEY EUGENE | Male | Allred |
| 38709 | 01858044 | 02442416 | SMITH,ROGER ALAN | Male | West Texas |
| 38710 | 17925715 | 02395801 | SMITH,ROLANDA YVONNE | Female | East Texas |
| 38711 | 08000443 | 02570253 | SMITH,RON | Male | Hamilton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38712 | 06171918 | 01965394 | SMITH,RONALD | Male | Willacy County |
| 38713 | 05615006 | 02546961 | SMITH,RONALD DEAN JR | Male | Johnston |
| 38714 | 04598069 | 02091173 | SMITH,RONALD WAYNE | Male | Bradshaw |
| 38715 | 05782188 | 01413360 | SMITH,RONNIE ALEXANDER JR | Male | Hughes |
| 38716 | 06668743 | 02483706 | SMITH,RONNIE JESSE | Male | Clements |
| 38717 | 01577018 | 01722493 | SMITH,RONNY GENE | Male | West Texas |
| 38718 | 04883913 | 01828655 | SMITH,ROOSEVELT JR | Male | Michael |
| 38719 | 12022420 | 02529073 | SMITH,ROSA ELIA | Female | Coleman |
| 38720 | 05687332 | 01873319 | SMITH,ROY EDWARD | Male | Hughes |
| 38721 | 05382930 | 00826823 | SMITH,ROY FRANKLIN JR | Male | Gurney |
| 38722 | 02340349 | 01759225 | SMITH,ROY GENE | Male | McConnell |
| 38723 | 17979169 | 02295336 | SMITH,ROY RANDALL | Male | Clements |
| 38724 | 03827134 | 02281890 | SMITH,RUSSELL DEAN | Male | Allred |
| 38725 | 05310694 | 02424915 | SMITH,RYAN | Male | Gist |
| 38726 | 02830932 | 02511679 | SMITH,SAMUEL EDWARD | Male | Hosp/Galveston |
| 38727 | 06689432 | 02487905 | SMITH,SAVVY RICKI | Female | Plane |
| 38728 | 08234899 | 02495263 | SMITH,SEAN AARON | Male | Willacy County |
| 38729 | 05935589 | 00807525 | SMITH,SHAMEKA ANDREA | Female | Murray |
| 38730 | 19497067 | 02484127 | SMITH,SHANE DECHON | Male | Ney |
| 38731 | 08967730 | 02554726 | SMITH,SHANIQUE MICHELLE | Female | Halbert |
| 38732 | 05567795 | 02113099 | SMITH,SHANNON ANDRE | Male | Havins |
| 38733 | 03820796 | 02406482 | SMITH,SHAWN PATRICK | Male | Hosp/Galveston |
| 38734 | 50348992 | 02547641 | SMITH,SHAYNISE LANEE | Female | Coleman Work Facility |
| 38735 | 05098650 | 02578801 | SMITH,SHERI LYN | Female | Plane |
| 38736 | 07058370 | 01271673 | SMITH,SHERRY LYNN | Female | Murray |
| 38737 | 20039532 | 02544708 | SMITH,SIERRA PAIGE | Female | Plane |
| 38738 | 05835695 | 02557875 | SMITH,SIRCEDRIC JAMAAL | Male | Travis County |
| 38739 | 04621902 | 02547157 | SMITH,STACY LYNN | Male | Duncan |
| 38740 | 08152420 | 01652442 | SMITH,STANDRIDGE MARCELL | Male | Bartlett |
| 38741 | 05575841 | 02505883 | SMITH,STEPHANIE MICHELLE | Female | Murray |
| 38742 | 08599816 | 01741030 | SMITH,STEPHEN R | Male | Pack |
| 38743 | 07863293 | 02109762 | SMITH,STEVE LAWRENCE | Male | Lewis |
| 38744 | 06385143 | 01034243 | SMITH,STEVEN ANDREW | Male | Smith |
| 38745 | 02902804 | 02490524 | SMITH,STEVEN DOYLE | Male | Lewis |
| 38746 | 02318490 | 02390649 | SMITH,STEVEN RAY | Male | Travis County |
| 38747 | 07361810 | 02396220 | SMITH,SUSAN ELAINE | Female | Carole S. Young |
| 38748 | 03235406 | 02551214 | SMITH,TEENA MAE | Female | Crain |
| 38749 | 05958104 | 02481416 | SMITH,TERRANCE | Male | East Texas |
| 38750 | 05932974 | 02441610 | SMITH,TERRANCE LEE | Male | Cotulla |
| 38751 | 19283582 | 02530387 | SMITH,TERRY DEWAYNE | Male | Moore B |
| 38752 | 03777779 | 01637568 | SMITH,TERRY LYNN | Male | Duncan |
| 38753 | 02225453 | 02571227 | SMITH,THOMAS | Male | Diboll |
| 38754 | 19779002 | 02515344 | SMITH,TIJUNA MONIQUE | Female | O'Daniel |
| 38755 | 05504446 | 02579343 | SMITH,TILLIE | Female | Plane |
| 38756 | 18882426 | 02497425 | SMITH,TIMOTHY EDWARD | Male | Duncan |
| 38757 | 04079270 | 01549382 | SMITH,TIMOTHY MAURICE | Male | Fort Stockton |
| 38758 | 05238260 | 01436390 | SMITH,TIMOTHY R | Male | Skyview |
| 38759 | 50532252 | 02569301 | SMITH,TIMOTHY RYAN | Male | Lindsey |
| 38760 | 14394437 | 02574091 | SMITH,TOMMY JACK III | Male | Robertson |
| 38761 | 05743934 | 02364009 | SMITH,TONY DAVIS | Male | Kegans |
| 38762 | 08412166 | 02469879 | SMITH,TR | Male | Bridgeport |
| 38763 | 12059188 | 02516318 | SMITH,TRAVIS PAYNE | Male | Kyle |
| 38764 | 19593695 | 02381564 | SMITH,TRAVIS RAY | Male | Telford |
| 38765 | 07351021 | 02570193 | SMITH,TRAVIS SHANE | Male | Willacy County |
| 38766 | 50356162 | 02567611 | SMITH,TREC STEVEN | Male | Bridgeport |
| 38767 | 08926321 | 02558474 | SMITH,TRIPHANY E | Female | Coleman |
| 38768 | 18483867 | 02520360 | SMITH,TROY ANTHONY | Male | Allred |
| 38769 | 08253345 | 02233506 | SMITH,TYLER LYNN | Male | Kyle |
| 38770 | 16012935 | 02570671 | SMITH,TYONNA | Female | Plane |
| 38771 | 50698467 | 02539783 | SMITH,TYRIANNA TRINIECE | Female | Plane |
| 38772 | 06978290 | 02547923 | SMITH,ULYSSES XAVIER LEANDER | Male | San Saba |
| 38773 | 16358901 | 02485638 | SMITH,VANITY | Female | Plane |
| 38774 | 17398583 | 02465254 | SMITH,VICTOR JR | Male | Bell |
| 38775 | 08877763 | 02466453 | SMITH,VICTOR MORRIS | Male | Hodge |
| 38776 | 01935301 | 00846806 | SMITH,WALTER RAY | Male | Telford |
| 38777 | 05149163 | 02580915 | SMITH,WENDEL LYNN | Male | Lychner |
| 38778 | 06136840 | 02459864 | SMITH,WHITNEY GEORGEANN | Female | Woodman |
| 38779 | 19661354 | 02518191 | SMITH,WILLIAM | Male | Scott W |
| 38780 | 50054680 | 02465012 | SMITH,WILLIAM BENNETT | Male | Estes |
| 38781 | 08102008 | 02383544 | SMITH,WILLIAM DENON | Male | Estelle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38782 | 20960916 | 02554920 | SMITH,WILLIAM JOSEPH | Male | Moore B |
| 38783 | 02055079 | 01960667 | SMITH,WILLIAM M | Male | Stiles |
| 38784 | 07159273 | 01240431 | SMITH,WILLIE LEE JR | Male | Holliday |
| 38785 | 50144302 | 02002405 | SMITH,WINSTON TERRACE | Male | McConnell |
| 38786 | 04874785 | 02112602 | SMITH,XAVIER TYRELL | Male | Kyle |
| 38787 | 50123505 | 02562922 | SMITH,ZACHARIAH DUNTAY | Male | Smith |
| 38788 | 04236851 | 01755454 | SMITH,ZACHARY DEWAYNE | Male | Ney |
| 38789 | 06595664 | 02481638 | SMITH,ZACHARY PAUL | Male | Middleton |
| 38790 | 16018921 | 02502336 | SMITH-DELANE,JAMONTAYE REDAN | Male | Bradshaw |
| 38791 | 20585963 | 02572983 | SMITHEDWARDS,ALLEL ASHTON | Male | East Texas |
| 38792 | 16832959 | 02493882 | SMITHERMAN,JOSHUA SHAWN | Male | Bartlett |
| 38793 | 50407147 | 02239538 | SMITH-HALE,ANFERNEE | Male | Lewis |
| 38794 | 19540104 | 02532452 | SMITHMCQUINNEY,GECOREN GLENDON | Male | Telford |
| 38795 | 50763664 | 02507538 | SMITH-NORTON,JOSHUA LEE | Male | Lewis |
| 38796 | 07161551 | 02326691 | SMITH-SELL,HEATHER ANNE | Female | Coleman Work Facility |
| 38797 | 17499609 | 02564466 | SMITH-STEEL,CORTNEY ALYSE | Female | Halbert |
| 38798 | 05108487 | 00680433 | SMITHWICK,FRANCES | Female | Murray |
| 38799 | 05858608 | 02198082 | SMITHWICK,ISMAEL | Male | Connally |
| 38800 | 05134687 | 01062964 | SMOKER,GREGORY | Male | Duncan |
| 38801 | 05569030 | 02546634 | SMOLA,MARK ANDREW | Male | East Texas |
| 38802 | 08992465 | 02471656 | SMOOT,JAQUINTAS JASHARD | Male | Clements |
| 38803 | 08086368 | 02372149 | SMOOT,JUSTIN EARL | Male | Cotulla |
| 38804 | 07945192 | 02555040 | SMOOTS,DERRICK | Male | Hodge |
| 38805 | 07457982 | 02437116 | SMOTHERS,KENNETH WAYNE | Male | Telford |
| 38806 | 08618275 | 02554084 | SMYRL,DANIEL ANDREW | Male | San Saba |
| 38807 | 50526510 | 02420032 | SMYTH,CHRISTIAN DOMINIQUE | Male | Allred |
| 38808 | 05972854 | 01225209 | SMYTH,EDWARD PATRICK | Male | Willacy County |
| 38809 | 05842302 | 02037789 | SMYTH,WESLEY BYRON | Male | Bartlett |
| 38810 | 18430512 | 02570959 | SNEAD,RODNEY ALLAN | Male | Lindsey |
| 38811 | 18378431 | 02516391 | SNEARLY,BRADY MICHAEL | Male | Diboll |
| 38812 | 50170969 | 02582097 | SNEATHEN,CHRISTOPHER BRYCE | Male | Middleton |
| 38813 | 05178793 | 02054048 | SNEDECOR,JEFFREY | Male | Sayle |
| 38814 | 19811358 | 02471150 | SNEED,ANTONY | Male | Estes |
| 38815 | 04901421 | 02582361 | SNEED,CHARLETTA OLETA | Female | Plane |
| 38816 | 05248422 | 02538213 | SNEED,DERRICK | Male | Johnston |
| 38817 | 07993463 | 01705467 | SNEED,DESREL LYNN III | Male | McConnell |
| 38818 | 06482202 | 02553612 | SNEED,DOMINIQUE DELLVECCIO | Male | Gist |
| 38819 | 06152260 | 02352014 | SNEED,ELZIE ANTWAIN | Male | Bell |
| 38820 | 08546895 | 02541392 | SNEED,ERIK DAVID RAY | Male | Estes |
| 38821 | 04680277 | 02581198 | SNEED,JAMES GERHARD | Male | Lindsey |
| 38822 | 05988672 | 02365457 | SNEED,THOMAS WAYNE | Male | Kegans |
| 38823 | 50246794 | 02579033 | SNELL,KENNETH JAMES | Male | Middleton |
| 38824 | 50068188 | 02254950 | SNELL,VINTREL RAYSHAWN | Male | Hodge |
| 38825 | 16636951 | 02349854 | SNELL-FRANKLIN,KIDRICC ISAIAH | Male | Clements |
| 38826 | 05081764 | 02382954 | SNELLINGS,SIDNEY RAY | Male | McConnell |
| 38827 | 06256076 | 02541878 | SNIDER,BENJAMIN CRAIG | Male | East Texas |
| 38828 | 04789665 | 02191278 | SNIDER,CHRISTOPHER D | Male | Stiles |
| 38829 | 01919433 | 02470551 | SNIDER,DON MICHAEL | Male | Clements |
| 38830 | 50001975 | 02570807 | SNIDER,JENNIFER JANE | Female | East Texas |
| 38831 | 05235773 | 02379196 | SNIDER,JOSEPH THOMAS | Male | Kyle |
| 38832 | 08358763 | 02527068 | SNIDER,NELSON MITCHELL | Male | Travis County |
| 38833 | 07036018 | 02578817 | SNIDER,RICHARD | Male | Sayle |
| 38834 | 05782335 | 02502661 | SNIDER,TIMOTHY WAYNE JR | Male | Robertson |
| 38835 | 50343467 | 02431609 | SNIDER,TOMMY LEE | Male | Travis County |
| 38836 | 17901490 | 02446381 | SNIPE,JADEN ANTONIO | Male | Bridgeport |
| 38837 | 02290644 | 02226867 | SNODGRASS,ALFORD RAY | Male | Ney |
| 38838 | 05663868 | 02553094 | SNODGRASS,ALLEN RAY | Male | Duncan |
| 38839 | 20948726 | 02529332 | SNOOK,JOSHUA | Male | Diboll |
| 38840 | 07654778 | 02389389 | SNOW,GARY LEE | Male | Fort Stockton |
| 38841 | 50040248 | 02446787 | SNOW,JEMICHAEL | Male | Cotulla |
| 38842 | 17581365 | 02572543 | SNOW,SHANE EDWARD JR | Male | Glossbrenner |
| 38843 | 08390786 | 02568668 | SNOW,SHERYL ANN | Female | Plane |
| 38844 | 16080596 | 02575271 | SNOWDEN,CHRISTINA | Female | Plane |
| 38845 | 07525977 | 01796640 | SNOWDEN,MICHAEL JOSEPH | Male | Hodge |
| 38846 | 06307612 | 02192380 | SNOWDY,DAUNEVYN LYNN | Male | Clements |
| 38847 | 17226158 | 02539311 | SNYDER,AMANDA LYNN | Female | Coleman Work Facility |
| 38848 | 16446852 | 02174249 | SNYDER,CHRISTOPHER ALLEN | Male | Hosp/Galveston |
| 38849 | 03967755 | 00855527 | SNYDER,DANIEL BART | Male | Smith |
| 38850 | 08353030 | 02516016 | SNYDER,DAVID QUEST II | Male | Scott W |
| 38851 | 02435658 | 01645648 | SNYDER,DONALD | Male | Pack |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38852 | 08191568 | 02570578 | SNYDER,DUSTIN RAY | Male | Kyle |
| 38853 | 03692814 | 02566576 | SNYDER,JIMMIE DALE | Male | Lindsey |
| 38854 | 50496825 | 02400388 | SNYDER,MARTIN WAYNE | Male | Kyle |
| 38855 | 08843518 | 02428097 | SNYDER,SANDEE LEE | Female | Crain |
| 38856 | 07216784 | 01894532 | SNYDER,THEOFIC | Male | Michael |
| 38857 | 08226058 | 02354147 | SNYDER,TIFFANY ELIZABETH | Female | Plane |
| 38858 | 50500380 | 02453992 | SNYDER,TISHA DEANN | Female | Coleman Work Facility |
| 38859 | 07372655 | 02408271 | SNYDER-CASEY,AMANDA KAYLYN | Female | Plane |
| 38860 | 50490267 | 02329720 | SOBERON,JOSE DE JESUS | Male | Bell |
| 38861 | 06349062 | 02495089 | SOBON,KARLI RAE | Female | Henley |
| 38862 | 04638140 | 02543999 | SOCIA,MICHAEL SHANE | Male | Gist |
| 38863 | 08758095 | 01715854 | SOCK,STEPHEN JAY | Male | Pack |
| 38864 | 19269761 | 02573495 | SODERS,VENTON DONTHRELL | Male | Bradshaw |
| 38865 | 03730283 | 01193422 | SODORFF,LEROY LINSAY | Male | Byrd |
| 38866 | 02961597 | 02449064 | SOLANAS,RAMON LUIS | Male | East Texas |
| 38867 | 20496656 | 02496180 | SOLANO,ALCIDES JOSE | Male | Duncan |
| 38868 | 06550327 | 02511693 | SOLANO,EFRAIN | Male | Estelle |
| 38869 | 17330082 | 02325140 | SOLIDAY,RYAN | Male | Skyview |
| 38870 | 05295220 | 02338590 | SOLIS,ADAN | Male | Hamilton |
| 38871 | 08198984 | 02554837 | SOLIS,ADRIAN ALEXANDER | Male | Gist |
| 38872 | 05784450 | 02090101 | SOLIS,ALEJANDRO G | Male | Willacy County |
| 38873 | 03479028 | 01544540 | SOLIS,ALFREDO | Male | Stiles |
| 38874 | 06350165 | 02581124 | SOLIS,ANIBAL NIETO | Male | Johnston |
| 38875 | 07626332 | 02578445 | SOLIS,ASHLEY MARIE | Female | Plane |
| 38876 | 50388554 | 02366193 | SOLIS,AVERY LUIS | Male | Clements |
| 38877 | 06891603 | 02253791 | SOLIS,CARLOS MIGUEL | Male | Mechler |
| 38878 | 04017015 | 02461015 | SOLIS,CHRIS TORRES JR | Male | Cotulla |
| 38879 | 50606325 | 02455589 | SOLIS,CRISTIAN | Male | Dominguez |
| 38880 | 08185066 | 02449737 | SOLIS,DARIUS VINCENT | Male | Kegans |
| 38881 | 04630840 | 02563674 | SOLIS,DAVID RAMOS | Male | Glossbrenner |
| 38882 | 50646136 | 02352306 | SOLIS,ERIK | Male | Hamilton |
| 38883 | 18950654 | 02409853 | SOLIS,EVARISTO | Male | Duncan |
| 38884 | 03895733 | 02576014 | SOLIS,FRANCISCO CHUA | Male | Diboll |
| 38885 | 05975242 | 02538468 | SOLIS,GENARO MARQUEZ | Male | Willacy County |
| 38886 | 18350131 | 02525603 | SOLIS,GERARDO III | Male | Hodge |
| 38887 | 17610594 | 02435741 | SOLIS,GILBERTO JR | Male | Kegans |
| 38888 | 07856932 | 02539169 | SOLIS,GUADALUPE III | Male | East Texas |
| 38889 | 21039680 | 02575338 | SOLIS,GUILLERMO | Male | Holliday |
| 38890 | 06953836 | 01745265 | SOLIS,ISAURO JR | Male | Michael |
| 38891 | 08229757 | 02007961 | SOLIS,ISIDRO ESPINOSA | Male | Bartlett |
| 38892 | 04543521 | 02571826 | SOLIS,JACINTO | Male | LeBlanc |
| 38893 | 18678974 | 02445646 | SOLIS,JESUS SOTO JR | Male | Kyle |
| 38894 | 07871454 | 02550738 | SOLIS,JOE LOUIS JR | Male | Travis County |
| 38895 | 20082968 | 02529882 | SOLIS,JOEL | Male | Moore B |
| 38896 | 50109773 | 02459991 | SOLIS,JOEL JAVIER | Male | Cotulla |
| 38897 | 06433793 | 02419870 | SOLIS,JOHNNY LEE SR | Male | Estes |
| 38898 | 08090866 | 02533795 | SOLIS,JOSE F | Male | East Texas |
| 38899 | 06030481 | 02496070 | SOLIS,JOSE ISABEL JR | Male | Travis County |
| 38900 | 07401936 | 01923095 | SOLIS,JOSHUA WILLIAM | Male | Allred |
| 38901 | 03360526 | 00772751 | SOLIS,JUAN MARTIN | Male | McConnell |
| 38902 | 06787797 | 02521878 | SOLIS,JUANITA | Female | Plane |
| 38903 | 16066451 | 02512792 | SOLIS,JULISSA MONIQUE | Female | Henley |
| 38904 | 06632683 | 02378663 | SOLIS,LUIS | Male | Hughes |
| 38905 | 05042437 | 02554591 | SOLIS,MARCELINO ANDRES | Male | Fort Stockton |
| 38906 | 50650774 | 02571056 | SOLIS,MARCOS | Male | Skyview |
| 38907 | 02968914 | 02400446 | SOLIS,MICHAEL ANGEL | Male | Telford |
| 38908 | 05749868 | 02339086 | SOLIS,NEIL ANDREW | Male | Allred |
| 38909 | 08862946 | 02579625 | SOLIS,PAUL ANTHONYJR | Male | Sayle |
| 38910 | 06241892 | 02529246 | SOLIS,PEDRO GRACIANO | Male | Willacy County |
| 38911 | 05217723 | 02542935 | SOLIS,PORFIRIO | Male | East Texas |
| 38912 | 04593952 | 00999625 | SOLIS,ROBERT | Male | Polunsky |
| 38913 | 03576065 | 02320928 | SOLIS,SANDRA BERNAL | Female | East Texas |
| 38914 | 07186059 | 02396804 | SOLIS,TOMAS JR | Male | Smith |
| 38915 | 07400544 | 02394305 | SOLIS,VALERIE | Female | Murray |
| 38916 | 08080254 | 02571274 | SOLIS,VICTORIA MARIE | Female | Coleman Work Facility |
| 38917 | 16609378 | 02570784 | SOLIS,ZOEY JADE AMBROSIA | Female | Halbert |
| 38918 | 07756267 | 02556349 | SOLISQUINTERO,JESUS | Male | Glossbrenner |
| 38919 | 07989682 | 02568558 | SOLIZ,ANALISHA MARIE | Female | East Texas |
| 38920 | 08593696 | 01913484 | SOLIZ,ANDREW | Male | Telford |
| 38921 | 16701625 | 02430069 | SOLIZ,ANNISSA ARIEL | Female | Coleman Work Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38922 | 07102933 | 02224662 | SOLIZ,CRUZ REYES | Male | Skyview |
| 38923 | 04884895 | 02555594 | SOLIZ,ERNESTO II | Male | East Texas |
| 38924 | 06850662 | 02477582 | SOLIZ,FERNANDO | Male | Bradshaw |
| 38925 | 07257025 | 02555741 | SOLIZ,GLORIA | Female | Coleman |
| 38926 | 03863305 | 00512756 | SOLIZ,HECTOR NARCICO | Male | Connally |
| 38927 | 03454207 | 01842627 | SOLIZ,HILARIO | Male | Telford |
| 38928 | 20805285 | 02576505 | SOLIZ,JASMINE RAE | Female | East Texas |
| 38929 | 01516231 | 00858716 | SOLIZ,JOE CRUZ | Male | Lewis |
| 38930 | 05039401 | 01885360 | SOLIZ,JOHNNY GILBERT JR | Male | Telford |
| 38931 | 04683487 | 01490329 | SOLIZ,JUAN JR | Male | Polunsky |
| 38932 | 18387332 | 02581321 | SOLIZ,JULIAN MICHAEL | Male | Garza West |
| 38933 | 50485707 | 02091469 | SOLIZ,JUSTIN ISAIH | Male | Telford |
| 38934 | 04251437 | 02493342 | SOLIZ,MICHAEL ANTHONY | Male | Stiles |
| 38935 | 08346115 | 02337059 | SOLIZ,NINFA | Female | Coleman Work Facility |
| 38936 | 06616440 | 02467000 | SOLIZ,RAUL JR | Male | Allred |
| 38937 | 05645294 | 02520117 | SOLIZ,ROBERT | Male | Mechler |
| 38938 | 08778020 | 02454140 | SOLIZ,ROBERT | Male | Lewis |
| 38939 | 16909697 | 02568652 | SOLIZ,SANTOS ANTONIO | Male | Sanchez |
| 38940 | 06389104 | 02459783 | SOLLOCK,ANTHONY CALE | Male | Dominguez |
| 38941 | 02622767 | 02500939 | SOLOMAN,OTTIS DALE | Male | Holliday |
| 38942 | 13637715 | 02540563 | SOLOMON,ALLAN FREDERICK | Male | Sanchez |
| 38943 | 08204024 | 02550188 | SOLOMON,DAVID A | Male | Glossbrenner |
| 38944 | 06346334 | 02453317 | SOLOMON,DERRICK | Male | Bridgeport |
| 38945 | 02434560 | 01118549 | SOLOMON,GEORGE WILLIAM | Male | Skyview |
| 38946 | 08500080 | 02110139 | SOLOMON,JEFFERY | Male | Clements |
| 38947 | 04889936 | 02546364 | SOLOMON,WILLIE EARL III | Male | Lewis |
| 38948 | 05110751 | 02313874 | SOLOMON,WINFORID LAJOYCE | Female | East Texas |
| 38949 | 20451532 | 02504977 | SOLORIO,ANTONIO | Male | Middleton |
| 38950 | 08356353 | 02454209 | SOLORIO,ELENO ALBERTO | Male | Allred |
| 38951 | 17297506 | 02243515 | SOLORIO,EZQUIEL REYES | Male | Fort Stockton |
| 38952 | 16922243 | 02447018 | SOLORIO-ALEMAN,URIEL | Male | Travis County |
| 38953 | 03028522 | 01114320 | SOLORZANO,ROBERTO FIGUEROA | Male | Stiles |
| 38954 | 19239148 | 02460103 | SOLORZANO,ROBERTO JOSE | Male | Havins |
| 38955 | 06784532 | 01071518 | SOMERS,MILTON | Male | Stiles |
| 38956 | 03885039 | 00529020 | SOMERVILLE,KEITH LAWRENCE | Male | Lewis |
| 38957 | 08303017 | 02168161 | SOMMERS,MELVA NICHOLE | Female | Plane |
| 38958 | 50129929 | 02557018 | SOMMERVILLE,MEGAN RAYNA | Female | Coleman Work Facility |
| 38959 | 17831307 | 02521153 | SOMOZA-VELASQUEZ,GEOVANI | Male | Telford |
| 38960 | 50664157 | 02330172 | SONGER,DEREK EVAN | Male | Clements |
| 38961 | 18644012 | 02523392 | SONNENBURG,CHASE | Male | Hodge |
| 38962 | 08562801 | 02579672 | SONNIER,ALEXANDER | Male | East Texas |
| 38963 | 50784598 | 02306465 | SONNIER,MASON BRYCE | Male | Clements |
| 38964 | 50497534 | 02574597 | SONNIER,TYIESHA JANAE | Female | Crain |
| 38965 | 02537547 | 02572317 | SONORA,FIDENCIO | Male | Holliday |
| 38966 | 08988458 | 02573658 | SONORA,YEZENIA | Female | Plane |
| 38967 | 20269674 | 02470067 | SOPINO FLORES,YONATHAN ALEXAND | Male | San Saba |
| 38968 | 17286722 | 02579513 | SORDO ARTEAGA,ERICK ABAN | Male | Garza West |
| 38969 | 03264783 | 00373361 | SORENS,WILLIAM BRYAN | Male | Michael |
| 38970 | 12038560 | 02288096 | SORENSEN,AMBER NICOLE | Female | O'Daniel |
| 38971 | 06605008 | 02537824 | SORENSEN,JOSHUA M | Male | Hamilton |
| 38972 | 05440442 | 02523332 | SORENSEN,RICHARD DEAN | Male | Hutchins |
| 38973 | 05581330 | 01533388 | SORIA,ANTHONY R | Male | Robertson |
| 38974 | 50614250 | 02581760 | SORIA,LIDIA DESIRAEE | Female | East Texas |
| 38975 | 08165486 | 02424300 | SORIA,PAUL | Male | Bartlett |
| 38976 | 06150664 | 02579034 | SORIA,RICARDO | Male | Middleton |
| 38977 | 08529836 | 02396263 | SORIA,THOMAS FRANCISCO SR | Male | Smith |
| 38978 | 07296855 | 01560444 | SORIA,THOMAS PEREZ JR | Male | Kegans |
| 38979 | 02479680 | 02505926 | SORIA,VICTOR | Male | Mechler |
| 38980 | 04900956 | 02354072 | SORIA-MARTINEZ,ROMAN | Male | Lewis |
| 38981 | 07426049 | 02279419 | SORIANO,NOEL RAFAEL | Male | Fort Stockton |
| 38982 | 06736765 | 02535880 | SORIANO,ROBERT | Male | Willacy County |
| 38983 | 04428749 | 01854174 | SORIANO,SANTIAGO | Male | Moore B |
| 38984 | 06938977 | 02570089 | SORIANO,VICTOR | Male | East Texas |
| 38985 | 18038871 | 02532826 | SORIANO-CANTARERO,GILTON REYNA | Male | Travis County |
| 38986 | 08314427 | 02537569 | SORINA,CINDY LEE | Female | Plane |
| 38987 | 18073441 | 02327285 | SORLEY,DAVID RAY | Male | Middleton |
| 38988 | 16351823 | 02517320 | SOROLA,RICHARD | Male | Moore B |
| 38989 | 07162613 | 02464242 | SORRELLS,CHRISTOPHER DARIUS | Male | Bell |
| 38990 | 07831339 | 02537450 | SORRELLS,JODIE BILL | Male | Allred |
| 38991 | 04820032 | 02485169 | SORRELLS,JONATHAN | Male | Diboll |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 38992 | 05591960 | 02389659 | SORRELLS,MATTHEW KALEB | Male | Robertson |
| 38993 | 10302155 | 02558360 | SORRELLS,NATALIE KERNEY | Female | O'Daniel |
| 38994 | 03765331 | 00753704 | SORRELLS,SCOTT EUGENE | Male | Sayle |
| 38995 | 16064260 | 02179330 | SORRENTINO,ANTHONY BRANDON | Male | Clements |
| 38996 | 20672859 | 02580605 | SORTO,BARTOLOME | Male | Holliday |
| 38997 | 20185927 | 02474247 | SORTO,JEIBIN E | Male | Lindsey |
| 38998 | 06325701 | 00999465 | SORTO,WALTER ALEXANDER | Male | Polunsky |
| 38999 | 14500466 | 02127076 | SOSA,ALEXANDER | Male | Pack |
| 39000 | 17436606 | 02343945 | SOSA,EDWING ALEXANDER | Male | Allred |
| 39001 | 14144128 | 02396998 | SOSA,ERENDYDA | Female | Coleman Work Facility |
| 39002 | 18058129 | 02545314 | SOSA,GUSTAVO | Male | Hodge |
| 39003 | 08632647 | 02540837 | SOSA,JOHN ANTHONY | Male | Hutchins |
| 39004 | 04909600 | 02418042 | SOSA,JONATHAN | Male | Montford |
| 39005 | 06060908 | 02489648 | SOSA,JORGE | Male | Ney |
| 39006 | 05122295 | 02121219 | SOSA,JUAN | Male | Telford |
| 39007 | 18290245 | 02563113 | SOSA,KRISTOPHER MARCUS | Male | Dominguez |
| 39008 | 21475318 | 02567371 | SOSA,MAURICIO CRUZ | Male | Bridgeport |
| 39009 | 17395339 | 02420065 | SOSA,MIGUEL | Male | Bradshaw |
| 39010 | 50176328 | 02340527 | SOSA,OMAR DOMINGUEZ | Male | Mechler |
| 39011 | 02694841 | 02501671 | SOSA,PEDRO S | Male | Mechler |
| 39012 | 50630095 | 02509545 | SOSA,ROJELIO | Male | Lindsey |
| 39013 | 08070406 | 02524911 | SOSA,STEVE EUSEBIO | Male | Dominguez |
| 39014 | 02184120 | 02374326 | SOSA,THOMAS COLEMAN | Male | Ney |
| 39015 | 06323034 | 02332087 | SOTELLO,MISTY DAWN | Female | Halbert |
| 39016 | 16955419 | 02337989 | SOTELLO,STEVEN JAMES | Male | Willacy County |
| 39017 | 03349141 | 02508005 | SOTELO,ARTURO AVELA | Male | Lindsey |
| 39018 | 08736165 | 02336590 | SOTELO,BAILEY MARC | Male | Connally |
| 39019 | 06138450 | 01925908 | SOTELO,CRISELDA ANN | Female | Crain |
| 39020 | 50242958 | 02579078 | SOTELO,IVAN | Male | Middleton |
| 39021 | 08302883 | 02470068 | SOTELO,JOSHUA LOUIS | Male | Bartlett |
| 39022 | 08809025 | 01995024 | SOTELO,PATRICK ANTHONY | Male | Sayle |
| 39023 | 08761883 | 01981635 | SOTELO,PEDRO ANGEL | Male | Michael |
| 39024 | 19106548 | 02401653 | SOTELO,RAMIRO | Male | Smith |
| 39025 | 17841143 | 02240319 | SOTO CONTRERAS,EDWIN JORDAN | Male | Diboll |
| 39026 | 50228264 | 01936711 | SOTO,ALBERTO | Male | Willacy County |
| 39027 | 17758845 | 02483465 | SOTO,ALEXIS | Male | Polunsky |
| 39028 | 16281055 | 02162774 | SOTO,ANTHONY | Male | Kegans |
| 39029 | 04402537 | 02574124 | SOTO,CARLOS | Male | Hutchins |
| 39030 | 50118582 | 02181665 | SOTO,DANNY JUAN CESAR | Male | Clements |
| 39031 | 16445972 | 02531586 | SOTO,EDGAR BRIAN | Male | San Saba |
| 39032 | 05823000 | 02581584 | SOTO,EMILIO MARCUS | Male | Middleton |
| 39033 | 05874721 | 02512247 | SOTO,ERIC GUSTAVO | Male | Bartlett |
| 39034 | 05458727 | 02324498 | SOTO,FIDENCIO III | Male | Glossbrenner |
| 39035 | 05878234 | 01577598 | SOTO,ISRAEL HANK | Male | Clements |
| 39036 | 17058330 | 02519376 | SOTO,JAVIER | Male | Telford |
| 39037 | 02429639 | 00533447 | SOTO,JESSE JR | Male | LeBlanc |
| 39038 | 07074068 | 02078129 | SOTO,JOHN HECTOR | Male | Smith |
| 39039 | 08006416 | 02576579 | SOTO,JON ROBERT | Male | Glossbrenner |
| 39040 | 06578090 | 01691262 | SOTO,JOSE LUIS JR | Male | Robertson |
| 39041 | 07702532 | 02472701 | SOTO,JOSE LUIS PADILLA | Male | Fort Stockton |
| 39042 | 08679966 | 02238912 | SOTO,JOSUE | Male | Lewis |
| 39043 | 07621786 | 02579163 | SOTO,LADISLAO VEJAR | Male | Middleton |
| 39044 | 07063392 | 02492841 | SOTO,MARCOS ANDRES | Male | Kegans |
| 39045 | 50767129 | 02579345 | SOTO,MARGO ARIANA | Female | Plane |
| 39046 | 07030445 | 02498438 | SOTO,MARK ANTHONY | Male | Glossbrenner |
| 39047 | 08324545 | 02467536 | SOTO,MAX ANDREW | Male | Bridgeport |
| 39048 | 07432871 | 02570563 | SOTO,MICHAEL CHARLES | Male | East Texas |
| 39049 | 05969237 | 02578830 | SOTO,MICHAEL RENE | Male | Glossbrenner |
| 39050 | 05521959 | 02243893 | SOTO,NESTLE | Male | Smith |
| 39051 | 20389981 | 02483565 | SOTO,PABLO A | Male | Estes |
| 39052 | 08640127 | 02127136 | SOTO,RAUL JR | Male | Michael |
| 39053 | 02493004 | 02570506 | SOTO,RAY ANTHONY | Male | Pack |
| 39054 | 05636708 | 02493900 | SOTO,RICHARD | Male | San Saba |
| 39055 | 06977606 | 02505132 | SOTO,ROBERT ANTHONY | Male | Ney |
| 39056 | 50788069 | 02582322 | SOTO,SALVADOR | Male | Holliday |
| 39057 | 17573514 | 02566120 | SOTO,SANTIAGO | Male | Fort Stockton |
| 39058 | 05976271 | 01497903 | SOTO,SAUL MIRAMONTES | Male | Clements |
| 39059 | 50583406 | 02471079 | SOTO,SENAIDA MARIE | Female | Carole S. Young |
| 39060 | 16248326 | 02279784 | SOTO,WILLIAM | Male | Fort Stockton |
| 39061 | 18925099 | 02502981 | SOTO,YOHAN | Male | Hodge |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 39062 | 20477571 | 02562263 | SOTOCANDELORA,FELICITA MARIE | Female | Henley |
| 39063 | 50163282 | 02575136 | SOTO-MORENO,DAVID | Male | Holliday |
| 39064 | 06103298 | 02526775 | SOUTH,JOSEPH EARL | Male | Mechler |
| 39065 | 04862380 | 02521326 | SOUTH,MATTHEW LEE | Male | Robertson |
| 39066 | 16204405 | 02406674 | SOUTH,TREVOR JAMES | Male | Telford |
| 39067 | 16926195 | 02389952 | SOUTHARD,JOHN BING | Male | Lewis |
| 39068 | 05087957 | 02359756 | SOUTHER,ROBERT GENE JR | Male | Hutchins |
| 39069 | 16751058 | 02244875 | SOUTHERS,CESLEE NICOLE | Female | Carole S. Young |
| 39070 | 18421118 | 02364879 | SOWELL,JEREMY | Male | Telford |
| 39071 | 05073716 | 01322390 | SOWELL,KENNETH RAY | Male | Stiles |
| 39072 | 03337816 | 02580033 | SOWELL,VICKY RENEA | Female | Woodman |
| 39073 | 08263583 | 02563377 | SOWELLS,ANTHONY LA KENDRICK | Male | Bridgeport |
| 39074 | 50392974 | 02533859 | SOZA,NATALIE | Female | Plane |
| 39075 | 08232779 | 02568653 | SPADARO,JOSHUA | Male | Lindsey |
| 39076 | 07693569 | 02529890 | SPADE,ERICA JOYCE | Female | Plane |
| 39077 | 04446739 | 02225840 | SPAIN,JAMES WILLIAM | Male | Lewis |
| 39078 | 05103111 | 02207781 | SPAIN,ROBERT HOWARD JR | Male | Lewis |
| 39079 | 05163047 | 01599824 | SPANGLER,THOMAS EDWARD | Male | Hosp/Galveston |
| 39080 | 50619033 | 02480177 | SPANGRUD,BRYAN ALEXANDER | Male | Lewis |
| 39081 | 17852511 | 02546783 | SPARGER,KADEN | Male | Gist |
| 39082 | 08541631 | 02565609 | SPARKMAN,MICHAEL WAYNE JR | Male | Lindsey |
| 39083 | 05786560 | 02269502 | SPARKMAN,RANDALL KEITH | Male | Ney |
| 39084 | 17326786 | 02247959 | SPARKS,ALEC | Male | Kyle |
| 39085 | 07571245 | 02581585 | SPARKS,BRANDON RASHAD | Male | Middleton |
| 39086 | 02056902 | 01145250 | SPARKS,CHARLES | Male | Lewis |
| 39087 | 03375850 | 02576460 | SPARKS,CHARLES LYNN | Male | Glossbrenner |
| 39088 | 08253562 | 02574158 | SPARKS,DAQUAN ROBERTLEE | Male | Skyview |
| 39089 | 07402732 | 01780285 | SPARKS,DONALD RAY JR | Male | Allred |
| 39090 | 07477804 | 02562105 | SPARKS,EBONY | Female | Henley |
| 39091 | 11482163 | 02473946 | SPARKS,JAMARCUS DEMON | Male | Estes |
| 39092 | 07283367 | 02387712 | SPARKS,KIFFANY KENTRALL | Female | LeBlanc |
| 39093 | 04547126 | 02565090 | SPARKS,LISA GAIL | Female | Marlin Facility |
| 39094 | 06075294 | 02574278 | SPARKS,MARQUES TREMAINE | Male | Holliday |
| 39095 | 19074687 | 02454657 | SPARKS,MICHAEL DAVID | Male | Bradshaw |
| 39096 | 02354219 | 02481759 | SPARKS,PHILLIP THOMAS | Male | Willacy County |
| 39097 | 05991069 | 02416167 | SPARKS,SAMMY | Male | Pack |
| 39098 | 07185863 | 02457566 | SPARKS,TINA MARIE | Female | Coleman |
| 39099 | 02999496 | 02528264 | SPARKS,TRACY LEE | Male | Pack |
| 39100 | 06490943 | 02245766 | SPATES,JEROME C | Male | Michael |
| 39101 | 18030770 | 02538142 | SPAULDING,CHARLES ROBERT | Male | Telford |
| 39102 | 04886013 | 02503271 | SPEAKER,ANDRE ODELL | Male | Smith |
| 39103 | 08214058 | 02562079 | SPEAKS,CASSANDRA TRUSTY | Female | Plane |
| 39104 | 05527533 | 01744519 | SPEARMAN,ADRIAN DWAYNE | Male | Beto |
| 39105 | 18893613 | 02574573 | SPEARMAN,AYANNA DE ANN | Female | Plane |
| 39106 | 05653279 | 01935819 | SPEARMAN,BUTCH LANDON | Male | Duncan |
| 39107 | 08350575 | 02502337 | SPEARMAN,ROOSEVELT SIERRA III | Male | Polunsky |
| 39108 | 50774378 | 02364282 | SPEARMAN,THOMAS ASHTON | Male | Estelle |
| 39109 | 17006032 | 02473274 | SPEARS,AVERY | Male | Kyle |
| 39110 | 08575652 | 02532649 | SPEARS,BRANDON CHRISTOPHER | Male | Travis County |
| 39111 | 07444601 | 02410094 | SPEARS,CHRISTOPHER | Male | Clements |
| 39112 | 08404458 | 01674827 | SPEARS,COREY | Male | Allred |
| 39113 | 07640233 | 02445736 | SPEARS,DEMONDRA LAQUWAIN | Male | Pack |
| 39114 | 03736659 | 02018970 | SPEARS,EDWARD | Male | Estes |
| 39115 | 50028113 | 02511501 | SPEARS,SECQUIA TRAKIA SHANEA | Female | East Texas |
| 39116 | 50327861 | 02341144 | SPEARS,TERRANCE LEE | Male | Pack |
| 39117 | 17041978 | 02421026 | SPEARS,TRENTON | Male | Estes |
| 39118 | 06228527 | 02444164 | SPEARS-HAYNES,CHRISTOPHER LAVA | Male | Ney |
| 39119 | 50361090 | 02102839 | SPECK,SHANE ALLEN | Male | San Saba |
| 39120 | 06944728 | 02573333 | SPECKMAN,JIMMY | Male | Robertson |
| 39121 | 07421268 | 02344065 | SPEED,CAMEO | Male | Michael |
| 39122 | 06420241 | 01809445 | SPEED,ROBERT | Male | Dominguez |
| 39123 | 05037621 | 00999398 | SPEER,WILLIAM | Male | Polunsky |
| 39124 | 21022625 | 02565255 | SPEIGHT,JADA LA NAE | Female | Plane |
| 39125 | 03762640 | 02476807 | SPEIGHT,JOHN LEWIS | Male | Allred |
| 39126 | 20483008 | 02522728 | SPEIGHT,KORDEL LAWRENCE JR | Male | Allred |
| 39127 | 07456468 | 01303409 | SPEIGHTS,MICHAEL | Male | Michael |
| 39128 | 06177264 | 02565260 | SPELL,DANNIELLE JEAN | Female | Plane |
| 39129 | 06386572 | 02391100 | SPELL,TIMOTHY SCOTT | Male | Michael |
| 39130 | 12937393 | 02407643 | SPELLER,ANTHONY EUGENE | Male | Bartlett |
| 39131 | 06160321 | 02541039 | SPELLMAN,JEFFREY BRYAN | Male | Gist |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 39132 | 04780801 | 01355905 | SPELLMAN,JEROME DESHAWN | Male | Clements |
| 39133 | 19623772 | 02515419 | SPENCE,CLAYTON | Male | Lindsey |
| 39134 | 08010932 | 02528313 | SPENCE,CRYSTAL MARIE | Female | Halbert |
| 39135 | 01589626 | 00712697 | SPENCE,JAMES CLIFFORD JR | Male | LeBlanc |
| 39136 | 08680884 | 02578158 | SPENCER,ALICIA RAINE | Female | Woodman |
| 39137 | 06726753 | 02089870 | SPENCER,ALLANA DARLENE | Female | O'Daniel |
| 39138 | 16658506 | 02455632 | SPENCER,AQUANDRE | Male | Lychner |
| 39139 | 05108158 | 00707500 | SPENCER,ARVENUS AVONDALE | Male | East Texas |
| 39140 | 03419297 | 02489987 | SPENCER,BARON TODD | Male | Bradshaw |
| 39141 | 18481785 | 02397275 | SPENCER,BYRON KEITH | Male | Fort Stockton |
| 39142 | 05304650 | 02481324 | SPENCER,CARIN MARIE | Female | Coleman |
| 39143 | 03508364 | 02424603 | SPENCER,CHARRON LYNN | Female | Murray |
| 39144 | 04816809 | 02130091 | SPENCER,CHRIS SHANE | Male | Skyview |
| 39145 | 50536808 | 02337046 | SPENCER,DEANTE AMARI | Male | Allred |
| 39146 | 03151199 | 00746552 | SPENCER,JERRY MALONE | Male | Montford |
| 39147 | 02534473 | 00571497 | SPENCER,KENNETH LEWIS | Male | Garza West |
| 39148 | 06752258 | 02574636 | SPENCER,KIMBERLY DENISE | Female | Crain |
| 39149 | 04878857 | 02495219 | SPENCER,LINDSAY NICOLE | Female | Carole S. Young |
| 39150 | 02202133 | 02492171 | SPENCER,MAURICE | Male | Holliday |
| 39151 | 05426941 | 01598271 | SPENCER,RAYMOND EUGENE JR | Male | Stiles |
| 39152 | 04823423 | 02533724 | SPENCER,STACY DIANE | Female | Coleman |
| 39153 | 01514345 | 02519471 | SPENCER,VAN MITCHELL | Male | Allred |
| 39154 | 08646850 | 02461428 | SPICER,CODY RAY | Male | Bartlett |
| 39155 | 07004330 | 02539271 | SPICER,STEVEN JOHN | Male | Dominguez |
| 39156 | 50718465 | 02560466 | SPIESS,ALEXANDER NELSON | Male | Sayle |
| 39157 | 18025300 | 02543339 | SPIKES-MCCARDELL,TYLEE DWAYNE | Male | Lychner |
| 39158 | 06030691 | 02353152 | SPILLER,BRIAN LYNN | Male | Sayle |
| 39159 | 17079954 | 02579546 | SPILLER,BRITTNEY | Female | Woodman |
| 39160 | 05744288 | 02461565 | SPILLER,DELFINA | Female | Carole S. Young |
| 39161 | 07764744 | 02530181 | SPILLER,DOUGLAS WAYNE JR | Male | Hamilton |
| 39162 | 08688763 | 02567864 | SPILLER,JOHNATHAN | Male | Lindsey |
| 39163 | 02290462 | 02572867 | SPILLMAN,JAMES MARSHALL | Male | Lewis |
| 39164 | 16098804 | 02173860 | SPINKS,NANCY JACKSON | Female | Crain |
| 39165 | 50594723 | 02571009 | SPINN,LINDSAY IRENE | Female | Plane |
| 39166 | 19202630 | 02581590 | SPIRES,ETHAN BRADLEY | Male | Middleton |
| 39167 | 19022759 | 02575668 | SPISAK,STEPHEN HAROLD JR | Male | Lewis |
| 39168 | 19675105 | 02429412 | SPITTLER,JOHN CHAS | Male | Estes |
| 39169 | 50603393 | 02432658 | SPIVEY,DEON CLARK | Male | Ney |
| 39170 | 50631793 | 02509193 | SPIVEY,JOSHUA NATHANAEL | Male | Clements |
| 39171 | 50745475 | 02533188 | SPIVEY,LEE | Male | Hamilton |
| 39172 | 50782474 | 02551524 | SPIVEY,NATHAN | Male | Allred |
| 39173 | 18030112 | 02551332 | SPIVEY,SHAWNTAE | Female | Plane |
| 39174 | 05098905 | 01844854 | SPIVY,TIMOTHY | Male | LeBlanc |
| 39175 | 04727731 | 02175744 | SPLAWN,GARY JESS | Male | Lindsey |
| 39176 | 05252238 | 01903860 | SPLAWN,PLATO AUGUST JR | Male | Estelle |
| 39177 | 16440369 | 02494491 | SPOEDE,ARRAN JAMES | Male | Estelle |
| 39178 | 17249301 | 02550070 | SPONABLE,MATTHEW THOMAS | Male | Johnston |
| 39179 | 06612543 | 02507820 | SPOON,ELVIS AARON | Male | Bradshaw |
| 39180 | 07653778 | 02442343 | SPOON,JUSTIN DEWAYNE | Male | San Saba |
| 39181 | 08152835 | 02526606 | SPOONER,DANIEL | Male | Lindsey |
| 39182 | 06879671 | 02440528 | SPORLEDER,ANNA MICHELLE | Female | Coleman |
| 39183 | 08828660 | 02193300 | SPORN,BRIAN LEE | Male | Smith |
| 39184 | 02362046 | 02242612 | SPRABEARY,WALLACE | Male | Pack |
| 39185 | 05734891 | 02422180 | SPRABERRY,CHARLES OBIN | Male | Estelle |
| 39186 | 50734434 | 02452979 | SPRADLING,DAYTON | Male | San Saba |
| 39187 | 06063707 | 00890918 | SPRADLING,HUGH DAVID IV | Male | Skyview |
| 39188 | 08963348 | 02418248 | SPRAGUE,GARY C | Male | Holliday |
| 39189 | 01777562 | 00476810 | SPRAGUE,GRADY MICHAEL | Male | Pack |
| 39190 | 08250611 | 02306361 | SPRAGUE,KERRY DEAN | Male | Pack |
| 39191 | 05758927 | 02576432 | SPRATT,CJ | Male | Duncan |
| 39192 | 18507511 | 02348731 | SPRAYBERRY,RODGER LYNN SR | Male | Duncan |
| 39193 | 05363058 | 02525113 | SPREE,KIMBERLY LYNN | Female | Henley |
| 39194 | 05212151 | 02529502 | SPRIGGS,CASEY LYNN | Male | LeBlanc |
| 39195 | 02572377 | 02547236 | SPRIGGS,TINA CAROL | Female | Coleman |
| 39196 | 50778210 | 02365657 | SPRINGER,GARY VINCENT | Male | Kegans |
| 39197 | 04849387 | 02553911 | SPRINGER,KRISTOPHER KEITH | Male | Havins |
| 39198 | 50556099 | 01986049 | SPRINGER,SHANE MICHAEL | Male | Scott W |
| 39199 | 50419118 | 01961051 | SPRINGS,RASHIED LAMARE | Male | Clements |
| 39200 | 07509068 | 02489357 | SPRINKLE,SHAWN ROBERT | Male | Hughes |
| 39201 | 17867211 | 02549774 | SPROLES,JEFFERY DARREN | Male | East Texas |

App 00565

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 39202 | 07455547 | 02574842 | SPROUSE,BELDON JR | Male | Glossbrenner |
| 39203 | 04831913 | 02477949 | SPROUSE,PHILIP | Male | Bell |
| 39204 | 06934094 | 02542824 | SPROWLS,ROBERT WESLEY | Male | Travis County |
| 39205 | 02925242 | 00325097 | SPRUCE,JAMES A | Male | Scott W |
| 39206 | 17973855 | 02582749 | SPRUELL,STEVEN WAYNE | Male | Hutchins |
| 39207 | 50000300 | 02539761 | SPRUIELL,WILLIAM THOMAS | Male | Moore B |
| 39208 | 05599528 | 02546214 | SPRUILL,SHARON DEMETRIC | Female | Halbert |
| 39209 | 04143451 | 02169368 | SPURGEON,RONALD | Male | Robertson |
| 39210 | 04536973 | 01642862 | SPURGEON,STEVEN NEAL | Male | Bartlett |
| 39211 | 04776463 | 02180632 | SPURGER,ROBERT | Male | Carole S. Young |
| 39212 | 06951545 | 02477233 | SPURLIN,MICHAEL LASHAWN | Male | Allred |
| 39213 | 16773608 | 02459909 | SPURLOCK,CADEN SHANE ERNESTO | Male | Smith |
| 39214 | 04775281 | 02211393 | SPURLOCK,CHRISTOPHER | Male | Havins |
| 39215 | 05870544 | 01546080 | SPURLOCK,JAMES OWEN | Male | Pack |
| 39216 | 06930866 | 01335398 | SPURLOCK,KERMIT STEPHON | Male | Polunsky |
| 39217 | 06817618 | 02359884 | SPURLOCK,KEVIN EARL | Male | Hodge |
| 39218 | 16339775 | 02386942 | SPURLOCK,OCQUALON | Male | Clements |
| 39219 | 07143715 | 02524334 | SPURLOCK,STEVE DERRICK JR | Male | Gist |
| 39220 | 07354514 | 02528951 | SPURLOCK,TRAVIS JAMES | Male | Estes |
| 39221 | 50736804 | 02562682 | SPURR,MARK KEVIN | Male | East Texas |
| 39222 | 03906025 | 01531414 | SQUALLS,CALVIN E | Male | Montford |
| 39223 | 50327205 | 02253912 | SQUARE,TRAVEON DEMARCUS | Male | Hamilton |
| 39224 | 06595106 | 02493657 | SQUIBB,DARBY LEE | Male | Moore B |
| 39225 | 06836567 | 02317047 | SQUYRES,KRISTOPHER SCOTT | Male | Bradshaw |
| 39226 | 04427816 | 02035141 | SRADER,CODY ALLAN | Male | Jester III |
| 39227 | 06414137 | 02582610 | SRADER,KEVIN PRIESLEY | Male | Gurney |
| 39228 | 08970420 | 02368810 | SRIDHARAN,GRANT ASHOK | Male | Bartlett |
| 39229 | 05792312 | 00852112 | ST AUBIN,KEITH MICHAEL | Male | Pack |
| 39230 | 06015799 | 02448420 | ST CLAIR,TEDDY DEWAIN | Male | Stiles |
| 39231 | 50698609 | 02365101 | STACEY,CAMERON | Male | Bell |
| 39232 | 04846151 | 02557830 | STACKS,CRYSTAL ANN | Female | Marlin Facility |
| 39233 | 06498304 | 02466204 | STACKS,PATRICK SHANE | Male | Estes |
| 39234 | 06701090 | 02376064 | STACY,JENNIFER JO | Female | Murray |
| 39235 | 08515372 | 02561016 | STACY,KEVIN RIVERLE | Male | Havins |
| 39236 | 08704531 | 02414345 | STACY,TAYLOR L | Male | Clements |
| 39237 | 19809630 | 02486394 | STAEGER,JOEL | Male | Middleton |
| 39238 | 08595892 | 02410907 | STAFFORD,ANDREW CHRISTOPHER | Male | Bradshaw |
| 39239 | 08682297 | 02383688 | STAFFORD,CHAD | Male | Kegans |
| 39240 | 05072817 | 02473606 | STAFFORD,DONNA KAY | Female | Plane |
| 39241 | 18537612 | 02493157 | STAFFORD,DRESHAUN | Male | Sayle |
| 39242 | 03681900 | 02539625 | STAFFORD,JAMES | Male | East Texas |
| 39243 | 17405814 | 02496140 | STAFFORD,KOBE JEVON | Male | Kyle |
| 39244 | 04235008 | 00845917 | STAFFORD,RONNY | Male | San Saba |
| 39245 | 05991589 | 02444408 | STAFFORD,SHANNON STEVEN | Male | Connally |
| 39246 | 03356474 | 01423673 | STAFFORD,WADE STEADMAN | Male | Smith |
| 39247 | 05462982 | 00742810 | STAGE,TROY EDWIN | Male | Hughes |
| 39248 | 07476529 | 02452766 | STAGGERS,ADONIAS | Male | Robertson |
| 39249 | 07813348 | 02377040 | STAGGS,HAYLEY ANNETTE | Female | Coleman Work Facility |
| 39250 | 03736224 | 02476941 | STAGGS,WAYNE OLIVER | Male | Middleton |
| 39251 | 08088376 | 01971089 | STAGLIN,SERENA | Female | Murray |
| 39252 | 07560594 | 02060977 | STAHL,SCOTT BRUNING | Male | Michael |
| 39253 | 20456592 | 02491004 | STAHLNECKER,DOMINICK | Male | San Saba |
| 39254 | 06174034 | 02557088 | STAKES,JOHNATHAN PAUL | Male | Sanchez |
| 39255 | 04555961 | 00999006 | STALEY,STEVEN KENNETH | Male | Polunsky |
| 39256 | 16228948 | 02212308 | STALEY,VERONICA ERIN | Female | O'Daniel |
| 39257 | 05137737 | 02402874 | STALKER,RICKY MYRON | Male | Lewis |
| 39258 | 07496695 | 02415231 | STALLINGS,KYLE | Male | Fort Stockton |
| 39259 | 05575904 | 01881466 | STALLINGS,WILLIAM BRYAN KEITH | Male | Lewis |
| 39260 | 08513229 | 02244012 | STALLWORTH,SHAUN PAUL | Male | Bradshaw |
| 39261 | 05029082 | 02576138 | STALSBERG,SCOTT ANDREW | Male | Moore B |
| 39262 | 07865565 | 02174764 | STAMEY,DONALD LAYTON JR | Male | Estelle |
| 39263 | 19771200 | 02459669 | STAMPLEY,ARTHUR | Male | Hodge |
| 39264 | 16864409 | 02570579 | STANALAND,CHRISTIAN | Male | Travis County |
| 39265 | 02644496 | 00604224 | STANBERRY,RAYMOND LEON | Male | Lewis |
| 39266 | 06644034 | 02269032 | STANDERFER,BRIAN PAUL | Male | Holliday |
| 39267 | 04183099 | 02550359 | STANDFORD,ROBBY | Male | Mechler |
| 39268 | 03701699 | 01984561 | STANDIFER,RONNY JOE | Male | Smith |
| 39269 | 04130204 | 01345471 | STANDIFER,WENDELL LLOYD III | Male | LeBlanc |
| 39270 | 04162464 | 02577955 | STANDIFORD,CYNTHIA LEA | Female | East Texas |
| 39271 | 08227736 | 02152323 | STANDMIRE,WADE | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 39272 | 06064913 | 01868187 | STANDMIRE,WAYLON CHAZ | Male | Polunsky |
| 39273 | 05579883 | 02525318 | STANDRIDGE,JERROD ALLEN | Male | Smith |
| 39274 | 06952920 | 02563062 | STANDRIDGE,TIMOTHY | Male | East Texas |
| 39275 | 06871214 | 02432875 | STANFER,EDDIE | Male | Sayle |
| 39276 | 06457463 | 02274472 | STANFIELD,CALANDRA MONEE | Female | Murray |
| 39277 | 18498067 | 02582907 | STANFIELD,DAVID CHRISTIAN PHIL | Male | Middleton |
| 39278 | 03423633 | 01484992 | STANFIELD,JUAN WILLIAM | Male | Scott W |
| 39279 | 05708273 | 02506426 | STANFIELD,ROBERT CHARLES | Male | Moore B |
| 39280 | 18437357 | 02560594 | STANFORD,BAILEY JEAN | Female | Coleman |
| 39281 | 50578048 | 02523688 | STANFORD,DAMAN JACE | Male | Travis County |
| 39282 | 50422666 | 02422079 | STANFORD,DOMANIC | Male | Estes |
| 39283 | 17198560 | 02400267 | STANFORD,KAMERON | Male | Allred |
| 39284 | 07654671 | 02387087 | STANFORD,RACHAEL D | Female | O'Daniel |
| 39285 | 02949906 | 02538293 | STANGA,JERRY FRANK | Male | Glossbrenner |
| 39286 | 07180801 | 02524482 | STANGE,JENNIFER LYNN | Female | Coleman |
| 39287 | 08648938 | 02572547 | STANISLAUS,CHRISTOPHER | Male | Lindsey |
| 39288 | 08323358 | 02569292 | STANIUNAS,MICKEY JUDE | Male | Middleton |
| 39289 | 19814143 | 02580545 | STANLEY,ALEX | Male | East Texas |
| 39290 | 50294621 | 02564306 | STANLEY,AMBER MICHELLE | Female | Halbert |
| 39291 | 50021928 | 01861816 | STANLEY,ANDRIA | Female | O'Daniel |
| 39292 | 04623547 | 02192924 | STANLEY,BRENDA LEE | Female | Coleman |
| 39293 | 07460753 | 02377087 | STANLEY,BRYAN KEITH | Male | Chasefield Wilderness |
| 39294 | 07953338 | 02565593 | STANLEY,CARRIE | Female | Plane |
| 39295 | 07442703 | 01399742 | STANLEY,CHARLIE RAY | Male | Lewis |
| 39296 | 17163441 | 02229578 | STANLEY,CHRISTOPHER WAYNE | Male | Lewis |
| 39297 | 08443676 | 02473886 | STANLEY,JAKE RYAN | Male | Bridgeport |
| 39298 | 05908290 | 02580933 | STANLEY,JAMES ALLEN | Male | Hutchins |
| 39299 | 07009420 | 02479358 | STANLEY,JAMES EDWARD | Male | Bradshaw |
| 39300 | 05833532 | 02523360 | STANLEY,JOHN TIPTON JR | Male | Bradshaw |
| 39301 | 05701757 | 02435236 | STANLEY,RANDEL SCOTT | Male | Clements |
| 39302 | 01495306 | 01037637 | STANLEY,RAYMOND | Male | LeBlanc |
| 39303 | 20388924 | 02552355 | STANLEY,SAMUEL RICHARD | Male | Lychner |
| 39304 | 16309316 | 02410342 | STANLEY,SHYTAVIA DANIESHA NICO | Female | Woodman |
| 39305 | 07895503 | 02362196 | STANLEY,SIMON MITCHELL | Male | Allred |
| 39306 | 50180525 | 02572974 | STANTON,CHRISTOPHER | Male | East Texas |
| 39307 | 19964036 | 02511592 | STANTON,DEBORAH LEE ANN | Female | Plane |
| 39308 | 02432020 | 02557089 | STANTON,JOHN R | Male | Sanchez |
| 39309 | 03011237 | 01830011 | STANTON,LUKE | Male | Stiles |
| 39310 | 17332878 | 02464109 | STANTON,SOLOMAN | Male | Allred |
| 39311 | 50470335 | 01981468 | STANTON,THOMAS LEROY | Male | LeBlanc |
| 39312 | 06367145 | 02570689 | STAPLES,CARLIN DAVID JR | Male | McConnell |
| 39313 | 06666673 | 02579139 | STAPLES,KYLE WAYNE | Male | Gurney |
| 39314 | 06919333 | 02395022 | STAPLETON,JEFFREY ALAN | Male | Telford |
| 39315 | 08410580 | 02491499 | STAPP,DAVID COLE | Male | Estes |
| 39316 | 06896591 | 02526849 | STARETT,MICHELLE ANN | Female | Halbert |
| 39317 | 05405603 | 01306106 | STARETT,ROBERT | Male | Diboll |
| 39318 | 02892800 | 02356031 | STARK,KEVIN DOUGLAS | Male | East Texas |
| 39319 | 03026700 | 01968808 | STARK,ROBERT LEON | Male | Smith |
| 39320 | 08738649 | 01752587 | STARKEY,BROCK ANDREW | Male | Skyview |
| 39321 | 17580287 | 02536201 | STARKEY,HARLEY JADE | Female | Henley |
| 39322 | 50699265 | 02492818 | STARKEY,NICHOLAS TYLER | Male | Willacy County |
| 39323 | 05154473 | 02384244 | STARKEY,SAMMY JOE | Male | Pack |
| 39324 | 50124016 | 02353125 | STARKEY,TEVIN DESHAWN | Male | Lewis |
| 39325 | 03739958 | 02545404 | STARKS,ALISA | Female | Plane |
| 39326 | 14166092 | 02483106 | STARKS,KERWIN LAMONT | Male | Bartlett |
| 39327 | 08088363 | 02492283 | STARKS,MARVIN LADELL JR | Male | Hodge |
| 39328 | 03840277 | 00617557 | STARKS,PAMELA | Female | Coleman Work Facility |
| 39329 | 07389275 | 01714981 | STARKS,RANDY KIARA ASDHON | Male | Robertson |
| 39330 | 03742768 | 00495227 | STARKS,REGINALD WAYNE | Male | Clements |
| 39331 | 01787796 | 00663406 | STARKS,TERRY WAYNE | Male | Gurney |
| 39332 | 05642486 | 01732507 | STARLING,EMMITT | Male | Connally |
| 39333 | 50406762 | 02566534 | STARLING,JAZARIA MARIE | Female | Plane |
| 39334 | 03645502 | 02334522 | STARLING,JERRY MAC | Male | Stiles |
| 39335 | 20095936 | 02557167 | STARNES,EMILY JORDAN | Female | Plane |
| 39336 | 07608964 | 02510437 | STARNES,GAYLA | Female | Marlin Facility |
| 39337 | 07295349 | 02577214 | STARNES,JUSTIN | Male | Bradshaw |
| 39338 | 17163311 | 02455611 | STARNES,KERRAGIN | Female | Carole S. Young |
| 39339 | 04172018 | 02415976 | STARNES,WILLIAM DAVID | Male | Montford |
| 39340 | 07324939 | 02582835 | STARR,ANTHONY GREY | Male | Holliday |
| 39341 | 18051875 | 02540153 | STARR,EVIE LARA LLYSE | Female | Marlin Facility |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 39342 | 06622640 | 02554230 | STARR,JEREMY LYNN | Male | Moore B |
| 39343 | 08719439 | 02417671 | STARR,PAIGE ALEXANDER | Female | Coleman |
| 39344 | 06387713 | 02322111 | STARR,TIFFANY DESHAY | Female | Marlin Facility |
| 39345 | 13595944 | 02414041 | STARR,TITIANA | Female | Plane |
| 39346 | 05974148 | 01950034 | STARTS,QUINCY LADON | Male | Smith |
| 39347 | 07278555 | 02582286 | STASNEY,LEAH RENAE | Female | Plane |
| 39348 | 07055387 | 02365704 | STATEN,REGINALD DEWAYNE | Male | LeBlanc |
| 39349 | 20704955 | 02535082 | STATOM,XAVIER CHAMAR | Male | Moore B |
| 39350 | 14387312 | 02555590 | STATON,JEANETTE MARIE | Female | O'Daniel |
| 39351 | 03950418 | 02394678 | STAVES,MELTON | Male | Stiles |
| 39352 | 05360982 | 01577594 | ST-CYR,GIOVANNI DANIEL SR | Male | Clements |
| 39353 | 02607167 | 02453548 | STEADHAM,MELVIN | Male | Pack |
| 39354 | 18116500 | 02438298 | STEADMAN,JATERRANCE | Male | Smith |
| 39355 | 07845435 | 02434981 | STEADMAN,WILLIE JTREMAYNE | Male | Kegans |
| 39356 | 04460682 | 00622593 | STEADUM,ANTHONY LYNN | Male | Cotulla |
| 39357 | 08731964 | 02231654 | STEARN,YEVONNE SHAQUIS | Female | Halbert |
| 39358 | 02189266 | 02004365 | STEARNS,KENNETH RAY | Male | Stiles |
| 39359 | 16053149 | 02441127 | STEEDMAN,ROBERT BRENT JR | Male | Mechler |
| 39360 | 08096659 | 02473657 | STEEL,DOMINIQUE RASHAUD | Male | Estes |
| 39361 | 02860700 | 02535632 | STEEL,TONY CARL | Male | Pack |
| 39362 | 06405694 | 02165706 | STEELE,ANDRE JOSEPH | Male | Havins |
| 39363 | 05914557 | 01943250 | STEELE,DENNIS | Male | Stiles |
| 39364 | 05114614 | 02350904 | STEELE,DEREK | Male | Johnston |
| 39365 | 50701173 | 02153851 | STEELE,DERRICK JR | Male | Allred |
| 39366 | 02402403 | 02508628 | STEELE,JUDITH NAJUAN | Female | Marlin Facility |
| 39367 | 50058903 | 02577613 | STEELE,RACHEL RENEE | Female | Plane |
| 39368 | 50280602 | 02498378 | STEELE,ROBERT | Male | Estelle |
| 39369 | 50398054 | 02377175 | STEELE,RODRICK DESHION JR | Male | Lindsey |
| 39370 | 20781192 | 02579635 | STEELMAN,DESTINY | Female | Henley |
| 39371 | 05631617 | 02492431 | STEELMAN,HILERY MATTHEW | Male | Garza West |
| 39372 | 08948649 | 01951290 | STEEN,JOHN | Male | Bridgeport |
| 39373 | 50001334 | 02473579 | STEEN,JULIANA FAITH | Female | Crain |
| 39374 | 07545612 | 02517978 | STEEN,KEITH CHARVAL YAIR | Male | Moore B |
| 39375 | 08981866 | 02423299 | STEEN,SHON KEITH | Male | Havins |
| 39376 | 05845035 | 02499806 | STEFFEN,KEITH ALLEN SR | Male | East Texas |
| 39377 | 02977459 | 01661320 | STEGALL,TAMMY SUE | Female | Crain |
| 39378 | 08794398 | 02577827 | STEIN,CANDICE MELODY | Female | Crain |
| 39379 | 03625987 | 01929125 | STEINBERGER,MARTIN SAMUEL III | Male | Lindsey |
| 39380 | 07268837 | 02552163 | STEINBRECHER,LELAND ERIC-ZANE | Male | East Texas |
| 39381 | 02258294 | 02573974 | STEINOCHER,MICHAEL JAMES | Male | Holliday |
| 39382 | 04461733 | 01842340 | STELL,BILLY CLYDE | Male | Clements |
| 39383 | 08494334 | 02499208 | STELLY,JASON RUSSELL JR | Male | LeBlanc |
| 39384 | 05232006 | 02579419 | STELLY,JOSEPH A | Male | Gist |
| 39385 | 07010869 | 02466367 | STELLY,KYLE MARTIN | Male | Pack |
| 39386 | 08485758 | 02095997 | STELLY,TORY I | Male | Robertson |
| 39387 | 05655967 | 00766229 | STEM,SUNNI MARIE | Female | Murray |
| 39388 | 02571460 | 02461314 | STEMBRIDGE,ROGER DALE | Male | Pack |
| 39389 | 04823479 | 01437247 | STEMBRIDGE,STEVEN EDWIN | Male | Smith |
| 39390 | 05568851 | 02578522 | STEPHEN,BRANDON LYNN | Male | Bridgeport |
| 39391 | 06786707 | 02509967 | STEPHENS,AMMIE MICHELLE | Female | Coleman Work Facility |
| 39392 | 08950997 | 02494653 | STEPHENS,ANFERNEE RAMON | Male | LeBlanc |
| 39393 | 20342178 | 02567489 | STEPHENS,ASIA | Female | Plane |
| 39394 | 17165756 | 02499547 | STEPHENS,AUSTIN LEE | Male | Bradshaw |
| 39395 | 07595803 | 02011845 | STEPHENS,CHARLIE EUGENE | Male | Sayle |
| 39396 | 16653724 | 02357231 | STEPHENS,CHRISTOPHER CALEB | Male | Telford |
| 39397 | 01930067 | 02009026 | STEPHENS,CLARENCE CURTIS | Male | Smith |
| 39398 | 07852703 | 02228077 | STEPHENS,DARIUS ANDREW | Male | Hodge |
| 39399 | 06634568 | 01755343 | STEPHENS,DARYL | Male | Allred |
| 39400 | 07487159 | 02360649 | STEPHENS,DECRICK DEMOND | Male | Pack |
| 39401 | 06978790 | 02494194 | STEPHENS,DESTINY MICHELLE | Female | Carole S. Young |
| 39402 | 03409754 | 00656200 | STEPHENS,DEVINS KEITH | Male | Robertson |
| 39403 | 06194624 | 02499918 | STEPHENS,GARY DEAN JR | Male | Havins |
| 39404 | 05328477 | 02540309 | STEPHENS,JASON | Male | East Texas |
| 39405 | 01491110 | 02425716 | STEPHENS,JERRY | Male | Pack |
| 39406 | 16837640 | 02370363 | STEPHENS,JOE EDDIE | Male | LeBlanc |
| 39407 | 03529619 | 01470345 | STEPHENS,JOHN | Male | Duncan |
| 39408 | 03073590 | 02578854 | STEPHENS,JOHN ROY | Male | Hutchins |
| 39409 | 04889923 | 02528224 | STEPHENS,JONATHAN | Male | Lewis |
| 39410 | 07626647 | 01816192 | STEPHENS,JONATHAN | Male | Fort Stockton |
| 39411 | 04679266 | 02310569 | STEPHENS,JOSEPH | Male | Duncan |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 39412 | 50438707 | 02250977 | STEPHENS,KELTRIN TODD | Male | Clements |
| 39413 | 05982077 | 02496320 | STEPHENS,MARCUS RAE | Male | Travis County |
| 39414 | 03402434 | 01944164 | STEPHENS,MICKEY DEAN | Male | Lewis |
| 39415 | 06893136 | 02363391 | STEPHENS,NADARIAN DEMOND | Male | Allred |
| 39416 | 16070958 | 02580699 | STEPHENS,PAUL DOWNING | Male | Gurney |
| 39417 | 03873695 | 02539077 | STEPHENS,RONALD | Male | East Texas |
| 39418 | 20108600 | 02580053 | STEPHENS,SCOTT TYLER | Male | Lychner |
| 39419 | 03589722 | 01573757 | STEPHENS,VONDA | Female | Crain |
| 39420 | 06391825 | 01714515 | STEPHENS,WILLIAM | Male | Clements |
| 39421 | 05199766 | 02576665 | STEPHENSON,BRITT JOE | Male | East Texas |
| 39422 | 07059717 | 02465976 | STEPHENSON,CHANCE WAYNE | Male | Havins |
| 39423 | 01880263 | 02579259 | STEPHENSON,CLAYBORNE LEIF | Male | Byrd |
| 39424 | 03399070 | 00855604 | STEPHENSON,DONNA MARIE | Female | Murray |
| 39425 | 04478273 | 02476246 | STEPHENSON,FREDERICK WAYNE | Male | McConnell |
| 39426 | 01694094 | 02410503 | STEPHENSON,HENRY BUCKLAND | Male | LeBlanc |
| 39427 | 07692448 | 02554892 | STEPHENSON,JACOBY CORY | Male | East Texas |
| 39428 | 07115706 | 02567790 | STEPHENSON,JOSEPH WAYNE JR | Male | Gist |
| 39429 | 08002999 | 01701416 | STEPHENSON,JOSHUA P | Male | Clements |
| 39430 | 17117641 | 02217553 | STEPHENSON,SHENAE MONSHAE | Female | Coleman Work Facility |
| 39431 | 07501745 | 02481654 | STEPTER,DUSTIN SHANE KINKADE | Male | Estes |
| 39432 | 05579864 | 01622644 | STEPTOE,MONZELLE LAVAN | Male | Clements |
| 39433 | 04409048 | 02516635 | STEPTOE,THERRON LAMONT | Male | Bell |
| 39434 | 05311836 | 00755083 | STEPTOE,TROY DANTE | Male | San Saba |
| 39435 | 12780690 | 02309497 | STERLING,ANDREW LOUIS | Male | Bartlett |
| 39436 | 07660443 | 02444287 | STERLING,DENEEK VESHAWN | Male | Bartlett |
| 39437 | 04376818 | 02463005 | STERLING,GREGORY | Male | Lewis |
| 39438 | 02628706 | 02582282 | STERLING,JOHNNY B | Male | Gurney |
| 39439 | 06742789 | 02475813 | STERLING,JOHNNY B JR | Male | Hutchins |
| 39440 | 01970666 | 00587711 | STERLING,JOHNNY LEE | Male | Allred |
| 39441 | 03384022 | 00647744 | STERLING,MARVIN | Male | Skyview |
| 39442 | 06131140 | 02398433 | STERLING,MICHAEL EARL | Male | LeBlanc |
| 39443 | 50075847 | 02013263 | STERLING,NATHAN | Male | Bradshaw |
| 39444 | 02471597 | 00645525 | STERLING,TERRY NASH | Male | Lewis |
| 39445 | 05214248 | 00690425 | STERN,DOMINICK L | Male | Connally |
| 39446 | 07463612 | 02535126 | STERN,JALICIA NICOLE | Female | Crain |
| 39447 | 17728169 | 02391691 | STERNBLITZ,JONATHAN SCOTT | Male | Jester III |
| 39448 | 50071016 | 02395273 | STERNS,CAVALE DEVON | Male | Travis County |
| 39449 | 50345733 | 02535937 | STERNS,KEANTRICK DEWAYNE | Male | Travis County |
| 39450 | 06906338 | 02524734 | STERNS,LATYCIA SHANAE | Female | Murray |
| 39451 | 05070617 | 01963332 | STERNS,ROBERT JEROME | Male | Smith |
| 39452 | 07520797 | 02380752 | STETLER,RODGER LEE | Male | Jester III |
| 39453 | 06092454 | 02555266 | STETSON,NEAL | Male | Kyle |
| 39454 | 18732874 | 02577806 | STETSON,RICHARD PATRICK | Male | Middleton |
| 39455 | 06347224 | 02501553 | STEUDEMAN,MARK ALLEN | Male | Mechler |
| 39456 | 06711668 | 02370004 | STEVE,ANTHONY FOSTER | Male | Estelle |
| 39457 | 50767912 | 02468550 | STEVENS JEFFERSON,DAEISHA | Female | O'Daniel |
| 39458 | 07989022 | 01507175 | STEVENS,CATHERINE ALANA | Female | Crain |
| 39459 | 05376340 | 02477556 | STEVENS,CHARLES LEWIS | Male | Hamilton |
| 39460 | 07006757 | 02407781 | STEVENS,DANE GARRETT | Male | Diboll |
| 39461 | 03977827 | 02409688 | STEVENS,DEVIN EARL | Male | Pack |
| 39462 | 07499331 | 02010011 | STEVENS,DUSTIN JAMES | Male | Bartlett |
| 39463 | 02707672 | 02346348 | STEVENS,JAMES EARL | Male | Johnston |
| 39464 | 08731442 | 02457179 | STEVENS,JAY | Male | Estes |
| 39465 | 06910790 | 02515722 | STEVENS,JENNIFER GAIL | Female | O'Daniel |
| 39466 | 05777726 | 02074133 | STEVENS,LEO ANTHONY | Male | Estelle |
| 39467 | 07504575 | 02154605 | STEVENS,LINDSAY | Male | Hughes |
| 39468 | 03965841 | 02571072 | STEVENS,MARK | Male | Dominguez |
| 39469 | 16832656 | 02555704 | STEVENS,MORGAN TATE | Male | Sayle |
| 39470 | 05768656 | 02340735 | STEVENS,PAUL JASON | Male | Estes |
| 39471 | 08998750 | 02495410 | STEVENS,QUANESHA PRESHETT | Female | O'Daniel |
| 39472 | 07152359 | 01534205 | STEVENS,RANDY SKYLER | Male | Bartlett |
| 39473 | 06150618 | 02384354 | STEVENS,ROY JR | Male | Willacy County |
| 39474 | 07784318 | 02307547 | STEVENS,SAMANTHA CHING | Female | Murray |
| 39475 | 17361243 | 02414861 | STEVENS,SETH LEE | Male | Lewis |
| 39476 | 04099646 | 02296714 | STEVENS,SHERRY LOUISE | Female | Murray |
| 39477 | 08139303 | 02476326 | STEVENS,ZACHIUS | Male | Smith |
| 39478 | 07977585 | 02559363 | STEVENSON,BRODRICK | Male | Fort Stockton |
| 39479 | 06322988 | 02348970 | STEVENSON,DAVI SAVOY | Male | Lewis |
| 39480 | 01800506 | 01825829 | STEVENSON,DONALD | Male | Bartlett |
| 39481 | 07748953 | 02516610 | STEVENSON,DWIGHT REEGIS | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 39482 | 03141055 | 02463925 | STEVENSON,FLOYD SR | Male | West Texas |
| 39483 | 03099762 | 02533363 | STEVENSON,GEORGE DELL | Male | Hutchins |
| 39484 | 04448998 | 02472195 | STEVENSON,HENRY | Male | Gist |
| 39485 | 06419297 | 02058063 | STEVENSON,JASON LENELL | Male | Johnston |
| 39486 | 05623544 | 02363791 | STEVENSON,JEREMIAH | Male | McConnell |
| 39487 | 05246837 | 02556130 | STEVENSON,JEREMY HEATH | Male | Duncan |
| 39488 | 17715231 | 02571946 | STEVENSON,JERRECCA LOUISE | Female | Plane |
| 39489 | 08587029 | 02478968 | STEVENSON,KOLBEY EVEN | Male | Lewis |
| 39490 | 06476145 | 02168683 | STEVENSON,LORENZO DSHAY | Male | Bartlett |
| 39491 | 08425499 | 02474373 | STEVENSON,LOWANA GLADDEN | Female | Plane |
| 39492 | 08450630 | 02438354 | STEVENSON,ORLANDO DALE | Male | Estes |
| 39493 | 08918458 | 02043962 | STEVENSON,OSCAR | Male | Allred |
| 39494 | 06862307 | 01120132 | STEVENSON,PERRY | Male | Pack |
| 39495 | 05968257 | 02496722 | STEVENSON,RAECHELLE MARIE | Female | Coleman Work Facility |
| 39496 | 07823959 | 02473517 | STEVENSON,RAVONTAY DESHUN | Male | Estes |
| 39497 | 06059340 | 02497689 | STEVENSON,ROBERT | Male | Fort Stockton |
| 39498 | 07790905 | 02297780 | STEVENSON,ROBERT ALAN | Male | Skyview |
| 39499 | 03656229 | 02519303 | STEVENSON,ROBERT JAMES | Male | Duncan |
| 39500 | 07964678 | 02512887 | STEVENSON,SEMAJ YKEME | Male | Allred |
| 39501 | 03763076 | 00877348 | STEVENSON,VIRGIL LEE | Male | Hosp/Galveston |
| 39502 | 50288168 | 01894574 | STEVKO,ROBERT RAYMOND | Male | Clements |
| 39503 | 50173403 | 02580340 | STEWARD,ANTHONY SCOTT | Male | Gurney |
| 39504 | 03773677 | 02523288 | STEWARD,GREGORY DAN | Male | Diboll |
| 39505 | 04190472 | 02300316 | STEWARD,HAROLD GENE | Male | Bridgeport |
| 39506 | 17139863 | 02537785 | STEWART,AHDIAS | Male | Lindsey |
| 39507 | 05506196 | 02545766 | STEWART,AMY LAMOINE | Female | Marlin Facility |
| 39508 | 50668036 | 02415238 | STEWART,ANDRE | Male | Allred |
| 39509 | 05006589 | 02506961 | STEWART,ATTINA LINDA | Female | Plane |
| 39510 | 02055511 | 01564410 | STEWART,BILLY RAY | Male | Lewis |
| 39511 | 07065862 | 02575906 | STEWART,BRANDON MICHAEL | Male | Moore B |
| 39512 | 50569294 | 02150418 | STEWART,BRITNEY | Female | Marlin Facility |
| 39513 | 17975581 | 02486205 | STEWART,BRYSON RESHOD | Male | Kegans |
| 39514 | 05109964 | 02533718 | STEWART,CATRENA MECHEAL | Female | Coleman |
| 39515 | 16071824 | 02253916 | STEWART,CHARLES | Male | Montford |
| 39516 | 08627248 | 01697097 | STEWART,CHARLES THOMAS | Male | LeBlanc |
| 39517 | 50107733 | 01897620 | STEWART,CHARLIE LEE SR | Male | Jester III |
| 39518 | 08471889 | 02580681 | STEWART,CHRISTINA | Female | Plane |
| 39519 | 04014833 | 02576330 | STEWART,CLEVELAND | Male | East Texas |
| 39520 | 03161654 | 01869134 | STEWART,DANIEL | Male | Allred |
| 39521 | 20235056 | 02538507 | STEWART,DARREIN MICHAEL | Male | Bridgeport |
| 39522 | 03091872 | 00709390 | STEWART,DAVID EUGENE | Male | LeBlanc |
| 39523 | 05887722 | 01897175 | STEWART,DAYMOND LAMONT | Male | Montford |
| 39524 | 05597507 | 02228808 | STEWART,DEDRICK DEVON | Male | Stiles |
| 39525 | 06671370 | 02545398 | STEWART,DENNIS LEE | Male | Allred |
| 39526 | 08874580 | 01926048 | STEWART,DOMINIQUE | Male | Kyle |
| 39527 | 05584279 | 02555636 | STEWART,EBONY | Female | Plane |
| 39528 | 05120257 | 02437591 | STEWART,ERIC NORMAN | Male | Clements |
| 39529 | 07528084 | 02260885 | STEWART,GARLAND ANDREW | Male | LeBlanc |
| 39530 | 07714800 | 02253448 | STEWART,GARY | Male | Allred |
| 39531 | 06735756 | 01101292 | STEWART,GARY LYNN | Male | Hodge |
| 39532 | 02990516 | 02577491 | STEWART,GEORGE LEE | Male | Holliday |
| 39533 | 05670186 | 02482363 | STEWART,GREGORY | Male | Diboll |
| 39534 | 03927985 | 01991286 | STEWART,HERSHELL L | Male | Pack |
| 39535 | 08649287 | 02183923 | STEWART,JAMES BRANDON | Male | San Saba |
| 39536 | 03551189 | 02512114 | STEWART,JAMES EDWARD | Male | San Saba |
| 39537 | 05415993 | 00730702 | STEWART,JAMIE L | Male | Fort Stockton |
| 39538 | 05671660 | 02088280 | STEWART,JASON | Male | Stiles |
| 39539 | 17342491 | 02561126 | STEWART,JAWAUN RASHAD | Male | Moore B |
| 39540 | 04321596 | 02574599 | STEWART,JERRI LYNN | Female | Crain |
| 39541 | 03653228 | 02144452 | STEWART,JOHN FRED | Male | LeBlanc |
| 39542 | 16938872 | 02578971 | STEWART,JOSEPH | Male | Middleton |
| 39543 | 04460099 | 00602302 | STEWART,JOSEPH HOWARD III | Male | Skyview |
| 39544 | 06579267 | 02537081 | STEWART,JOSEPH LEE | Male | Hamilton |
| 39545 | 16613808 | 02544353 | STEWART,JOSHUA ANTONIO | Male | East Texas |
| 39546 | 05071868 | 02412729 | STEWART,KEITH WAYNE | Male | Hamilton |
| 39547 | 10985271 | 02301834 | STEWART,KELLEY WADE | Male | Middleton |
| 39548 | 06377887 | 01940343 | STEWART,KENNETH | Male | Montford |
| 39549 | 08599889 | 01682723 | STEWART,KENNETH | Male | Stiles |
| 39550 | 06479923 | 01590510 | STEWART,KENNETH DELAINE | Male | Connally |
| 39551 | 18174592 | 02504923 | STEWART,KENNETH DEWAYNE JR | Male | Dominguez |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 39552 | 04224135 | 01994066 | STEWART,KEVIN LONG | Male | Hamilton |
| 39553 | 18819094 | 02517133 | STEWART,KORDEL ROSHON | Male | Clements |
| 39554 | 18915478 | 02575273 | STEWART,LYRIC BRINAE | Female | Plane |
| 39555 | 05280617 | 02343530 | STEWART,MARCUS DEWAYNE | Male | Kyle |
| 39556 | 06264286 | 02500098 | STEWART,MARK DANIEL JR | Male | Kegans |
| 39557 | 07512977 | 02128742 | STEWART,MARQUIS RAYMOND | Male | Lewis |
| 39558 | 04172541 | 01666799 | STEWART,MITCHEL WAYNE | Male | Connally |
| 39559 | 18646069 | 02461159 | STEWART,NED | Male | Estes |
| 39560 | 04899118 | 02256463 | STEWART,PAGE ALAINE | Female | O'Daniel |
| 39561 | 05047781 | 01065641 | STEWART,PAUL REGIS | Male | Skyview |
| 39562 | 50674331 | 02453931 | STEWART,PHAEZON TYRESE | Male | LeBlanc |
| 39563 | 03222661 | 01892904 | STEWART,RICHARD RAY | Male | LeBlanc |
| 39564 | 08200570 | 01600770 | STEWART,ROBERT LEON | Male | Stiles |
| 39565 | 02551762 | 02357373 | STEWART,ROCKIE LEE | Male | Pack |
| 39566 | 05075164 | 01426347 | STEWART,RODERICK | Male | Telford |
| 39567 | 07960721 | 01918204 | STEWART,ROGER | Male | Dominguez |
| 39568 | 04885100 | 02569871 | STEWART,ROGER ALLEN JR | Male | Travis County |
| 39569 | 19934114 | 02476985 | STEWART,SAMANTHA LYNN | Female | Murray |
| 39570 | 07576993 | 01845965 | STEWART,SHAWN CHRISTOPHER | Male | Scott W |
| 39571 | 50062658 | 02569687 | STEWART,TAYLOR | Male | Cotulla |
| 39572 | 05680308 | 01927974 | STEWART,TERRELL DESHA | Male | Estes |
| 39573 | 01646107 | 02246845 | STEWART,THOMAS DEAN | Male | Mechler |
| 39574 | 01725914 | 00220663 | STEWART,TOMMY L | Male | Robertson |
| 39575 | 19244132 | 02476772 | STEWART,TREVON | Male | Bartlett |
| 39576 | 08599191 | 02500813 | STEWART,TYRODRYC M | Male | Telford |
| 39577 | 06976072 | 01674163 | STEWART,VANCE MARSHALL | Male | San Saba |
| 39578 | 08563290 | 02528124 | STEWART,WARINA SADE | Female | Plane |
| 39579 | 01562768 | 01657973 | STEWART,WAYNE | Male | Hamilton |
| 39580 | 08521795 | 02581861 | STICKLES,PATRICIA LEE | Female | Halbert |
| 39581 | 17780980 | 02579595 | STIDAM,JANEE | Female | Plane |
| 39582 | 03208588 | 01075894 | STIDGER,DAVID LEO | Male | Estelle |
| 39583 | 08405884 | 02521426 | STIDHAM,RANDALL SHANE | Male | Lindsey |
| 39584 | 08633134 | 02567833 | STIDHAM,TAMEKA DEE | Female | Marlin Facility |
| 39585 | 08142846 | 02380015 | STIDMON,DYLAN MICHAEL | Male | LeBlanc |
| 39586 | 08036388 | 02553317 | STIEFER,TEMPEST BAILIE | Female | Coleman |
| 39587 | 05021559 | 02461248 | STIFFLER,RANDY CARL | Male | Dominguez |
| 39588 | 16360230 | 02499049 | STIGER,JOSTAVIUS TYRELL | Male | Allred |
| 39589 | 06266511 | 01758035 | STIGGER,ANTWOINE MARSHUNT | Male | Hodge |
| 39590 | 02181539 | 02266419 | STILES,ALLEN WADE | Male | Estes |
| 39591 | 03286312 | 02286750 | STILES,MYRON OTHEN | Male | Hosp/Galveston |
| 39592 | 05696200 | 02522894 | STILES,TRACY SCOTT | Male | Travis County |
| 39593 | 19714369 | 02572496 | STILL,AUSTIN | Male | Bradshaw |
| 39594 | 50290164 | 02438137 | STILLWELL,REBECCA DESTINI | Female | Coleman |
| 39595 | 50627469 | 02578436 | STILWELL,JACOB | Male | Holliday |
| 39596 | 08018956 | 02569949 | STINE,BLAKE WAYNE | Male | Hutchins |
| 39597 | 07379988 | 02474688 | STINE,JOSHUA ALLEN | Male | Scott W |
| 39598 | 05403288 | 02544705 | STINNETT,KIMBERLY JO | Female | Woodman |
| 39599 | 08755423 | 02498732 | STINNETT,NICHOLAS ROY LEE | Male | Stiles |
| 39600 | 03140516 | 02381283 | STINSON,DANNY | Male | Pack |
| 39601 | 07154884 | 02572984 | STINSON,PHILLIP RAY | Male | East Texas |
| 39602 | 16953304 | 02502812 | STINSON,THOMAS WAYNE JR | Male | Telford |
| 39603 | 50775092 | 02568513 | STIRMAN,WILLIAM PARKER | Male | Sayle |
| 39604 | 16716808 | 02502411 | STITH,ERNEST | Male | Lindsey |
| 39605 | 02976275 | 02520020 | STJOHN,LARRY EUGENE | Male | Hamilton |
| 39606 | 03685455 | 02568787 | STJOHN,NATALIE MICHELLE | Female | Halbert |
| 39607 | 03138961 | 02373755 | STOCKTON,DANNY RAY | Male | Hughes |
| 39608 | 02338191 | 00595644 | STOCKTON,GEORGE | Male | Stiles |
| 39609 | 07570228 | 02548030 | STOCKTON,JAKEOB LEE | Male | East Texas |
| 39610 | 06357125 | 02206252 | STOCKTON,KYLE RAY | Male | Bartlett |
| 39611 | 19497097 | 02558165 | STOCKTON,TROY | Male | Johnston |
| 39612 | 04785336 | 02497211 | STOCKWELL,BRANDON MICHAEL | Male | Lindsey |
| 39613 | 16418263 | 02553405 | STOCKWELL,PARKER RYLEE | Male | Sayle |
| 39614 | 05389190 | 01327021 | STODDARD,ATHENA DARLENE | Female | Coleman |
| 39615 | 06083149 | 00906457 | STOELTJE,STEPHEN | Male | Allred |
| 39616 | 04123085 | 00590939 | STOFF,DOUGLAS WAYNE | Male | Scott W |
| 39617 | 19154781 | 02543627 | STOKER,KEARIUS CORDELL | Male | Bradshaw |
| 39618 | 05550552 | 02188117 | STOKES,DOMINIQUE ALONZO | Male | Allred |
| 39619 | 07279322 | 02525426 | STOKES,JAMES ALLEN | Male | Lychner |
| 39620 | 17843023 | 02550556 | STOKES,JAMES AUSTIN | Male | East Texas |
| 39621 | 02107341 | 00466481 | STOKES,JOHNNY LOUIS | Male | Pack |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 39622 | 08127013 | 02539683 | STOKES,JONATHON MATTHEW | Male | Fort Stockton |
| 39623 | 06522527 | 01091646 | STOKES,LARANDI TEHRAN | Male | Telford |
| 39624 | 07652213 | 02581259 | STOKES,MATTHEW WARREN | Male | Holliday |
| 39625 | 07369559 | 02543938 | STOKES,MICHAEL DWAYNE | Male | Hamilton |
| 39626 | 05830840 | 02224380 | STOKES,WINDELL JR | Male | Travis County |
| 39627 | 06160739 | 02577779 | STOLAR,RICHARD LELAND | Male | Glossbrenner |
| 39628 | 21126610 | 02572924 | STOLL,JORDAN ROBERT | Male | Holliday |
| 39629 | 50372538 | 02575479 | STOMBAUGH,JARED GALEN | Male | Skyview |
| 39630 | 16287850 | 02547916 | STONE,BRADFORD LEROY | Male | San Saba |
| 39631 | 07324983 | 02573438 | STONE,CHRISTOPHER | Male | Glossbrenner |
| 39632 | 05057613 | 02579970 | STONE,CRAIG ANTHONY | Male | Garza West |
| 39633 | 06094575 | 02581135 | STONE,ENOLA GAY | Female | Woodman |
| 39634 | 01869109 | 02477793 | STONE,JESSE | Male | LeBlanc |
| 39635 | 01886397 | 01935880 | STONE,JIMA ANTHONY | Male | Diboll |
| 39636 | 06001661 | 00854958 | STONE,JIMMIE BRADDOCK | Male | Robertson |
| 39637 | 19112897 | 02465360 | STONE,JOHN WAYNE | Male | Lewis |
| 39638 | 05688961 | 02370043 | STONE,KRISTOPHER | Male | San Saba |
| 39639 | 05269229 | 02496248 | STONE,MICHAEL SHAWN | Male | Cotulla |
| 39640 | 03142888 | 02291403 | STONE,PRINCE WARREN | Male | Jester III |
| 39641 | 02236147 | 00506030 | STONE,RICHARD | Male | Smith |
| 39642 | 07796509 | 01473609 | STONE,ROBIN FENTON | Male | Smith |
| 39643 | 16430461 | 02462520 | STONE,TANNER | Male | Bartlett |
| 39644 | 04887030 | 02578367 | STONEHAM,SHAPREE MONIQUE | Female | Plane |
| 39645 | 50601469 | 02171149 | STONER,LAWRENCE BLAKE | Male | Travis County |
| 39646 | 50601481 | 02534441 | STONER,LEON BAKER IV | Male | Willacy County |
| 39647 | 18922862 | 02401454 | STONEWALTER,ANTHONY DEAN | Male | Johnston |
| 39648 | 19420435 | 02495546 | STORCH,DENA KATHERINE | Female | Carole S. Young |
| 39649 | 50146803 | 01964393 | STOREMSKI,LEONARD MARK | Male | McConnell |
| 39650 | 05400227 | 02331579 | STORER,KEVIN LEE | Male | East Texas |
| 39651 | 06303440 | 02529527 | STOREY,CHRISTOPHER | Male | Pack |
| 39652 | 07163286 | 02578489 | STOREY,JAMIE TANAY | Female | Henley |
| 39653 | 05999370 | 00999538 | STOREY,PAUL DAVID | Male | Polunsky |
| 39654 | 06689198 | 02554907 | STOREY,WILLIAM MARSHALL | Male | Lychner |
| 39655 | 01889820 | 00417809 | STORUS,ROBERT CALVIN | Male | Robertson |
| 39656 | 17797500 | 02566885 | STORY,ISAIAH NATHANIEL | Male | Ney |
| 39657 | 08159145 | 02518480 | STORY,KIMBERLY CRYSTAL | Female | Halbert |
| 39658 | 04296240 | 01432777 | STORY,ROBERT MICHAEL | Male | Smith |
| 39659 | 17397422 | 02433764 | STOTTS,MEGAN CAMILLE | Female | Woodman |
| 39660 | 03741573 | 02509711 | STOTTS,PAMELA KAY | Female | Halbert |
| 39661 | 05522169 | 02321652 | STOUDT,PENELOPE ANN | Female | Marlin Facility |
| 39662 | 06399753 | 02288868 | STOUGH,LEONARD DAVID | Male | Duncan |
| 39663 | 50655085 | 02552692 | STOUGH,MICHAEL JAMES | Male | Johnston |
| 39664 | 16467514 | 02521798 | STOUT,ELIZABETH ANNETTE | Female | Plane |
| 39665 | 04820088 | 02317125 | STOUT,ERIC GLENN | Male | Hodge |
| 39666 | 01579028 | 00396934 | STOUT,LARRY C. | Male | Hosp/Galveston |
| 39667 | 08191137 | 02568981 | STOUT,LINDSAY NICOLE | Female | Plane |
| 39668 | 05553020 | 01282657 | STOUT,MICHAEL LEE | Male | Polunsky |
| 39669 | 08836184 | 02555838 | STOVALL,BRAD | Male | Lindsey |
| 39670 | 05411292 | 01827230 | STOVALL,CARL DUSTIN | Male | Hughes |
| 39671 | 01389916 | 02556996 | STOVALL,JENNIFER ANN | Female | Halbert |
| 39672 | 06424339 | 02409103 | STOVALL,RANDALL | Male | Clements |
| 39673 | 07741896 | 02538656 | STOVALL,ROGER | Male | Smith |
| 39674 | 01544686 | 00300452 | STOVER,L C | Male | Skyview |
| 39675 | 03445667 | 02575036 | STOWE,LEROY | Male | Kyle |
| 39676 | 03294967 | 00827924 | STOWE,ROBERT BRYCE | Male | Allred |
| 39677 | 07593794 | 02452121 | STOWE-REASONER,ETHAN WAYNE | Male | Allred |
| 39678 | 05633234 | 02552939 | STRACENER,BYRON | Male | Travis County |
| 39679 | 50249484 | 02179798 | STRAIN,DELVONE DEMONTE | Male | Estes |
| 39680 | 02662331 | 02188610 | STRAIN,LARRY WAYNE | Male | Cotulla |
| 39681 | 06185027 | 02370351 | STRAIT,JEREMY SHANE | Male | Bradshaw |
| 39682 | 05323766 | 01698913 | STRANGE,ANTHONY | Male | Polunsky |
| 39683 | 18244965 | 02432441 | STRANGE,DAMIEL DEJUAN | Male | Telford |
| 39684 | 07953070 | 02576370 | STRANGE,DONNA LEIGH | Female | Plane |
| 39685 | 50374746 | 02575687 | STRANGE,RICKY CLAYTON | Male | Kyle |
| 39686 | 04106817 | 01546120 | STRANGE,TERRY LYNN | Male | Bell |
| 39687 | 06940565 | 02257078 | STRANIGAN,ANN | Female | Murray |
| 39688 | 07445219 | 02430436 | STRASHEIM,RICHARD ALAN | Male | Bradshaw |
| 39689 | 50226583 | 02543994 | STRASHEIM-MOON,VALARIE MARIE | Female | Henley |
| 39690 | 50071814 | 02110012 | STRAUB,ASHLEY BREE'ANNA MARIE | Female | Coleman |
| 39691 | 08257304 | 02144146 | STRAUCH,BENJAMIN THOMAS | Male | Holliday |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 39692 | 13033434 | 02553697 | STRAUGHTER,TAJAUN | Female | Plane |
| 39693 | 07789060 | 02209630 | STRAUGHTER,TRAVEIN | Male | Estelle |
| 39694 | 04334698 | 01691659 | STRAUTHER,CARL WAYNE JR | Male | Chasefield Wilderness |
| 39695 | 03815385 | 00536664 | STRAUTHER,LARNELL | Male | Clements |
| 39696 | 02687707 | 02553695 | STRAWHACKER,ROBERT LOUIS | Male | Formby |
| 39697 | 50251911 | 02300771 | STRAWN,TAYLOR RENE | Female | Coleman |
| 39698 | 08721287 | 02470873 | STRAWSER,WILLIAM LAYNE | Male | Fort Stockton |
| 39699 | 03967679 | 02535894 | STREDIC,DEE WAYNE | Male | Kyle |
| 39700 | 02357201 | 01917019 | STREDIC,LOUIS | Male | Smith |
| 39701 | 07864599 | 02528781 | STREET,ASHTON RAYANN | Female | Plane |
| 39702 | 17446185 | 02474827 | STREET,GALEN PATRICK | Male | Estes |
| 39703 | 06335371 | 01859544 | STREETMAN,JAMES | Male | Clements |
| 39704 | 01827395 | 02516096 | STRENGTH,DELBERT JAMES | Male | Mechler |
| 39705 | 07739235 | 02178232 | STRIBLIN,JAMES EDWARD | Male | Connally |
| 39706 | 01483459 | 00413816 | STRIBLING,ANTHONY C | Male | Pack |
| 39707 | 12605019 | 02524851 | STRICKER,JENNIFER JO | Female | Plane |
| 39708 | 06082940 | 02556809 | STRICKLAND,AMY ELIZABETH | Female | Halbert |
| 39709 | 18091300 | 02357294 | STRICKLAND,ANTHONY | Male | Michael |
| 39710 | 05194138 | 01706833 | STRICKLAND,BILLY WAYNE | Male | LeBlanc |
| 39711 | 20494955 | 02580093 | STRICKLAND,CHRISTOPHER | Male | Gurney |
| 39712 | 50783752 | 02581379 | STRICKLAND,DEMARCUS | Male | Middleton |
| 39713 | 05864607 | 02578747 | STRICKLAND,DONALD SHENIF | Male | Gist |
| 39714 | 03655794 | 02506807 | STRICKLAND,FLORRETTA | Female | O'Daniel |
| 39715 | 05922258 | 01213243 | STRICKLAND,GARY DON | Male | Allred |
| 39716 | 08427637 | 02507188 | STRICKLAND,GLENN | Male | Stiles |
| 39717 | 16072742 | 02180409 | STRICKLAND,JASON DANIEL | Male | Smith |
| 39718 | 20850753 | 02568942 | STRICKLAND,KAYLYNN LEE | Female | Plane |
| 39719 | 07079499 | 02555882 | STRICKLAND,MARCUS DESHAWN | Male | Dominguez |
| 39720 | 04891754 | 02395951 | STRICKLAND,TANNER HENRY WAYNE | Male | Clements |
| 39721 | 18496611 | 02418897 | STRICKLAND,TAYLOR MARIE | Female | Plane |
| 39722 | 07799309 | 02428767 | STRICKLAND,TAYLOR RAY | Male | LeBlanc |
| 39723 | 06059713 | 02521537 | STRICKLER,RICHARD | Male | Bartlett |
| 39724 | 07459572 | 02429665 | STRIEDER,KAREN MARIE | Female | Skyview |
| 39725 | 17505534 | 02244923 | STRINGER,JOHNNIE RAYE | Male | Mechler |
| 39726 | 05944651 | 02564883 | STRINGER,MIKEL SHAWN | Male | Bridgeport |
| 39727 | 05647556 | 01082402 | STRINGFELLOW,GARY JAVON | Male | Allred |
| 39728 | 17302774 | 02495391 | STRINGFELLOW,KEVIN SAMUEL | Male | Estes |
| 39729 | 07838094 | 02510151 | STRINGO,GAGE ANTHONY | Male | Travis County |
| 39730 | 03603541 | 01594772 | STROBLE,RICKY LEE | Male | Smith |
| 39731 | 07954010 | 02122170 | STROHL,STEVEN RAY | Male | Allred |
| 39732 | 03813292 | 01140650 | STRONG,ALBERT JR | Male | Michael |
| 39733 | 08583997 | 01975149 | STRONG,DEVIN RANDAL | Male | Lewis |
| 39734 | 08517366 | 01724485 | STRONG,DEVON | Male | Allred |
| 39735 | 07167494 | 02091239 | STRONG,PARISH STEFAN | Male | Michael |
| 39736 | 18062565 | 02296837 | STRONG,PATRICK DOUGLAS | Male | McConnell |
| 39737 | 05790007 | 02563443 | STRONG,ROBERT | Male | Hamilton |
| 39738 | 08627930 | 02317586 | STRONG,TYRELL AARON | Male | Telford |
| 39739 | 03412661 | 02550724 | STROOPE,DONALD GENE JR | Male | Formby |
| 39740 | 05751169 | 02497046 | STROOPE,LADONNA KAY | Female | Halbert |
| 39741 | 18044928 | 02566815 | STROTHER,KAYCEE | Female | Halbert |
| 39742 | 03950048 | 00894566 | STROUD,CARLTON | Male | McConnell |
| 39743 | 06271511 | 01919484 | STROUD,JONATHAN DAVID | Male | Telford |
| 39744 | 50101665 | 02543675 | STROUD,LAUREN | Female | Henley |
| 39745 | 02836859 | 00705945 | STROUD,MARK DELVIN | Male | McConnell |
| 39746 | 05694947 | 02188712 | STROUT,CHRISTOPHER ALLEN | Male | Hodge |
| 39747 | 07963410 | 02432932 | STROUT,SEAN | Male | Jester III |
| 39748 | 04034943 | 02205939 | STRUBE,ANTHONY GREY | Male | Kegans |
| 39749 | 04414087 | 02347413 | STRUGHTER,LEONARD BERNARD | Male | Bartlett |
| 39750 | 06168605 | 02389701 | STUARD,ZANE RAY | Male | Havins |
| 39751 | 07507478 | 02547992 | STUART,DENTRIA | Female | Plane |
| 39752 | 08134866 | 02578254 | STUART,JOHN JOSEPH | Male | Moore B |
| 39753 | 05379374 | 02579246 | STUART,MYRON JAY | Male | Garza West |
| 39754 | 50209548 | 02477505 | STUBBLEFIELD,RODERICK LAMOND | Male | Johnston |
| 39755 | 03990908 | 02288486 | STUCKEY,BRET LEE | Male | Willacy County |
| 39756 | 50423291 | 02299796 | STUCKEY,CHEYENNE SUMMER | Female | O'Daniel |
| 39757 | 05048150 | 02483794 | STUCKEY,KIRK | Male | Terrell |
| 39758 | 07725621 | 02537588 | STUCKEY,SARA NICOLE | Female | Halbert |
| 39759 | 07406848 | 02161396 | STUCKY,CARYN LEE | Female | Coleman |
| 39760 | 19778353 | 02582567 | STULL,ERICKA LYNN | Female | Woodman |
| 39761 | 19109747 | 02560723 | STULL,KIMBERLY ANN | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 39762 | 03376479 | 02509790 | STULTS,JACK | Male | East Texas |
| 39763 | 03876580 | 01831545 | STURDEVANT,STEVE WAYNE | Male | LeBlanc |
| 39764 | 02091912 | 00603931 | STURDIVANT,GUY ALLEN | Male | McConnell |
| 39765 | 06753483 | 02550696 | STURDIVANT,STETSON COY | Male | Formby |
| 39766 | 50083213 | 02564718 | STURGILL,MATTHEW ERIN | Male | Lindsey |
| 39767 | 06541504 | 02534681 | STURGIS,EDWARD RAY | Male | Gist |
| 39768 | 06168113 | 02518683 | STUTES,JOHN MATTHEW | Male | Bartlett |
| 39769 | 07430454 | 02562736 | STUTZMAN,CAMERON | Female | Coleman Work Facility |
| 39770 | 07892363 | 02509986 | STYLES,CLAYTON JAMES | Male | Bell |
| 39771 | 20491366 | 02568934 | STYLES,MICHAEL | Male | East Texas |
| 39772 | 06106949 | 02429232 | STYRON,RHONDA LYNN | Female | Plane |
| 39773 | 50101726 | 02456601 | SUARES,MARY ELIZABETH | Female | Coleman Work Facility |
| 39774 | 18802807 | 02574911 | SUAREZ,CHRISTOPHER BRANDON | Male | Moore B |
| 39775 | 07812094 | 02531734 | SUAREZ,CHRISTOPHER LOUIS | Male | Diboll |
| 39776 | 07268404 | 01660500 | SUAREZ,EMMANUEL | Male | Scott W |
| 39777 | 50165379 | 02575152 | SUAREZ,JASMINE | Female | Plane |
| 39778 | 08401170 | 02477008 | SUAREZ,JAVIER | Male | Hosp/Galveston |
| 39779 | 02972487 | 01846207 | SUAREZ,JUAN | Male | Estelle |
| 39780 | 21267024 | 02572797 | SUAREZ,JUAN IGNACIO | Male | East Texas |
| 39781 | 17604561 | 02532650 | SUAREZ,LAZARO | Male | Travis County |
| 39782 | 06437778 | 02570845 | SUAREZ,LILLIANA | Female | Plane |
| 39783 | 50380880 | 02536261 | SUAREZ,LUIS ALEJANDRO | Male | Hodge |
| 39784 | 19086198 | 02581106 | SUAREZ,MARILYN AURORA | Female | Plane |
| 39785 | 16962997 | 02546577 | SUAREZ,MARLENE | Female | Plane |
| 39786 | 05179229 | 02501023 | SUAREZ,MARY JANE | Female | Henley |
| 39787 | 03279863 | 00385467 | SUAREZ,OBIE | Male | Pack |
| 39788 | 07293276 | 02540653 | SUAREZ,OSCAR JR | Male | East Texas |
| 39789 | 16909539 | 02547468 | SUAREZ,SARAH ELIZABETH | Female | Plane |
| 39790 | 05745596 | 01838941 | SUAREZ,VICTOR JOEL | Male | Hamilton |
| 39791 | 50817177 | 02293414 | SUAZO,ANTHONY | Male | Estes |
| 39792 | 05637627 | 02556086 | SUBIA,JESUS GABRIEL | Male | East Texas |
| 39793 | 03801983 | 02394200 | SUBIA,JOHNNY RAY | Male | Mechler |
| 39794 | 04600341 | 02582811 | SUBIA,RENE RUBEN | Male | Middleton |
| 39795 | 05584708 | 01740741 | SUCHIL,ALEJANDRO BARBOZA | Male | Formby |
| 39796 | 18774254 | 02404410 | SUCHIL,RENE | Male | Smith |
| 39797 | 03785584 | 02004511 | SUCRE,MICHAEL | Male | Hosp/Galveston |
| 39798 | 20608366 | 02486396 | SUDAN,CHRISTIAN LEE | Male | Smith |
| 39799 | 18613597 | 02461225 | SUDDUTH,JOSEPH | Male | LeBlanc |
| 39800 | 07431881 | 02529485 | SUDDUTH,ZACHARIAH | Male | Stiles |
| 39801 | 07830579 | 02501740 | SUDER,KRISTOFER SCOTT | Male | Willacy County |
| 39802 | 06392831 | 02571010 | SUEING,CANDACE ANDERSON | Female | Plane |
| 39803 | 08745622 | 02501198 | SUITERS,JAMARCUS ODRAY | Male | East Texas |
| 39804 | 04348858 | 02113371 | SUITERS,JAMES E | Male | Allred |
| 39805 | 08920569 | 02500732 | SUKSTA,JOHN BARRY | Male | Fort Stockton |
| 39806 | 08454866 | 02286932 | SULAIMON,TUNDE RESHEED | Male | Clements |
| 39807 | 06100571 | 02025471 | SULAK,PAUL | Male | Skyview |
| 39808 | 04840404 | 02529378 | SULFRIDGE,JUSTIN COLBY | Male | Dominguez |
| 39809 | 06786065 | 02439426 | SULJANOVIC,JORDY H | Male | Clements |
| 39810 | 05697628 | 01991564 | SULLINS,FLOYD KEITH | Male | Pack |
| 39811 | 17371001 | 02429189 | SULLINS,SAVANNAH RENEE | Female | Plane |
| 39812 | 07613941 | 02576465 | SULLIVAN,ASHLEY LADORA | Female | Plane |
| 39813 | 50262936 | 02406982 | SULLIVAN,DUSTIN JAY | Male | Robertson |
| 39814 | 16402515 | 02461488 | SULLIVAN,ERICK | Male | Allred |
| 39815 | 08913461 | 02547579 | SULLIVAN,FORREST | Male | Dominguez |
| 39816 | 50426631 | 02576291 | SULLIVAN,HEATHER MICHELLE | Female | Murray |
| 39817 | 05851838 | 02384735 | SULLIVAN,MICHAEL DELANY | Male | East Texas |
| 39818 | 08221538 | 02578433 | SULLIVAN,PATRICK COREY | Male | Lychner |
| 39819 | 08007012 | 02367745 | SULLIVAN,PAXTON LEE | Male | Allred |
| 39820 | 50289636 | 02092886 | SULLIVAN,PEDRO | Male | Diboll |
| 39821 | 08426618 | 02497340 | SULLIVAN,PHILLIP THOMAS | Male | Travis County |
| 39822 | 50499006 | 02081280 | SULLIVAN,RANDY BERNORD | Male | Lewis |
| 39823 | 04564188 | 02567730 | SULLIVAN,RONNIE DALE | Male | Lindsey |
| 39824 | 05093496 | 02575627 | SULLIVAN,SHARON LYNN | Female | Plane |
| 39825 | 08937582 | 02454574 | SULLIVAN,TANIREA | Female | Plane |
| 39826 | 20695925 | 02499830 | SULLIVAN,TREVOR | Male | Lewis |
| 39827 | 06702158 | 02465395 | SULLIVENT,AMY DIANE | Female | Halbert |
| 39828 | 05836530 | 02054201 | SUMBERA,RANDALL | Male | Bartlett |
| 39829 | 08977965 | 01969211 | SUMERA,JIM PATRICK | Male | Allred |
| 39830 | 02891409 | 02523972 | SUMLIN,GERALD | Male | Garza West |
| 39831 | 03479186 | 02019539 | SUMLIN,MAGNER JR | Male | Michael |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 39832 | 06940704 | 02471080 | SUMLIN,NINI SHANTE | Female | Murray |
| 39833 | 19971318 | 02527882 | SUMMERALL,BOBBY | Male | Estes |
| 39834 | 07914728 | 02558064 | SUMMERFIELD,AARON KRONOS | Male | Lychner |
| 39835 | 08558856 | 02127882 | SUMMERS,DAMON WAYNE II | Male | Skyview |
| 39836 | 04014265 | 02506428 | SUMMERS,GARY DON | Male | Skyview |
| 39837 | 07195325 | 02405876 | SUMMERS,GERALD EDWARD | Male | Willacy County |
| 39838 | 08898769 | 02555738 | SUMMERS,TINA LOUISE | Female | Murray |
| 39839 | 16364711 | 02272502 | SUMMERS-GARCIA,LALO JOSE | Male | Hodge |
| 39840 | 08103888 | 02566582 | SUMMERS-MILAM,ASHLEY MARIE | Female | Crain |
| 39841 | 05475866 | 02380660 | SUMMERTON,MINDI RENEE | Female | Hosp/Galveston |
| 39842 | 02463381 | 01199040 | SUMMERVILLE,RODNEY DALE | Male | Telford |
| 39843 | 18440504 | 02348121 | SUMMERVILLE,TERRANCE TYRONE | Male | LeBlanc |
| 39844 | 08356067 | 02231539 | SUMMERVILLE,WILLIAM JOSEPH | Male | Carole S. Young |
| 39845 | 20209046 | 02490643 | SUMNER,JUSTIN MARTIN | Male | Havins |
| 39846 | 16775906 | 02371633 | SUMNER,SKYLER LAKOTA | Male | Allred |
| 39847 | 50646274 | 02378436 | SUMNER,STEVE | Male | Montford |
| 39848 | 17753404 | 02502797 | SUMPTER,CASEY | Male | Johnston |
| 39849 | 03387082 | 01866372 | SUMPTER,JANA MICHELLE | Female | Carole S. Young |
| 39850 | 05678718 | 02553187 | SUMRALL,CHARLES THOMAS | Male | East Texas |
| 39851 | 08640287 | 01669873 | SUMRALL,JOHN REFORD WAYNE | Male | Bartlett |
| 39852 | 04843274 | 02515643 | SUMRALL,MICHELLE RENEE | Female | Plane |
| 39853 | 07108985 | 02494437 | SUNDGREN,CHRISTOPHER SCOTT | Male | Bridgeport |
| 39854 | 07827901 | 01813875 | SUNIGA,BRANDON ROBERT | Male | Montford |
| 39855 | 05775649 | 00999596 | SUNIGA,BRIAN | Male | Polunsky |
| 39856 | 03063753 | 01823269 | SUNIGA,JERRY LEE | Male | Lychner |
| 39857 | 05007116 | 02546290 | SUNIGA,JUAN DANIEL | Male | Willacy County |
| 39858 | 05316524 | 02539542 | SUNIGA,MARK ANTHONY | Male | Duncan |
| 39859 | 16970606 | 02476869 | SUPAK,CODY EVAN | Male | Kyle |
| 39860 | 19074616 | 02435841 | SUPER,CIERRA JANAE | Female | O'Daniel |
| 39861 | 05824230 | 02521201 | SURRATT,ERRIC LANCE | Male | Mechler |
| 39862 | 02638508 | 00400095 | SUSBERRY,MICHAEL GLEN | Male | Pack |
| 39863 | 06682707 | 02569621 | SUSTAIRE,BROOKE NICOLE | Female | Plane |
| 39864 | 06192492 | 02521705 | SUSTAITA,ISRAEL | Male | Lewis |
| 39865 | 04331018 | 00830764 | SUTHERLAND,BILLY BOB | Male | Pack |
| 39866 | 19730946 | 02575838 | SUTHERLAND,NICHOLAS JOSEPH | Male | Sayle |
| 39867 | 50293397 | 02535997 | SUTHERLAND,SLOANE CHANNEL | Female | Plane |
| 39868 | 50082165 | 02517084 | SUTTON,BRYAN KEITH | Male | Hodge |
| 39869 | 18980763 | 02581874 | SUTTON,CHELSEA LYNN | Female | Woodman |
| 39870 | 08338354 | 02251763 | SUTTON,DUSTY DEKOTA | Male | Sayle |
| 39871 | 05632017 | 02443561 | SUTTON,JAMES BRANDON | Male | Hamilton |
| 39872 | 04782227 | 02456105 | SUTTON,JEREMY DAVID | Male | Diboll |
| 39873 | 02277526 | 01393999 | SUTTON,JESS WARREN | Male | Pack |
| 39874 | 07967537 | 02559979 | SUTTON,JESSE | Male | Lindsey |
| 39875 | 18622936 | 02512101 | SUTTON,MATTHEW JOSEPH | Male | Bridgeport |
| 39876 | 08751540 | 02402080 | SUTTON,REGINALD TROY | Male | Moore B |
| 39877 | 50317593 | 02446127 | SUTTON,SHEENA LEANN | Female | Halbert |
| 39878 | 08435682 | 01948289 | SUTTON,SUSAN MARIE | Female | Crain |
| 39879 | 03088646 | 02519986 | SUYDAM,CHARLES LESLIE | Male | Hutchins |
| 39880 | 08967036 | 02114921 | SUZA,BRUCE WAYNE | Male | Lychner |
| 39881 | 05758826 | 01231343 | SVENNINGSEN,JUANITA | Female | Murray |
| 39882 | 07998850 | 02510511 | SVENNINGSON,JOE LEE | Male | Hamilton |
| 39883 | 03161635 | 02581601 | SWAFFORD,CLARENCE MERRETT | Male | Gurney |
| 39884 | 04275657 | 00770528 | SWAILS,CONNIE GALE LANDERS | Female | Carole S. Young |
| 39885 | 08412028 | 02197375 | SWAIN,DETORIAN | Male | Clements |
| 39886 | 17907851 | 02579212 | SWAIN,JEROME ROBERSON | Male | East Texas |
| 39887 | 08068782 | 02410438 | SWAIN,KAYLA RAE D'NAE | Female | Woodman |
| 39888 | 08622096 | 02285532 | SWAIN,KIARA LAQUINDA | Female | Murray |
| 39889 | 07339286 | 01455073 | SWAIN,QUALLAND | Male | Clements |
| 39890 | 07088903 | 02566718 | SWAN,KAPRINA | Female | Halbert |
| 39891 | 05552497 | 02551207 | SWAN,ROSLYN RENEE | Female | Murray |
| 39892 | 06010471 | 02558511 | SWANCY,DONNY GENE | Male | Johnston |
| 39893 | 16647612 | 02362067 | SWANIGAN,AYREON DARQUEZ | Male | McConnell |
| 39894 | 19434209 | 02407775 | SWANIGAN,BRYAN | Male | Scott W |
| 39895 | 19068635 | 02564682 | SWANN,DANIEL BROWNING | Male | Travis County |
| 39896 | 03060073 | 02518481 | SWANSEY,MARY | Female | Coleman |
| 39897 | 07061081 | 02531752 | SWANSON,DOUGLAS | Male | Sayle |
| 39898 | 07367335 | 02515181 | SWANSON,PATRICIA | Female | Crain |
| 39899 | 07805331 | 01838765 | SWANSON,RONALD WILLIAM | Male | Clements |
| 39900 | 04313895 | 01972668 | SWANZ,STEPHEN GORDEN | Male | Lewis |
| 39901 | 02368728 | 01705243 | SWARN,HOMER C | Male | Pack |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 39902 | 07250353 | 02435228 | SWARTHOUT,JOEY ROSS | Male | Ney |
| 39903 | 02787474 | 01165410 | SWARTZ,RICHARD ALLEN | Male | Hosp/Galveston |
| 39904 | 50079620 | 02284397 | SWARTZBAUGH,DAVID JAMES | Male | Sayle |
| 39905 | 06057703 | 02490525 | SWATZELL,CHRISTOPHER RAYMOND | Male | LeBlanc |
| 39906 | 12749530 | 02370596 | SWE,MOE NAING | Male | Mechler |
| 39907 | 17810219 | 02419237 | SWEARENGEN,JOIRI | Female | Coleman Work Facility |
| 39908 | 04355046 | 02567416 | SWEARENGIN,RONALD PATRICK | Male | Lindsey |
| 39909 | 04063622 | 02152769 | SWEARENGIN,RUSSELL | Male | Jester III |
| 39910 | 05297627 | 02552181 | SWEARGIN,CHRISTOPHER | Male | Kyle |
| 39911 | 04493018 | 00716187 | SWEARINGEN,CHRIS | Male | Pack |
| 39912 | 18606847 | 02581759 | SWEARINGEN,DECLAN | Male | East Texas |
| 39913 | 05880335 | 02155536 | SWEARINGEN,KRISSY LOVE | Female | Coleman |
| 39914 | 07101917 | 02550910 | SWEAT,AYONA | Female | Halbert |
| 39915 | 05125737 | 02471214 | SWEAT,DERRICK | Male | Travis County |
| 39916 | 17584372 | 02492858 | SWEAT,MARCUS KENTREL | Male | Gist |
| 39917 | 07300422 | 02310076 | SWEAT,MICHAEL LEE | Male | Smith |
| 39918 | 20568220 | 02556927 | SWEAT,MILEY | Female | Skyview |
| 39919 | 18986839 | 02539653 | SWEATMAN,SUNNY JLEA | Female | Woodman |
| 39920 | 05733618 | 02497094 | SWEATT,JEFFREY TYLER | Male | McConnell |
| 39921 | 03326256 | 00374922 | SWEATT,THOMAS GENE | Male | Pack |
| 39922 | 02663134 | 01457548 | SWEED,DAVID EARL | Male | Holliday |
| 39923 | 50596200 | 02531220 | SWEED,DILLIAN | Male | Travis County |
| 39924 | 08576347 | 02557750 | SWEED,STEVEN LEE | Male | Glossbrenner |
| 39925 | 16089241 | 02483376 | SWEED,TRUVON DEALON | Male | Middleton |
| 39926 | 19660640 | 02476781 | SWEENEY,COLIN JOSEPH | Male | Allred |
| 39927 | 50692689 | 02072668 | SWEENEY,PATRICK MICHAEL | Male | Smith |
| 39928 | 03606303 | 02580461 | SWEENEY,TODD CHRISTOPHER | Male | Garza West |
| 39929 | 03522350 | 02581663 | SWEENY,RONALD | Male | Middleton |
| 39930 | 06298917 | 02581114 | SWEET,ANDREA DEE | Female | Plane |
| 39931 | 06028215 | 02463251 | SWEET,JOSEPH AARON | Male | Havins |
| 39932 | 08108308 | 02564182 | SWEET,JUSTIN COLE | Male | Travis County |
| 39933 | 50302180 | 02200666 | SWEETEN,BRIAN DECOTA | Male | Montford |
| 39934 | 06806274 | 02576531 | SWEETEN,EMMITT LEVEARL | Male | Pack |
| 39935 | 10054957 | 02411253 | SWEETSER,LUKE MATTHEW | Male | Smith |
| 39936 | 06531002 | 02120113 | SWEGHEIMER,CLARENCE HOMER | Male | Lewis |
| 39937 | 16032408 | 02575010 | SWENSON,BRYCE LYNN | Male | Mechler |
| 39938 | 04114032 | 02234115 | SWERLINE,DAVID P | Male | Hughes |
| 39939 | 06779408 | 02581741 | SWICK,NICOLE ELIZABETH | Female | Woodman |
| 39940 | 08464687 | 02536975 | SWIERE,RONALD JAMES II | Male | Pack |
| 39941 | 08294567 | 02528130 | SWIFT,JESSICA LYNN | Female | Plane |
| 39942 | 08751487 | 02343803 | SWIFT,KEVIN BRUCE | Male | Stiles |
| 39943 | 18120742 | 02304910 | SWIFT,MATTHEW TYLER | Male | Mechler |
| 39944 | 03763027 | 00629058 | SWIFT,WILLIE MICHAEL | Male | Stiles |
| 39945 | 05720420 | 01550793 | SWIFY,AMIR NOURRLIEND | Male | Robertson |
| 39946 | 16294953 | 02513222 | SWINBURN,JAYCEE LEE | Female | Coleman |
| 39947 | 19086869 | 02564331 | SWINDELL,SHAWN DAMIONE | Male | Sayle |
| 39948 | 02854139 | 01061968 | SWINDLE,DENNIS EARL | Male | Lewis |
| 39949 | 06783083 | 02253019 | SWINDLE,JACOB HENRY | Male | Hamilton |
| 39950 | 04575489 | 02574692 | SWINDLE,MICHAEL | Male | Estelle |
| 39951 | 05225618 | 02487851 | SWINDLE,MICHAEL GLENN | Male | Clements |
| 39952 | 06346926 | 02271816 | SWINNEY,BRIAN JAMES | Male | Jester III |
| 39953 | 02616391 | 00487589 | SWINNEY,RONALD LEE | Male | Telford |
| 39954 | 50353876 | 02238450 | SWINNEY,TIMOTHY AARON | Male | Hamilton |
| 39955 | 50282522 | 02535964 | SWINSON,TRESHUN ANDRE | Male | East Texas |
| 39956 | 16180508 | 02359082 | SWIST,DEJON | Male | Kegans |
| 39957 | 07491772 | 02434633 | SWIST,DRAKE | Male | San Saba |
| 39958 | 08232280 | 02392686 | SWIST,TYRON | Male | Telford |
| 39959 | 08981020 | 01824294 | SWITZLER,DAVID PAUL | Male | LeBlanc |
| 39960 | 08151315 | 02567769 | SWOMLEY,JOHN DANIEL | Male | Dominguez |
| 39961 | 50426152 | 02510426 | SWOOPES,TEVRIN EARL | Male | Moore B |
| 39962 | 07347355 | 02565693 | SWOR,CAROL EVETTE | Female | Plane |
| 39963 | 03492054 | 00506997 | SWORD,MAURICE | Male | Allred |
| 39964 | 07076557 | 01211576 | SWYCK,GARY | Male | Allred |
| 39965 | 04154008 | 00507256 | SYAS,DYIENA LYNN | Female | Carole S. Young |
| 39966 | 04597599 | 02559959 | SYDAVONG,ANOUSONG TOM | Male | Hodge |
| 39967 | 20098042 | 02567656 | SYDOW,ERIK HUNTER | Male | Glossbrenner |
| 39968 | 06813316 | 01136108 | SYKES,AMANDA | Female | O'Daniel |
| 39969 | 17451690 | 02578561 | SYKES,GIANA ANYE | Female | Henley |
| 39970 | 16101514 | 02503069 | SYKES,HEATHER NICOLE | Female | Coleman |
| 39971 | 06905073 | 02432862 | SYKES,JOSHUA MICHAEL | Male | Scott W |

App 00576

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 39972 | 07051326 | 02483466 | SYKES,RICHARD ANDRE | Male | Smith |
| 39973 | 02445651 | 02572891 | SYKES,TERRY MATTHEW | Male | Middleton |
| 39974 | 05873212 | 01582754 | SYLVA,APRIL | Female | Halbert |
| 39975 | 08302760 | 01649281 | SYLVAN,JEFFERY LEE | Male | Clements |
| 39976 | 06027834 | 02443951 | SYLVESTER,CHRISTOPHER | Male | LeBlanc |
| 39977 | 02654992 | 02569984 | SYLVESTER,MITCHELL JOSEPH | Male | Bell |
| 39978 | 06167134 | 02577807 | SYLVIS,BARRY YUMA | Male | Middleton |
| 39979 | 05959469 | 02430506 | SYLVIS,JOSEPH CHESTER | Male | Bridgeport |
| 39980 | 05973426 | 02443952 | SYNAGAL,MICHAEL JAY | Male | Stiles |
| 39981 | 03965255 | 02297617 | SYPHO,SAMUEL | Male | Allred |
| 39982 | 02734813 | 02468219 | SYPHO,TURNER | Male | Stiles |
| 39983 | 03627352 | 00743658 | SZABO,VELMARINE OLIPHANT | Female | Skyview |
| 39984 | 21291392 | 02581611 | SZCZEPANSKI,STEVEN ANDREW | Male | Gurney |
| 39985 | 08637069 | 02502108 | SZCZYPTA,PATRICK | Male | Hodge |
| 39986 | 19511172 | 02462257 | SZELIGA,STANLEY FRANK | Male | Stiles |
| 39987 | 50407049 | 02534264 | TABAN,MOSES | Male | Travis County |
| 39988 | 02067266 | 01245909 | TABOR,JAMES | Male | Allred |
| 39989 | 50036394 | 02242910 | TABOR,SEAN JERALD | Male | Kegans |
| 39990 | 17354873 | 02560923 | TACKER,ERYN ELIZABETH | Female | Plane |
| 39991 | 07722351 | 02578029 | TACKETT,AARON MICHAEL | Male | Holliday |
| 39992 | 20069653 | 02443589 | TACKETT,WINSTON DAVID | Male | Pack |
| 39993 | 17371019 | 02579529 | TACKITT,KRYSTAL LYNN | Female | Woodman |
| 39994 | 02606414 | 02516342 | TACKITT,MICHAEL EDWARD | Male | Clements |
| 39995 | 19083007 | 02536172 | TACKNO,MAQUE | Male | Hodge |
| 39996 | 19199615 | 02505696 | TACLIBON,GENEROSO POLENDEY | Male | Clements |
| 39997 | 04841311 | 02399530 | TADDIA,ELIO | Male | Bell |
| 39998 | 05275718 | 02539488 | TADLOCK,CHANCE WAYNE | Male | Gist |
| 39999 | 05058230 | 02569116 | TADLOCK,JAMES | Male | Bradshaw |
| 40000 | 07068456 | 02549258 | TAE,EUGENE | Male | Lewis |
| 40001 | 07595536 | 02573928 | TAFOYA,ARMONDO GUERRA | Male | Fort Stockton |
| 40002 | 04836184 | 02553445 | TAFOYA,NICHOLAS BENJAMIN | Male | Clements |
| 40003 | 06515685 | 02568943 | TAFT,MISTY LYNN | Female | Crain |
| 40004 | 16614642 | 02579657 | TAFT,RICHARD | Male | Lychner |
| 40005 | 06513670 | 02540995 | TAFT,THOMAS | Male | Travis County |
| 40006 | 17042223 | 02246259 | TAHAYMARROQUIN,FRANCISCO | Male | Diboll |
| 40007 | 20655813 | 02509167 | TAHUAL,LUIS CHACAJ | Male | Duncan |
| 40008 | 50528829 | 02564418 | TAITE,MARVIN ALLEN | Male | Johnston |
| 40009 | 18597804 | 02534944 | TAJA,EDWARD | Male | Lychner |
| 40010 | 11406728 | 02511013 | TAKACH,ROBERT | Male | San Saba |
| 40011 | 02657737 | 02498015 | TALAMANTES,JOSE TRINIDAD | Male | Connally |
| 40012 | 04016267 | 02568061 | TALAMANTES,RODOLFO | Male | Glossbrenner |
| 40013 | 08543191 | 01757117 | TALAMANTEZ,ABELARDO | Male | Duncan |
| 40014 | 07379511 | 02227835 | TALAMANTEZ,AMBER DENISE | Female | Coleman |
| 40015 | 50580421 | 02544967 | TALAVERA,CARLOS IV | Male | Willacy County |
| 40016 | 50562152 | 01985510 | TALAVERA,RALPH | Male | Robertson |
| 40017 | 21422284 | 02574796 | TALBERT,CHRISTOPHER RYAN | Male | Bradshaw |
| 40018 | 05575413 | 02341825 | TALBERT,SHANNON DON | Male | Connally |
| 40019 | 04140712 | 00883253 | TALBOTT,MICHAEL LUCIAN | Male | Allred |
| 40020 | 06149591 | 02581961 | TALLAMON,CHARLES W | Male | Garza West |
| 40021 | 03814204 | 02567683 | TALLAMON,KEVIN WAYNE | Male | Diboll |
| 40022 | 05561512 | 02129177 | TALLANT,AFRICIA LADOMINIQUE | Female | Murray |
| 40023 | 07446016 | 02462439 | TALLANT,JASON LEE | Male | Telford |
| 40024 | 02148650 | 02514879 | TALLEY,CURTIS DEWAYNE | Male | Pack |
| 40025 | 18370152 | 02538861 | TALLEY,CYNTHIA DENISE | Female | Coleman Work Facility |
| 40026 | 02263994 | 01479852 | TALLEY,DARRYL GLENN | Male | San Saba |
| 40027 | 08740240 | 01923830 | TALLEY,DEANTHONY KEITH | Male | Kegans |
| 40028 | 02769809 | 02566761 | TALLEY,MARY HOPE | Female | Plane |
| 40029 | 08745218 | 02394290 | TALLEY,NATHANIEL | Male | Willacy County |
| 40030 | 17183900 | 02562399 | TALLEY,SUMMER WYNN | Female | Halbert |
| 40031 | 05129855 | 02512069 | TALLEY,TROY CHRISTOPHER | Male | Lewis |
| 40032 | 03011582 | 02426137 | TALLEY,WILLIAM MICHAEL | Male | Pack |
| 40033 | 06857595 | 02569903 | TAMAYO,DAVID | Male | Travis County |
| 40034 | 08862655 | 02516979 | TAMAYO,JOSE LUIS | Male | Scott W |
| 40035 | 16281072 | 02388393 | TAMAYO,MELECIO V | Male | Allred |
| 40036 | 08883165 | 02519881 | TAMAYO,MICHAEL MARK ANTHONY | Male | LeBlanc |
| 40037 | 08294699 | 02558131 | TAMBORINO,MELISSA ELISABETH | Female | O'Daniel |
| 40038 | 06266698 | 02399172 | TAMBUNGA,JUAN GABRIEL | Male | Hamilton |
| 40039 | 16248635 | 02582762 | TAMEZ,BILLY REY | Male | East Texas |
| 40040 | 08168699 | 02434922 | TAMEZ,CARLOS MANUEL | Male | Moore B |
| 40041 | 03849986 | 02445221 | TAMEZ,FEDERICO NAVARRO | Male | Lewis |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 40042 | 16828395 | 02478406 | TAMEZ,FELIX | Male | Montford |
| 40043 | 08989919 | 01972561 | TAMEZ,JESUS JUAN | Male | Stiles |
| 40044 | 08294602 | 02559283 | TAMEZ,MELANIE | Female | Halbert |
| 40045 | 05997476 | 02020853 | TAMEZ,MELISSA ANN | Female | Plane |
| 40046 | 08541926 | 02582294 | TAMEZ,MONICA | Female | Henley |
| 40047 | 18660931 | 02432130 | TAMEZ,SHELBI MARTINEZ | Female | Plane |
| 40048 | 06383941 | 00930745 | TAMPLIN,MAXWELL EDWARD | Male | Telford |
| 40049 | 07144381 | 02308022 | TAMULEWICZ,SAMUEL | Male | LeBlanc |
| 40050 | 50009280 | 02550000 | TAN,SARAH ELENA | Female | Carole S. Young |
| 40051 | 02054500 | 02120435 | TANDO,LEROY HOLMAN JR | Male | Stiles |
| 40052 | 08128713 | 02311794 | TANG,NATHANIEL GIOVANNI | Male | Skyview |
| 40053 | 19195342 | 02432007 | TANGARIFE,ALBERTO | Male | Pack |
| 40054 | 06809790 | 02333227 | TANGUMA,ADRIAN | Male | Estelle |
| 40055 | 08794805 | 02568386 | TANGUMA,JOANN | Female | Plane |
| 40056 | 07679962 | 01489334 | TANGUMA,JOSE | Male | Clements |
| 40057 | 08615159 | 02579537 | TANGUMA,LYDIA MARIE | Female | Woodman |
| 40058 | 07115036 | 02554231 | TANK,DUANE EUGENE | Male | Sayle |
| 40059 | 50502612 | 02581472 | TANKERSLEY,KIM LUTHER | Male | East Texas |
| 40060 | 07111322 | 02448956 | TANKSLEY,ANTHONY CHRISTOPHER | Male | Kyle |
| 40061 | 05831037 | 01732508 | TANKSLEY,ERIC JOE | Male | Ney |
| 40062 | 03578792 | 02478057 | TANNER,CARLTON LEWIS | Male | Johnston |
| 40063 | 50695530 | 02578896 | TANNER,DUSTIN TYLER | Male | Garza West |
| 40064 | 16977967 | 02252106 | TANNER,GRANISHA LASHAY | Female | Marlin Facility |
| 40065 | 50815997 | 02405160 | TANNER,MICHAEL | Male | Johnston |
| 40066 | 02636568 | 02456571 | TANNER,MICHAEL DANE | Male | Dominguez |
| 40067 | 08253839 | 02563886 | TANNER,NICHOLOUS ANTONIO BERNA | Male | East Texas |
| 40068 | 08154085 | 02521218 | TANNER,ROBERT LAROY | Male | Johnston |
| 40069 | 16982871 | 02518091 | TANNER,SAMUEL KYLE | Male | Willacy County |
| 40070 | 50594317 | 02412527 | TANNER,SKYLAR MATHIEU DWAYNE | Male | Allred |
| 40071 | 07992771 | 02504495 | TANNER,SUMMER DAWN | Female | Carole S. Young |
| 40072 | 50541085 | 02436375 | TANNER,TREY COLE | Male | Havins |
| 40073 | 05700516 | 02555010 | TANNIEHILL,ROBERT LYNN | Male | Kyle |
| 40074 | 50135491 | 02401472 | TANT,DAVID BRIAN | Male | Havins |
| 40075 | 04884152 | 02444409 | TANTON,KEVIN | Male | Willacy County |
| 40076 | 02436923 | 02488074 | TANTON,ONNIE DOYLE | Male | Lindsey |
| 40077 | 05451048 | 01237238 | TAO,KHOA DANG | Male | Pack |
| 40078 | 19339708 | 02505090 | TAO,YU HENG | Male | Bartlett |
| 40079 | 18978548 | 02518975 | TAPIA,ADOLFO | Male | Smith |
| 40080 | 19576259 | 02434706 | TAPIA,ALEX | Male | Dominguez |
| 40081 | 06058372 | 02337440 | TAPIA,DANIEL | Male | San Saba |
| 40082 | 07750674 | 02439094 | TAPIA,DANIEL | Male | Havins |
| 40083 | 08620363 | 02153732 | TAPIA,DAVID ZAMORA | Male | Duncan |
| 40084 | 07986359 | 02465921 | TAPIA,FRANCISCO | Male | Willacy County |
| 40085 | 19038058 | 02527465 | TAPIA,GERARDO DONATO TORRES | Male | Hamilton |
| 40086 | 08906836 | 02002892 | TAPIA,HEATHER | Female | O'Daniel |
| 40087 | 50789262 | 02345935 | TAPIA,JOSE MESA | Male | Hodge |
| 40088 | 16494423 | 02538533 | TAPIA,MARIO | Male | Sanchez |
| 40089 | 08955046 | 02327838 | TAPIA,TIFFANY REBECCA | Female | Plane |
| 40090 | 50200157 | 02538622 | TAPIA,VITO ALFRED | Male | Dominguez |
| 40091 | 05735402 | 02530473 | TARBET,JONATHAN DAVID | Male | Duncan |
| 40092 | 02456301 | 00698823 | TARIN,CARLOS ERNESTO | Male | Skyview |
| 40093 | 05571691 | 02268401 | TARIN,EUSEBIO LUJAN | Male | Fort Stockton |
| 40094 | 21350188 | 02581563 | TARKER,JASON MICHAEL | Male | Middleton |
| 40095 | 08107108 | 02212606 | TARPEH,KONKUN DEVONTE | Male | Clements |
| 40096 | 14084593 | 02288106 | TARPEIN,BENJAMIN CARL | Male | Mechler |
| 40097 | 05772203 | 01448104 | TARRANT,HOWARD LIONEL | Male | Bridgeport |
| 40098 | 50489074 | 02524212 | TARTT,MARCUS FARENTES | Male | Johnston |
| 40099 | 04103669 | 02448209 | TARVER,BARRY LEE | Male | Bartlett |
| 40100 | 06089523 | 00923042 | TARVER,BOBBY JR | Male | Allred |
| 40101 | 04678370 | 02350166 | TARVER,EDWARD | Male | Bradshaw |
| 40102 | 50071377 | 02423158 | TARVER,JAVIAN JEROME | Male | Allred |
| 40103 | 03425293 | 00855937 | TARVER,MILTON LEE | Male | Stiles |
| 40104 | 06120488 | 01645664 | TARVER,TYSON | Male | Allred |
| 40105 | 50006744 | 02200925 | TARVER,WILFRED EARL | Male | Clements |
| 40106 | 06893945 | 02579539 | TARVIN,ALEX BURTON CHARLES | Male | Lindsey |
| 40107 | 03330448 | 00490114 | TARVIN,RICHARD | Male | Clements |
| 40108 | 07971156 | 02572630 | TASSIN,KIZZY C | Female | Halbert |
| 40109 | 10172187 | 02525069 | TASSIN,ROBERT RICHARD | Male | Allred |
| 40110 | 04869049 | 01831615 | TATA,JESSICA | Female | O'Daniel |
| 40111 | 03331135 | 02053885 | TATE,ARNOLD EUGENE | Male | Pack |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 40112 | 08163213 | 01683363 | TATE,CHRISTOPHER A | Male | Bartlett |
| 40113 | 08572237 | 02114510 | TATE,DOMINIC ALEXANDER | Male | Allred |
| 40114 | 04681595 | 02292492 | TATE,DONNIE WAYNE | Male | Mechler |
| 40115 | 06251236 | 02487440 | TATE,DOWYN G | Male | LeBlanc |
| 40116 | 02639137 | 01776369 | TATE,GLEN | Male | Hughes |
| 40117 | 04700611 | 01310936 | TATE,J W | Male | Connally |
| 40118 | 06149887 | 02452404 | TATE,RANDY LEE | Male | Bradshaw |
| 40119 | 06728168 | 02554067 | TATE,RODNEY LEE JR | Male | San Saba |
| 40120 | 50736561 | 02455674 | TATE,STEPHEN | Male | Bell |
| 40121 | 02459439 | 01845212 | TATE,TIMOTHY LYNN | Male | Bell |
| 40122 | 50276062 | 02399872 | TATE,TYLER LEMONT | Male | Allred |
| 40123 | 05079761 | 02516074 | TATES,HENRY | Male | Duncan |
| 40124 | 07717857 | 02432854 | TATMAN,JAMEY RADLLY | Male | Travis County |
| 40125 | 50065366 | 02531558 | TATOM,COLBY HUNTER | Male | LeBlanc |
| 40126 | 01663739 | 01037834 | TATRO,STEPHEN EDWARD | Male | Stiles |
| 40127 | 16519116 | 02581322 | TATUM,AARON DONELLE | Male | Garza West |
| 40128 | 08254641 | 02208957 | TATUM,BRANDON DEMARCUS | Male | Estes |
| 40129 | 05370267 | 02568609 | TATUM,CLAUDE | Male | Duncan |
| 40130 | 02039936 | 02322896 | TATUM,CLIFTON BERNARD | Male | Connally |
| 40131 | 07299613 | 02580436 | TATUM,FREDERICK BLAKE | Male | Gurney |
| 40132 | 05661254 | 02529181 | TATUM,JIMMY | Male | Diboll |
| 40133 | 20012930 | 02580873 | TATUM,JON DILLON | Male | Gurney |
| 40134 | 03387604 | 02293231 | TATUM,LAWRENCE JR | Male | Pack |
| 40135 | 08129804 | 02524648 | TATUM,MIRANDA D | Female | Marlin Facility |
| 40136 | 05392817 | 02286258 | TATUM,NEIS NATHAN | Male | Moore B |
| 40137 | 02076173 | 02552826 | TATUM,RONALD EDD | Male | Estelle |
| 40138 | 05100690 | 02264911 | TATUM,TYRAS | Male | Clements |
| 40139 | 03581875 | 01704740 | TAULBEE,VERNON | Male | Pack |
| 40140 | 05177255 | 02443016 | TAULTON,ROBERT LEDARON | Male | Montford |
| 40141 | 06889947 | 02490144 | TAVAKOLIAN,MOSHEN | Male | Chasefield Wilderness |
| 40142 | 05140176 | 02301327 | TAVARES,ENRIQUE CHAVARRIA | Male | Lewis |
| 40143 | 06333377 | 02518413 | TAVARES,FRANK JUSTIN | Male | Sanchez |
| 40144 | 11505872 | 02201746 | TAVARES,MONTOIA ANNA | Female | O'Daniel |
| 40145 | 07620106 | 02553010 | TAVAREZ,LOUIS HECTOR | Male | Allred |
| 40146 | 07714867 | 02566728 | TAVAREZ,PEDRO VERDOZA | Male | Sanchez |
| 40147 | 06968682 | 02257759 | TAVE,LAREK ANTWAN | Male | Kegans |
| 40148 | 05824221 | 01950643 | TAWATER,ROYCE WILLIAM | Male | Allred |
| 40149 | 08323537 | 01660501 | TAYLOR,ADRIAN | Male | Bartlett |
| 40150 | 05672614 | 01844556 | TAYLOR,ADRIAN ALLEN | Male | Telford |
| 40151 | 07264035 | 02462493 | TAYLOR,AKEEM KENDRAY | Male | Havins |
| 40152 | 50686834 | 02554028 | TAYLOR,AUBREY ADAYLE | Female | Halbert |
| 40153 | 05231006 | 00660050 | TAYLOR,BASIL | Male | Montford |
| 40154 | 08370654 | 02452981 | TAYLOR,BENJAMIN | Male | Estes |
| 40155 | 06792576 | 01914170 | TAYLOR,BIJON | Male | Polunsky |
| 40156 | 02123814 | 01739069 | TAYLOR,BILLY ROBERT | Male | Hosp/Galveston |
| 40157 | 04876480 | 01919122 | TAYLOR,BRIAN EUGENE | Male | Stiles |
| 40158 | 18775403 | 02408967 | TAYLOR,CARL WAYNE | Male | Clements |
| 40159 | 04061301 | 00572087 | TAYLOR,CHARLES DANIEL JR | Male | Connally |
| 40160 | 02659562 | 00334319 | TAYLOR,CHARLIE RAY | Male | Estelle |
| 40161 | 05701488 | 02546225 | TAYLOR,CHRISTOPHER | Male | Bartlett |
| 40162 | 06593157 | 01109815 | TAYLOR,CHRISTOPHER DESHONE | Male | Montford |
| 40163 | 50221589 | 02424108 | TAYLOR,COREY ONIEL | Male | Clements |
| 40164 | 06572410 | 02534317 | TAYLOR,COURTNEY KEMPER | Female | Plane |
| 40165 | 04457965 | 02288214 | TAYLOR,CRISTI MICHELLE | Female | Plane |
| 40166 | 06806831 | 02319951 | TAYLOR,DANIEL | Male | Estes |
| 40167 | 50141076 | 02522195 | TAYLOR,DARCELL KEMP | Male | Estes |
| 40168 | 50482893 | 02378407 | TAYLOR,DARIUS DION | Male | Bartlett |
| 40169 | 06421725 | 02085048 | TAYLOR,DARRON ANTOINEDEWAYNE | Male | Stiles |
| 40170 | 08979589 | 02574028 | TAYLOR,DAVID | Male | Gist |
| 40171 | 03090180 | 02209633 | TAYLOR,DAVID LEE | Male | LeBlanc |
| 40172 | 04360767 | 02561178 | TAYLOR,DAVID WAYNE JR | Male | Lychner |
| 40173 | 50303436 | 02563042 | TAYLOR,DAVION EMORY | Male | Lindsey |
| 40174 | 08386112 | 02531222 | TAYLOR,DEVONTE | Male | Travis County |
| 40175 | 07960610 | 02057448 | TAYLOR,DEWAYNE | Male | Hughes |
| 40176 | 50713536 | 02391563 | TAYLOR,DILLON JAMES | Male | Hosp/Galveston |
| 40177 | 08458779 | 01869639 | TAYLOR,DONNA | Female | O'Daniel |
| 40178 | 06103201 | 01681803 | TAYLOR,DOUGLAS BERNARD | Male | Polunsky |
| 40179 | 04815789 | 02268835 | TAYLOR,DUANTE ANTWONE | Male | Estes |
| 40180 | 04869650 | 01909451 | TAYLOR,DUSTIN DELL | Male | Lychner |
| 40181 | 50679382 | 02337308 | TAYLOR,DYLAN | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 40182 | 02839949 | 02424782 | TAYLOR,EARNEST MORGAN | Male | Travis County |
| 40183 | 03330979 | 01096895 | TAYLOR,EDDIE ROY | Male | Stiles |
| 40184 | 05249439 | 02579088 | TAYLOR,EDIE LACOSTA | Female | Woodman |
| 40185 | 06830951 | 02565899 | TAYLOR,ERICKA LYN | Female | Plane |
| 40186 | 06117792 | 00843143 | TAYLOR,ERWIN JOE | Male | Bartlett |
| 40187 | 07625628 | 02574339 | TAYLOR,FREDDIE CASANOVA | Male | Mechler |
| 40188 | 03990877 | 02232280 | TAYLOR,FRITZGERALD | Male | Stiles |
| 40189 | 02217447 | 01651664 | TAYLOR,GARY D | Male | Duncan |
| 40190 | 08627344 | 02566560 | TAYLOR,GATLIN RAY | Male | East Texas |
| 40191 | 50014767 | 01926577 | TAYLOR,GINI LEE | Female | Plane |
| 40192 | 08957669 | 02505216 | TAYLOR,GRADY MATTHEW | Male | Travis County |
| 40193 | 19520304 | 02450977 | TAYLOR,HARLEY AUGUSTUS | Male | Estes |
| 40194 | 08775990 | 02467429 | TAYLOR,ISAIAH CHRISTIAN | Male | Dominguez |
| 40195 | 50031892 | 02554561 | TAYLOR,JACOB EDWARD | Male | Sayle |
| 40196 | 06461402 | 02576598 | TAYLOR,JAMES | Male | East Texas |
| 40197 | 03540901 | 00879110 | TAYLOR,JAMES EDWARD | Male | East Texas |
| 40198 | 04436164 | 02527743 | TAYLOR,JAMES LEE | Male | Travis County |
| 40199 | 05042225 | 02541010 | TAYLOR,JAMES WILEY | Male | Lindsey |
| 40200 | 04613561 | 01106210 | TAYLOR,JASON SCOTT | Male | East Texas |
| 40201 | 17146558 | 02557359 | TAYLOR,JEANNA MELISA | Female | Marlin Facility |
| 40202 | 03185296 | 01488457 | TAYLOR,JEFFERY DEE | Male | Fort Stockton |
| 40203 | 18375666 | 02472875 | TAYLOR,JENNIFER DENICE | Female | Coleman |
| 40204 | 16239629 | 02090648 | TAYLOR,JENNIFER MARIE | Female | O'Daniel |
| 40205 | 08413214 | 02270106 | TAYLOR,JEQUAYLIN | Male | Allred |
| 40206 | 20282249 | 02572144 | TAYLOR,JERVARIUS | Male | Kegans |
| 40207 | 05205963 | 02580365 | TAYLOR,JESSE LEON | Male | Middleton |
| 40208 | 19846151 | 02557453 | TAYLOR,JESSICA LYNN | Female | Halbert |
| 40209 | 04177256 | 02550258 | TAYLOR,JIMMIE RAY | Male | Gist |
| 40210 | 04470252 | 02421757 | TAYLOR,JOHN CLAY BOYD | Male | Travis County |
| 40211 | 07700347 | 02579515 | TAYLOR,JOHNATHAN | Male | Garza West |
| 40212 | 50237380 | 02416695 | TAYLOR,JOSEPH LEON | Male | Hamilton |
| 40213 | 07640330 | 02463170 | TAYLOR,JOSHUA ALLEN | Male | Moore B |
| 40214 | 10158475 | 02483243 | TAYLOR,JOSHUA GLENN | Male | Hodge |
| 40215 | 07517907 | 02523016 | TAYLOR,JOY ANN | Female | Carole S. Young |
| 40216 | 08990415 | 02444948 | TAYLOR,JT | Male | Lewis |
| 40217 | 18640040 | 02491593 | TAYLOR,JUANTAVIEN MARTEZ | Male | Estes |
| 40218 | 03673206 | 01277392 | TAYLOR,JULES III | Male | Stiles |
| 40219 | 20228649 | 02529440 | TAYLOR,JUSTIN | Male | Bartlett |
| 40220 | 13280485 | 02399149 | TAYLOR,JYKEECE LAMOR | Male | Ney |
| 40221 | 05945646 | 00828757 | TAYLOR,KENNETH | Male | Jester III |
| 40222 | 05324862 | 02342601 | TAYLOR,KEVIN LEE | Male | Clements |
| 40223 | 05803373 | 02070100 | TAYLOR,KEVIN RAY | Male | Smith |
| 40224 | 04070819 | 02257227 | TAYLOR,LACEY ODELL | Male | Lewis |
| 40225 | 18962997 | 02510784 | TAYLOR,LADESHIA | Female | Skyview |
| 40226 | 08952944 | 02369813 | TAYLOR,LAQUTIAN PAUL | Male | Robertson |
| 40227 | 06505696 | 02487294 | TAYLOR,LARRY DONNELL | Male | Estes |
| 40228 | 04288783 | 01382227 | TAYLOR,LEOFRIC | Male | Skyview |
| 40229 | 05997204 | 02579035 | TAYLOR,LERONDRICK | Male | Middleton |
| 40230 | 08707073 | 02504159 | TAYLOR,LESTER JALEEL | Male | Allred |
| 40231 | 05673157 | 02057923 | TAYLOR,LEWIS EDWARD | Male | Clements |
| 40232 | 05825178 | 02459540 | TAYLOR,LINDA MAE | Female | Plane |
| 40233 | 19555976 | 02567099 | TAYLOR,LYNN TERRELL | Male | Havins |
| 40234 | 20314513 | 02546528 | TAYLOR,MARIANNE | Female | Woodman |
| 40235 | 05262216 | 02189083 | TAYLOR,MARON DWAYNE | Male | Polunsky |
| 40236 | 05807537 | 02449809 | TAYLOR,MARSHALL | Male | Lindsey |
| 40237 | 07006805 | 02237032 | TAYLOR,MATHEW DOUGLAS | Male | Clements |
| 40238 | 50556741 | 02564003 | TAYLOR,MATTHEW GAGE | Male | Glossbrenner |
| 40239 | 16468738 | 02374942 | TAYLOR,MAUREA QUINTRELL | Male | Polunsky |
| 40240 | 18563688 | 02517863 | TAYLOR,MICHAEL | Male | Lewis |
| 40241 | 19406780 | 02484583 | TAYLOR,MIKEUL L | Male | Allred |
| 40242 | 16785719 | 02176234 | TAYLOR,MOESHA | Female | Coleman |
| 40243 | 16580965 | 02498068 | TAYLOR,MORGAN RAY | Female | Plane |
| 40244 | 07856895 | 02313152 | TAYLOR,MORTEZ JAMAR | Male | Estes |
| 40245 | 08890344 | 02573255 | TAYLOR,NATALEE FAY | Female | Murray |
| 40246 | 05747500 | 02263935 | TAYLOR,NATARSHA MAONIQUE | Female | Plane |
| 40247 | 07065207 | 02439990 | TAYLOR,NATHAN DILLON | Male | Robertson |
| 40248 | 05324323 | 02551080 | TAYLOR,NITA MICHELLE | Female | Plane |
| 40249 | 16221155 | 02566897 | TAYLOR,OANNIKA LYNN | Female | Plane |
| 40250 | 07401333 | 02457180 | TAYLOR,ONTARIO DANIELLE | Male | Clements |
| 40251 | 04338050 | 02155390 | TAYLOR,PATRICK CHARLES | Male | Willacy County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 40252 | 05050871 | 02512426 | TAYLOR,PATRICK RAY | Male | Bridgeport |
| 40253 | 03002388 | 01816711 | TAYLOR,PAUL ARLEN | Male | Gist |
| 40254 | 05513288 | 02578972 | TAYLOR,RAY | Male | Middleton |
| 40255 | 06178349 | 01387912 | TAYLOR,REGINALD ALLEN | Male | Pack |
| 40256 | 03641146 | 02501817 | TAYLOR,REGINALD DENARD | Male | Lewis |
| 40257 | 16739982 | 02401968 | TAYLOR,REJELL | Male | Allred |
| 40258 | 05674095 | 01243124 | TAYLOR,REJELL AIRON | Male | Bell |
| 40259 | 07135801 | 02559221 | TAYLOR,RENE | Male | Sanchez |
| 40260 | 16648683 | 02252830 | TAYLOR,RICARDO LATRELLE | Male | Allred |
| 40261 | 03357162 | 02374128 | TAYLOR,RICHARD KEITH | Male | Hutchins |
| 40262 | 19953895 | 02433597 | TAYLOR,RICHARD SALVATORE | Male | Bradshaw |
| 40263 | 16820501 | 02409105 | TAYLOR,RICKEY | Male | Allred |
| 40264 | 50565717 | 02494956 | TAYLOR,ROBERT | Male | San Saba |
| 40265 | 08815153 | 02117383 | TAYLOR,ROBERT ANTONIO | Male | Telford |
| 40266 | 04401993 | 02574819 | TAYLOR,ROBERT PASCAL | Male | Lewis |
| 40267 | 06165901 | 02528770 | TAYLOR,ROBIN RENEE | Female | O'Daniel |
| 40268 | 02165370 | 02501267 | TAYLOR,ROCKY LEE | Male | Pack |
| 40269 | 03699365 | 01812449 | TAYLOR,RODNEY DEWAYNE | Male | Hodge |
| 40270 | 04253042 | 02085602 | TAYLOR,RODNEY LAMONT | Male | Lewis |
| 40271 | 04898528 | 02558745 | TAYLOR,RYAN KEITH | Male | San Saba |
| 40272 | 50718985 | 02312363 | TAYLOR,SAVANNAH | Female | Murray |
| 40273 | 06709877 | 02465983 | TAYLOR,SCOTT | Male | Bell |
| 40274 | 18423493 | 02439021 | TAYLOR,SHARLAYCIA | Female | Coleman Work Facility |
| 40275 | 07567862 | 02538024 | TAYLOR,SHELLEY ROSE | Female | Coleman |
| 40276 | 17856886 | 02575139 | TAYLOR,SHOMAR LEVENS | Male | LeBlanc |
| 40277 | 02900622 | 02098590 | TAYLOR,SIDNEY LEVERNE | Male | Bradshaw |
| 40278 | 04672492 | 02393433 | TAYLOR,STEVIE LYNN | Male | Allred |
| 40279 | 05234375 | 02507679 | TAYLOR,TARA LANETTE | Female | Marlin Facility |
| 40280 | 05775728 | 02529982 | TAYLOR,TERESA YVONNE | Female | Plane |
| 40281 | 05530690 | 01607771 | TAYLOR,TERRY | Male | Holliday |
| 40282 | 19008598 | 02340456 | TAYLOR,TERRY ALLEN | Male | LeBlanc |
| 40283 | 05989801 | 02223364 | TAYLOR,THOMAS ALLEN | Male | Moore B |
| 40284 | 13381130 | 02559651 | TAYLOR,TIFFANY | Female | Henley |
| 40285 | 03547727 | 02555429 | TAYLOR,TIMOTHY BRETT | Male | East Texas |
| 40286 | 17616081 | 02468738 | TAYLOR,TREVARES VONN | Male | San Saba |
| 40287 | 07201720 | 02420613 | TAYLOR,TYRELL | Male | Hamilton |
| 40288 | 50773485 | 02447662 | TAYLOR,TYVARIUS DAITRON | Male | Lewis |
| 40289 | 08806634 | 02496911 | TAYLOR,WADE ALLEN | Male | Telford |
| 40290 | 05578630 | 01323342 | TAYLOR,WILLIAM L JR | Male | Cotulla |
| 40291 | 05877582 | 02562210 | TAYLOR,WILLIE | Male | Gist |
| 40292 | 05605116 | 02390896 | TAYLOR,YOVAGHONNE | Female | Coleman Work Facility |
| 40293 | 50015577 | 02036109 | TAYLOR-SMITH,BERKLEY CLEVELAND | Male | Johnston |
| 40294 | 19727668 | 02412470 | TEADT,MICHAEL RAY JR | Male | Smith |
| 40295 | 04896787 | 02426117 | TEAGUE,JEREMY MICHAEL | Male | Lindsey |
| 40296 | 18568103 | 02566629 | TEAGUE,JORDAN | Male | East Texas |
| 40297 | 02905996 | 02308289 | TEAGUE,LARRY WAYNE | Male | Havins |
| 40298 | 10092478 | 02575234 | TEAGUE,MINDY MICHELLE | Female | Halbert |
| 40299 | 04416446 | 02561288 | TEAGUE,PHILIP RAY | Male | San Saba |
| 40300 | 09214426 | 02527689 | TEAGUE,RICHARD DUBART | Male | Bridgeport |
| 40301 | 16455537 | 02185727 | TEAGUE-SALAS,JAVIER ROBERTO | Male | Allred |
| 40302 | 50438083 | 02450013 | TEAL,DAMONTE LAKENDRICK | Male | LeBlanc |
| 40303 | 03539091 | 02554329 | TEAL,GREGORY DONELL | Male | Hamilton |
| 40304 | 05992212 | 01649995 | TEAL,LUKE MATHEW | Male | McConnell |
| 40305 | 08517590 | 02217355 | TEAL,MICHAEL | Male | Estelle |
| 40306 | 04170810 | 01215845 | TEALER,CHRISTOPHER | Male | Pack |
| 40307 | 04497748 | 01361908 | TEAMER,RAYMOND EDWIN | Male | Pack |
| 40308 | 08120379 | 01722988 | TEBO,KRISTI | Female | Murray |
| 40309 | 10629711 | 02579940 | TECHNIK,PEGGY ANN | Female | Woodman |
| 40310 | 06336012 | 01040624 | TEDANA,ERIC LEE | Male | Lewis |
| 40311 | 08895454 | 02464259 | TEDDER,EVAN LUIS | Male | Hamilton |
| 40312 | 05369219 | 02493958 | TEDESCO,JOSEPH | Male | Kyle |
| 40313 | 17741565 | 02579923 | TEEHEE,KAYLEE BROOKE | Female | Plane |
| 40314 | 05410773 | 01921479 | TEEHEE,TRAVIS WAYNE | Male | Montford |
| 40315 | 06863049 | 02476740 | TEEL,ADREANNA | Female | Plane |
| 40316 | 05058665 | 02576456 | TEEL,JACKIE OLIVER JR | Male | Lindsey |
| 40317 | 08671772 | 02361483 | TEEL,KENDRICK JERMAINE | Male | Bartlett |
| 40318 | 08159730 | 02060745 | TEEL,SHEA MICHAEL | Male | Montford |
| 40319 | 07995766 | 02577781 | TEJADA,EMERADO ANTONIO | Male | Glossbrenner |
| 40320 | 05575517 | 02493263 | TEJADA,GARY G | Male | Lewis |
| 40321 | 20248009 | 02486246 | TEJADA-MEJIA,DOUGLAS | Male | Estes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 40322 | 04450179 | 00745785 | TELLES,DANIEL | Male | Polunsky |
| 40323 | 50459920 | 02582491 | TELLES,MARK XAVIER | Male | Glossbrenner |
| 40324 | 06791821 | 02581842 | TELLEZ,ANTONIO | Male | East Texas |
| 40325 | 01966095 | 02533518 | TELLEZ,ERNESTO JR | Male | Lopez |
| 40326 | 06233255 | 00919351 | TELLEZ,ISDRO | Male | Polunsky |
| 40327 | 03416778 | 01175227 | TELLEZ,JUAN FERNANDO | Male | Estes |
| 40328 | 08751844 | 02458358 | TELLEZ,JUAN PEDRO | Male | Allred |
| 40329 | 12884654 | 02401580 | TELLEZ,MARTIN ISAAC | Male | Clements |
| 40330 | 08294850 | 02525806 | TELLEZ,MIGUEL ANGEL | Male | Estes |
| 40331 | 08115599 | 02492207 | TELLO,ALISHA SASHA | Female | Plane |
| 40332 | 06927188 | 02578160 | TELLO,ANN KAREN | Female | Coleman |
| 40333 | 19078101 | 02449848 | TELLO,DADEN | Male | Robertson |
| 40334 | 08254564 | 02582611 | TELLO,HECTOR JAVIER JR | Male | Gurney |
| 40335 | 08563640 | 02106846 | TELLO,MARIO ALBERTO | Male | Polunsky |
| 40336 | 06274020 | 02354206 | TELLO,PHILLIP ROGERS JR | Male | Estes |
| 40337 | 03817249 | 02477554 | TEMELCOFF,TIMOTHY MICHAEL | Male | Fort Stockton |
| 40338 | 21154897 | 02579516 | TEMORES,JOSSUE | Male | Garza West |
| 40339 | 50573245 | 02294504 | TEMPLE,AARON JAMES | Male | Estes |
| 40340 | 18491938 | 02558475 | TEMPLE,MELISSA LEE | Female | Marlin Facility |
| 40341 | 07358941 | 02395170 | TEMPLEMAN,BRANDON ALLEN | Male | Smith |
| 40342 | 06670732 | 02431063 | TEMPLES,TIFFANY GAYLE | Female | East Texas |
| 40343 | 07834655 | 02457537 | TEMPLETON,DANNY LEE | Male | LeBlanc |
| 40344 | 50271415 | 02262478 | TEMPLETON,KYRON RAYSHAWN | Male | Smith |
| 40345 | 08004661 | 02566204 | TEMPLETON,LATASHA RENEE | Female | Murray |
| 40346 | 01983514 | 00775725 | TEMPLETON,LYNZIE D. | Male | Pack |
| 40347 | 02466134 | 02041696 | TEMPLETON,MITCHELL EDWARD JR | Male | Robertson |
| 40348 | 06202980 | 02558746 | TEMPLIN,KRISTOPHER LEE | Male | East Texas |
| 40349 | 05147633 | 02540067 | TEMPLIN,WILLIAM WILLIE | Male | East Texas |
| 40350 | 16574898 | 02478785 | TEMU,DELVIN NICKSON | Male | McConnell |
| 40351 | 05514502 | 02581591 | TENA,OSCAR ELOY JR | Male | Middleton |
| 40352 | 05823758 | 02390490 | TENAS,CARLOS HUMBERTO | Male | Lewis |
| 40353 | 02983932 | 02177133 | TENBERG,ARLEN RAY | Male | LeBlanc |
| 40354 | 05354943 | 02579971 | TENERIO,PORFIRIO M | Male | Garza West |
| 40355 | 03959194 | 01647044 | TENEYUCA,HENRY | Male | LeBlanc |
| 40356 | 05173226 | 02429963 | TENIENTE,CARLOS DAVID | Male | Connally |
| 40357 | 06756586 | 02526277 | TENIENTE,JUAN CARLOS | Male | Estes |
| 40358 | 02710201 | 01575458 | TENNARD,ROBERT JAMES | Male | Smith |
| 40359 | 07239135 | 02369237 | TENNARD,RUNITE LERION | Male | Hodge |
| 40360 | 05625811 | 01889930 | TENNELL,ERIC DESHAYN | Male | Estes |
| 40361 | 06269767 | 02146798 | TENNISON,CLYDE JASON | Male | Ney |
| 40362 | 06668803 | 02525452 | TENNISON,JEREMIAH | Male | Holliday |
| 40363 | 50436202 | 02178164 | TENNON,D'ARQUEZ QUAJON | Male | Bridgeport |
| 40364 | 04230831 | 02310106 | TENNON,VALERIA JOHNSON | Female | Murray |
| 40365 | 02798639 | 01469724 | TENNYSON,JAMES CURTIS | Male | Lewis |
| 40366 | 06217920 | 02468302 | TENNYSON,WILLIE JESS JR | Male | Diboll |
| 40367 | 06336959 | 02512011 | TENORIO,AMADO | Male | McConnell |
| 40368 | 01818935 | 01592800 | TENORIO,JESSE | Male | Mechler |
| 40369 | 05708787 | 02381998 | TENORIO,MICHAEL ANTHONY | Male | Lindsey |
| 40370 | 05993351 | 02522984 | TENYALLAGRAHMAN,MEDELKA | Male | Gist |
| 40371 | 08653330 | 02507638 | TEODORO,MARCOS | Male | LeBlanc |
| 40372 | 16094033 | 02535361 | TEPAS,OSCAR RAMOS | Male | Travis County |
| 40373 | 07091211 | 02554562 | TERAN,ANTIOCO | Male | Glossbrenner |
| 40374 | 05368012 | 00999369 | TERCERO,BERNARDO ABAN | Male | Polunsky |
| 40375 | 08628273 | 02348942 | TERLAJE,TERRY LYNN | Male | Fort Stockton |
| 40376 | 18268337 | 02425496 | TERON-DEJESUS,LUIS ANGEL | Male | Willacy County |
| 40377 | 06173522 | 02460206 | TERRAZAS,ALBERT JOHN | Male | Kegans |
| 40378 | 07165331 | 02472685 | TERRAZAS,ANN | Female | O'Daniel |
| 40379 | 06509602 | 02464928 | TERRAZAS,DANIEL | Male | Travis County |
| 40380 | 03370708 | 02261438 | TERRAZAS,DANIEL ALBERTO | Male | Allred |
| 40381 | 08076275 | 02578330 | TERRAZAS,DAVID ANTHONY | Male | Dominguez |
| 40382 | 03578871 | 02473491 | TERRAZAS,JOSE | Male | Sanchez |
| 40383 | 05560925 | 02265416 | TERRAZAS,ROBERT | Male | Polunsky |
| 40384 | 50755058 | 02539861 | TERRAZAS,ROGER | Male | Garza West |
| 40385 | 06313007 | 02460621 | TERRELL,COURTNEY RAY | Male | Estes |
| 40386 | 06029915 | 02570677 | TERRELL,DAVID ANDREW | Male | Glossbrenner |
| 40387 | 06042561 | 02496006 | TERRELL,JARQUIN DEON | Male | Travis County |
| 40388 | 05773263 | 02335990 | TERRELL,LAVONDE JAMAL | Male | Clements |
| 40389 | 05387297 | 01733514 | TERRELL,NYENLA FATAI | Male | Allred |
| 40390 | 08963685 | 02508951 | TERRELL,QUANTARIUS | Male | Travis County |
| 40391 | 08899680 | 02579866 | TERRELL,REMALE JERADE | Male | Holliday |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 40392 | 03286112 | 02462042 | TERRELL,RODNEY RAY | Male | LeBlanc |
| 40393 | 07721200 | 02554169 | TERRY,AARON | Male | Ney |
| 40394 | 19586580 | 02427751 | TERRY,CHRISTIAN XAVIER | Male | Robertson |
| 40395 | 06275367 | 01002474 | TERRY,DUNCAN LEE II | Male | Clements |
| 40396 | 16940597 | 02543287 | TERRY,JAMARIOUS | Male | Bridgeport |
| 40397 | 50423415 | 02391103 | TERRY,KALI | Female | O'Daniel |
| 40398 | 19791412 | 02503822 | TERRY,MARCUS CARLOS | Male | Allred |
| 40399 | 50720764 | 02107516 | TERRY,MAURICE DONELL | Male | West Texas |
| 40400 | 04001175 | 00879270 | TERRY,OTIS FRANK | Male | Telford |
| 40401 | 05061449 | 02294623 | TERRY,PATRICK EUGENE | Male | Bridgeport |
| 40402 | 08885807 | 02446113 | TERRY,PRESTON PAUL | Male | Johnston |
| 40403 | 08577092 | 01841193 | TERRY,RONALD TRIMAIN | Male | Havins |
| 40404 | 06043977 | 02470475 | TERRY,WENDY MICHELLE | Female | Marlin Facility |
| 40405 | 05693037 | 02494957 | TERWORT,JASON LEE | Male | Formby |
| 40406 | 04250327 | 02574720 | TESFAZGHI,GIDEON | Male | Moore B |
| 40407 | 07381231 | 02457843 | TESTER,JOSEPH EDWARD | Male | Bell |
| 40408 | 50097854 | 02539657 | TETTEH-QUAYE,PATRICIA LYNN | Female | Henley |
| 40409 | 50440246 | 02202561 | TETTLETON,GRADY ALEX | Male | Montford |
| 40410 | 21063225 | 02557193 | TEWS,SHANDA JOLENE | Female | Crain |
| 40411 | 08456228 | 01812226 | TEXIDOR,MANUEL OSCAR RODRIGUEZ | Male | McConnell |
| 40412 | 08323791 | 01933980 | TEZENO,EDWARD WAYNE | Male | Robertson |
| 40413 | 07771944 | 02568509 | TEZINO-WASHINGTON,SHAMBRYA MAR | Female | Henley |
| 40414 | 05675863 | 02452261 | THACKER,BRADLEY LEE | Male | Willacy County |
| 40415 | 05399095 | 02519253 | THACKER,DARRELL ALAN | Male | Pack |
| 40416 | 05023169 | 01990675 | THACKER,DAVID KENT JR | Male | Stiles |
| 40417 | 08402361 | 02573888 | THACKER,HARRISON VAN | Male | Holliday |
| 40418 | 50548396 | 02397889 | THACKER,JAMES MICHAEL | Male | Lindsey |
| 40419 | 06592643 | 02538673 | THACKER,LONNIE THOMAS JR | Male | Connally |
| 40420 | 03941407 | 02207936 | THACKER,OTHA WAYNE | Male | Stiles |
| 40421 | 13569028 | 02554549 | THAI,VAN DAMME | Male | Chasefield Wilderness |
| 40422 | 08380891 | 02510567 | THAMES,BENJAMIN CURTIS | Male | LeBlanc |
| 40423 | 08343058 | 02204980 | THAMES,DAVID | Male | Allred |
| 40424 | 12578989 | 02487852 | THAMES,RODERICK GERALD | Male | Bradshaw |
| 40425 | 20249363 | 02569037 | THANG-PAWL,BAWI THUNG | Male | Travis County |
| 40426 | 03743882 | 02441233 | THARP,JIMMY WAYNE | Male | Bartlett |
| 40427 | 08144227 | 02556674 | THATE,STEVEN PAUL | Male | Travis County |
| 40428 | 08702587 | 02461075 | THAYER,TYLER | Male | Sayle |
| 40429 | 04256076 | 02581162 | THEAL,JESSIE KAYE | Male | Gist |
| 40430 | 02290261 | 02033396 | THEALL,JOHN EDWARD | Male | Stiles |
| 40431 | 20375426 | 02582884 | THEBERGE,AIDEN KELLEHER | Male | Middleton |
| 40432 | 07851791 | 01920920 | THEDFORD,ADRIAN LEE | Male | Telford |
| 40433 | 06389267 | 02507065 | THEDFORD,BRANDY LANISE | Female | Henley |
| 40434 | 06188508 | 02323559 | THEDFORD,DUSTIN DEWAYNE | Male | Clements |
| 40435 | 08592987 | 02489885 | THELUS,WENDY | Male | Hughes |
| 40436 | 17947932 | 02348330 | THEODORE,SHERWIN RAMONT JR | Male | Robertson |
| 40437 | 18637447 | 02546870 | THERIAQUE,EMILY RAYE | Female | Plane |
| 40438 | 05893044 | 01364795 | THERIAULT,SEAN DAVID | Male | Smith |
| 40439 | 07553802 | 01334595 | THERIOT,DAVID ANTHONY | Male | Kyle |
| 40440 | 02473939 | 02534889 | THERIOT,JERRY DALE | Male | Travis County |
| 40441 | 50794560 | 02548708 | THERIOT,STEVEN ADAM | Male | East Texas |
| 40442 | 07671759 | 02391167 | THETFORD,DAMEIN DOUGLAS | Male | Lindsey |
| 40443 | 06540298 | 01037423 | THETFORD,DONALD RAY | Male | Diboll |
| 40444 | 04788727 | 00906799 | THETFORD,NICHOLAUS BARON | Male | Hughes |
| 40445 | 08929446 | 02536749 | THEURER,LACY MICHELLE | Female | Plane |
| 40446 | 02632269 | 02020762 | THEUS,DEXTER LEVON | Male | Estelle |
| 40447 | 02105105 | 02440217 | THIBIDEAUX,RONNIE LEWIS | Male | Telford |
| 40448 | 03032230 | 02499129 | THIBODEAUX,DAPHNEY ANNE | Female | Plane |
| 40449 | 16368723 | 02570288 | THIBODEAUX,JOSEPH L III | Male | Gist |
| 40450 | 07418299 | 02550221 | THIBODEAUX,NEYSA ELSIA | Female | Plane |
| 40451 | 03141191 | 00426806 | THIBODEAUX,PAUL | Male | Clements |
| 40452 | 08392032 | 02429892 | THIBODEAUX,ROBBY LYNN | Male | Lindsey |
| 40453 | 05779128 | 02530347 | THIBODEAUX,RONALD JAMES | Male | Hamilton |
| 40454 | 18158127 | 02525002 | THIBODEAUX,TAYDEN JAMES | Male | Mechler |
| 40455 | 05567802 | 01355024 | THIBODEAUX,TYRONE LAMONT | Male | Telford |
| 40456 | 19232429 | 02547224 | THICK,ROY ELLIOT | Male | Stiles |
| 40457 | 03885463 | 00480915 | THICKSON,WILLIAM RICHARD | Male | Hughes |
| 40458 | 03347835 | 02578982 | THIGPEN,TOBY DALE | Male | Middleton |
| 40459 | 04807429 | 02458270 | THIMMIG,ANDREA LEA | Female | O'Daniel |
| 40460 | 06465954 | 02571597 | THIPPATONG,SONEPHETH | Male | LeBlanc |
| 40461 | 08506183 | 02568300 | THIS,KYLE DANIEL | Male | Fort Stockton |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 40462 | 06643593 | 02472822 | THOMAS GEER,LAURA YVONNE | Female | Plane |
| 40463 | 04888049 | 01827629 | THOMAS,AARON KEITH | Male | Lewis |
| 40464 | 50613144 | 02472235 | THOMAS,ADRIAN MONTRAY | Male | Garza West |
| 40465 | 05161642 | 02455987 | THOMAS,ADRON MARCELL II | Male | Willacy County |
| 40466 | 03893159 | 01555250 | THOMAS,ALBERT VINCENT | Male | Pack |
| 40467 | 20929325 | 02522763 | THOMAS,ALTINO DARAY | Male | Havins |
| 40468 | 04081988 | 01336427 | THOMAS,ALTON | Male | Willacy County |
| 40469 | 05855165 | 00999493 | THOMAS,ANDRE | Male | Scott W |
| 40470 | 08033697 | 02518900 | THOMAS,ANDRE | Male | Bradshaw |
| 40471 | 05600072 | 02574963 | THOMAS,ANDRE MARCUS | Male | Diboll |
| 40472 | 05341370 | 02544804 | THOMAS,ANISE RENEE | Female | Carole S. Young |
| 40473 | 05913236 | 02310783 | THOMAS,ANTHONY EUGENE | Male | Hodge |
| 40474 | 07703562 | 02549864 | THOMAS,ANTHONY LYNN | Male | Havins |
| 40475 | 50022027 | 02554221 | THOMAS,ANTONIO LADON | Male | Bridgeport |
| 40476 | 20517364 | 02562048 | THOMAS,APRIL MAE | Female | Coleman Work Facility |
| 40477 | 02426428 | 02504015 | THOMAS,BART RUSSELL | Male | Johnston |
| 40478 | 19435957 | 02425698 | THOMAS,BILLY G | Male | Lewis |
| 40479 | 07731517 | 02571450 | THOMAS,BLAKE | Male | Willacy County |
| 40480 | 06154853 | 02579658 | THOMAS,BOOKER T | Male | Lychner |
| 40481 | 05810184 | 01499906 | THOMAS,BRANDON DEMOND | Male | Clements |
| 40482 | 08239771 | 02505144 | THOMAS,BRANDON DESHAWN | Male | Diboll |
| 40483 | 21002568 | 02582841 | THOMAS,BRANDON LOVETT | Male | Holliday |
| 40484 | 08478605 | 02404580 | THOMAS,BRIAN JAMAR | Male | Kegans |
| 40485 | 05187943 | 02542456 | THOMAS,BRIDGETTE MARIE | Female | Plane |
| 40486 | 07730527 | 02552548 | THOMAS,BRITTANIE QUINTELL | Female | Plane |
| 40487 | 03503455 | 02386948 | THOMAS,CALVIN DEWAYNE | Male | LeBlanc |
| 40488 | 08180076 | 02353306 | THOMAS,CAMERON | Male | Lewis |
| 40489 | 50794126 | 02576615 | THOMAS,CAROLYN | Female | Woodman |
| 40490 | 05433656 | 02541608 | THOMAS,CAROLYN JEAN | Female | Halbert |
| 40491 | 05662018 | 02552892 | THOMAS,CARY LEE | Male | Ney |
| 40492 | 07730102 | 02366305 | THOMAS,CHEYENNE QUYNN | Male | Polunsky |
| 40493 | 07233519 | 02571602 | THOMAS,CHRISTOPHER | Male | Glossbrenner |
| 40494 | 07511726 | 02569086 | THOMAS,CHRISTOPHER SCOTT | Male | Gist |
| 40495 | 01803576 | 00303298 | THOMAS,CLIFTON SAM | Male | McConnell |
| 40496 | 05708125 | 02560122 | THOMAS,CLINTON M | Male | Middleton |
| 40497 | 06274939 | 02188850 | THOMAS,CODY LANG | Male | Lewis |
| 40498 | 05181256 | 02065936 | THOMAS,CODY WAYNE | Male | Allred |
| 40499 | 08559546 | 02391310 | THOMAS,CODY WAYNE | Male | East Texas |
| 40500 | 05868597 | 02383356 | THOMAS,CONSTANTINE | Male | Skyview |
| 40501 | 17565709 | 02491345 | THOMAS,CORDARYL | Male | Cotulla |
| 40502 | 16879489 | 02507286 | THOMAS,DAENELL DESHE | Female | Plane |
| 40503 | 06968949 | 02579220 | THOMAS,DANE DWIGHT | Male | Middleton |
| 40504 | 50088755 | 02582670 | THOMAS,DARIAN TYRAY | Male | Gurney |
| 40505 | 04269878 | 02501818 | THOMAS,DARIN RAMON | Male | Bell |
| 40506 | 02416915 | 02487592 | THOMAS,DAVID | Male | Middleton |
| 40507 | 01721255 | 00329962 | THOMAS,DAVID JR | Male | Pack |
| 40508 | 01755551 | 00294962 | THOMAS,DAVID SHEPHERD | Male | Clements |
| 40509 | 06490380 | 02417177 | THOMAS,DELDRICK DEVONE | Male | Willacy County |
| 40510 | 08795757 | 02575946 | THOMAS,DEMETRIUS JR | Male | Kyle |
| 40511 | 03759082 | 02402635 | THOMAS,DENNIS CHARLES | Male | Gist |
| 40512 | 07666450 | 02538657 | THOMAS,DERRICK | Male | Clements |
| 40513 | 05545907 | 02546401 | THOMAS,DERRICK DEMOND | Male | East Texas |
| 40514 | 17716897 | 02529091 | THOMAS,DESTINY | Female | Coleman Work Facility |
| 40515 | 03092045 | 01257786 | THOMAS,DESTRY EARL | Male | Stiles |
| 40516 | 04776774 | 02518346 | THOMAS,DOMINIC STEFAN | Male | Smith |
| 40517 | 08107015 | 01647648 | THOMAS,DONNELLE | Male | Allred |
| 40518 | 08500329 | 02083755 | THOMAS,DORIAN | Male | Lewis |
| 40519 | 05609689 | 02564672 | THOMAS,DUNTA | Male | Stiles |
| 40520 | 18618203 | 02578316 | THOMAS,EARRON JOSEPH JR | Male | Bell |
| 40521 | 05271838 | 02580579 | THOMAS,EDDIE | Male | East Texas |
| 40522 | 17696672 | 02548800 | THOMAS,EMMANUEL | Male | Lychner |
| 40523 | 06273162 | 02350626 | THOMAS,EMMANUEL EARL | Male | Mechler |
| 40524 | 16937676 | 02578564 | THOMAS,ERIN MICHELLE | Female | Henley |
| 40525 | 03142669 | 02188718 | THOMAS,ETHER LAVER | Female | Plane |
| 40526 | 16352569 | 02564885 | THOMAS,GARY LAWAYNE | Male | Bridgeport |
| 40527 | 50617878 | 02233000 | THOMAS,GEORGE LEE IV | Male | Clements |
| 40528 | 16646168 | 02275195 | THOMAS,GERALD WILSON | Male | Clements |
| 40529 | 16350223 | 02554472 | THOMAS,GRALON OBRIAN | Male | Bridgeport |
| 40530 | 05697043 | 02569190 | THOMAS,GREGORY ANDERSON | Male | Willacy County |
| 40531 | 08894183 | 02524410 | THOMAS,HARADOTAR | Male | Gist |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 40532 | 02249380 | 01500980 | THOMAS,HAROLD JOHN | Male | Smith |
| 40533 | 07386510 | 01589704 | THOMAS,ISAIAH ELAM | Male | Smith |
| 40534 | 04389557 | 02546279 | THOMAS,JACK HERBERT | Male | Holliday |
| 40535 | 01584899 | 00633202 | THOMAS,JACKIE LEE | Male | East Texas |
| 40536 | 06522122 | 02559432 | THOMAS,JACQUELINE MARIE | Female | Coleman Work Facility |
| 40537 | 19156965 | 02541409 | THOMAS,JAHNAE EVONE | Female | Henley |
| 40538 | 02761987 | 02476903 | THOMAS,JAMES | Male | Gist |
| 40539 | 04510119 | 01692775 | THOMAS,JAMES | Male | Kyle |
| 40540 | 03344477 | 00635694 | THOMAS,JAMES ARTHUR | Male | Allred |
| 40541 | 05158481 | 02462741 | THOMAS,JAMES WOODROW | Male | Bradshaw |
| 40542 | 50516028 | 01981242 | THOMAS,JASON SCOTT | Male | LeBlanc |
| 40543 | 16430874 | 02230721 | THOMAS,JC IV | Male | Allred |
| 40544 | 04012193 | 02444086 | THOMAS,JEFFERY TYRONE | Male | Estelle |
| 40545 | 03623862 | 02561571 | THOMAS,JEFFREY KEITH | Male | Lindsey |
| 40546 | 07055132 | 02566102 | THOMAS,JERMAINE LEPON | Male | Mechler |
| 40547 | 07469925 | 02483796 | THOMAS,JERMARIO DEYUAN | Male | Lewis |
| 40548 | 16801001 | 02259394 | THOMAS,JEROME | Male | Skyview |
| 40549 | 20883976 | 02562726 | THOMAS,JERREN | Male | East Texas |
| 40550 | 05193617 | 02350417 | THOMAS,JEWELL LEE | Male | McConnell |
| 40551 | 16242273 | 02472863 | THOMAS,JOE | Male | Hodge |
| 40552 | 08297906 | 02498643 | THOMAS,JOEL | Male | Allred |
| 40553 | 05042315 | 02372091 | THOMAS,JOENICHOLAS | Male | Pack |
| 40554 | 03379307 | 02482573 | THOMAS,JOHN STEVEN | Male | Pack |
| 40555 | 04329336 | 02565278 | THOMAS,JOHNNY | Male | Middleton |
| 40556 | 05571310 | 02535012 | THOMAS,JONATHAN CLINTON | Male | Hosp/Galveston |
| 40557 | 05664234 | 02324229 | THOMAS,JOSHUA ALLEN | Male | Hughes |
| 40558 | 06965902 | 02579319 | THOMAS,JOSHUA GLENN | Male | Gurney |
| 40559 | 08480383 | 02521248 | THOMAS,JOSHUA GUYNN | Male | Estes |
| 40560 | 08215219 | 02571058 | THOMAS,JOSHUA JAMESDEAN | Male | East Texas |
| 40561 | 08605812 | 02485353 | THOMAS,JUSTIN DESHAURD | Male | Robertson |
| 40562 | 07013152 | 02568023 | THOMAS,JUSTIN JAYE | Male | Bradshaw |
| 40563 | 50097879 | 02417542 | THOMAS,KEISHUNN LAMAR | Male | McConnell |
| 40564 | 07880403 | 02555042 | THOMAS,KEITHRICK | Male | Hodge |
| 40565 | 04219785 | 02503226 | THOMAS,KELVIN LEE | Male | Pack |
| 40566 | 01935634 | 01925920 | THOMAS,KENNETH ALAN | Male | Duncan |
| 40567 | 05648875 | 02365060 | THOMAS,KENNETH DEMONE | Male | Clements |
| 40568 | 04679496 | 00642975 | THOMAS,KENNETH PRESTON | Male | Clements |
| 40569 | 50802162 | 02500543 | THOMAS,KEVIN SOSTHENES JR | Male | Moore B |
| 40570 | 50102319 | 02532401 | THOMAS,KRISTI | Female | Plane |
| 40571 | 06395163 | 02513211 | THOMAS,LAQUINTON DENNARD | Male | Montford |
| 40572 | 16773787 | 02333452 | THOMAS,LARRY ALFRED | Male | Allred |
| 40573 | 06513614 | 02509713 | THOMAS,LARRY DEWAYNE | Male | Lychner |
| 40574 | 04046580 | 02168687 | THOMAS,LARRY WAYNE | Male | Dominguez |
| 40575 | 02450717 | 00378461 | THOMAS,LEE ROY | Male | Bradshaw |
| 40576 | 50729104 | 02546864 | THOMAS,LEON III | Male | East Texas |
| 40577 | 06110393 | 01992409 | THOMAS,LEON JOHNICAN | Male | Bartlett |
| 40578 | 07692048 | 02563935 | THOMAS,LESLIE III | Male | Travis County |
| 40579 | 05601269 | 02429895 | THOMAS,LIONEL | Male | Hamilton |
| 40580 | 16971158 | 02515632 | THOMAS,MARGEAUX | Female | East Texas |
| 40581 | 06909625 | 02525003 | THOMAS,MARK LUTHER | Male | Lindsey |
| 40582 | 08537352 | 01866742 | THOMAS,MARON | Male | Scott W |
| 40583 | 07135369 | 02442656 | THOMAS,MARQUES JEROME | Male | Allred |
| 40584 | 06787569 | 02539497 | THOMAS,MARSHALL GLENN | Male | Lindsey |
| 40585 | 01766657 | 01484717 | THOMAS,MCKINLEY DALE | Male | Stiles |
| 40586 | 04572706 | 02576434 | THOMAS,MELVIN SCOTT | Male | Carole S. Young |
| 40587 | 04455450 | 02545126 | THOMAS,MICHAEL | Male | Bradshaw |
| 40588 | 05635877 | 02447953 | THOMAS,MICHAEL DEWAYNE | Male | LeBlanc |
| 40589 | 06064726 | 02251846 | THOMAS,MICHAEL LINN | Male | Kegans |
| 40590 | 05733074 | 01425075 | THOMAS,MICHELLE CHRISTINE | Female | Murray |
| 40591 | 04413803 | 00572385 | THOMAS,MITCHELL WAYNE | Male | Smith |
| 40592 | 06649350 | 02466735 | THOMAS,NIMAS ANTWON | Male | LeBlanc |
| 40593 | 03021083 | 00350721 | THOMAS,OLIN JUNIOR | Male | Montford |
| 40594 | 05134644 | 01700204 | THOMAS,PAMELA RENEE | Female | Murray |
| 40595 | 04634331 | 00867118 | THOMAS,PATRICK LYNN | Male | Lewis |
| 40596 | 50142864 | 02575262 | THOMAS,PAZLEY | Female | East Texas |
| 40597 | 05725793 | 02519915 | THOMAS,PHILLIP WAYNE | Male | Middleton |
| 40598 | 06362054 | 01701706 | THOMAS,PRESTON LAMAR | Male | Lewis |
| 40599 | 06176566 | 02566430 | THOMAS,PRISCILLA ANN | Female | Coleman |
| 40600 | 18445000 | 02354001 | THOMAS,QUARTEZ DEONTAE | Male | Allred |
| 40601 | 50409271 | 02385732 | THOMAS,RANDALL GLENN | Male | Connally |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 40602 | 07420023 | 02557940 | THOMAS,RAYMOND WILLIAM | Male | Diboll |
| 40603 | 04161040 | 02126832 | THOMAS,REGINALD DONNELL | Male | Allred |
| 40604 | 07907311 | 02478734 | THOMAS,RICHARD JR | Male | San Saba |
| 40605 | 50687119 | 02284560 | THOMAS,RICKEY | Male | Cotulla |
| 40606 | 06970909 | 02401280 | THOMAS,RICKIE DARRYL JR | Male | Allred |
| 40607 | 01532387 | 02217395 | THOMAS,ROBERT | Male | Duncan |
| 40608 | 17781763 | 02566976 | THOMAS,RODNEY MOZELL | Male | Robertson |
| 40609 | 05889119 | 02362095 | THOMAS,RODRICK DELYNN | Male | Hosp/Galveston |
| 40610 | 08134129 | 01883172 | THOMAS,RON EDWARD | Male | Johnston |
| 40611 | 03902701 | 00458904 | THOMAS,RONALD ANTHONY | Male | Scott W |
| 40612 | 10879111 | 02400100 | THOMAS,ROSS | Male | Bell |
| 40613 | 03250379 | 00648140 | THOMAS,ROYCE WENDELL JR | Male | Stiles |
| 40614 | 06382906 | 01982081 | THOMAS,SAMUEL | Male | Allred |
| 40615 | 50481856 | 02530420 | THOMAS,SAMUEL | Male | Diboll |
| 40616 | 50789790 | 02404264 | THOMAS,SAYVIONNE JAMAR | Male | Lewis |
| 40617 | 08423516 | 02436791 | THOMAS,SHEBORAH LATRICE | Female | Marlin Facility |
| 40618 | 07976956 | 02454575 | THOMAS,SIERRA DANIELLE | Female | Coleman Work Facility |
| 40619 | 02533564 | 00999597 | THOMAS,STEVEN ALAN | Male | Polunsky |
| 40620 | 07781686 | 02346669 | THOMAS,STEVENSON ANTRON | Male | Willacy County |
| 40621 | 50004287 | 01851788 | THOMAS,SUVARE JR | Male | Robertson |
| 40622 | 06776226 | 02572624 | THOMAS,TABITHA LYNN | Female | Plane |
| 40623 | 18728773 | 02495785 | THOMAS,TELIEA | Female | O'Daniel |
| 40624 | 16489071 | 02580676 | THOMAS,TIFFANY NICOLE | Female | Plane |
| 40625 | 05762889 | 02239158 | THOMAS,TIMOTHY DELEON | Male | Havins |
| 40626 | 02020145 | 01900865 | THOMAS,TOMMY SCOTT | Male | LeBlanc |
| 40627 | 06545063 | 02567454 | THOMAS,TOREY WAYNE | Male | Telford |
| 40628 | 07188315 | 01680927 | THOMAS,TRAYVON TYRONE | Male | Clements |
| 40629 | 50743535 | 02481359 | THOMAS,TROY ANDRAE | Male | Clements |
| 40630 | 08654335 | 02544314 | THOMAS,TYESHA NADINE | Female | Halbert |
| 40631 | 08544391 | 02404705 | THOMAS,TYQOREYA QUATEZ | Male | Smith |
| 40632 | 18865757 | 02539897 | THOMAS,TYVERIUS | Male | Clements |
| 40633 | 16840403 | 02501000 | THOMAS,WILLIAM CODY | Male | Willacy County |
| 40634 | 03588425 | 02578255 | THOMAS,WILLIE EDWARD | Male | Gurney |
| 40635 | 03537951 | 00610953 | THOMAS,WILLIE RAY | Male | Jester III |
| 40636 | 07587210 | 02543408 | THOMAS,XAVIER | Male | Telford |
| 40637 | 16587393 | 02574671 | THOMAS,ZACHARY ISAIAH | Male | Sayle |
| 40638 | 50655476 | 02355143 | THOMAS,ZOE DAWN | Female | Coleman Work Facility |
| 40639 | 07845057 | 02413994 | THOMASCROCKETT,RODRIC DION | Male | Smith |
| 40640 | 06144817 | 02487166 | THOMASON,ASHLEY TODD | Male | Pack |
| 40641 | 50328918 | 02570765 | THOMASON,BRENT MONROE | Male | East Texas |
| 40642 | 04225061 | 00911436 | THOMASON,CHARLES WILLIAM | Male | Hughes |
| 40643 | 06759920 | 01627361 | THOMASON,NATHAN | Male | Connally |
| 40644 | 07760427 | 02580101 | THOMISON,JEREMY RAY | Male | Gurney |
| 40645 | 08694785 | 02457300 | THOMPKINS,CHRISTALYN | Female | Plane |
| 40646 | 08163130 | 02548345 | THOMPKINS-SMITH,QUWARREN EVWAS | Male | Bartlett |
| 40647 | 50387154 | 02579517 | THOMPSON,ADRIAN | Male | Garza West |
| 40648 | 07605490 | 02561877 | THOMPSON,AMBER NICHOLE | Female | Halbert |
| 40649 | 19189322 | 02550419 | THOMPSON,AMIER RASHAD | Male | San Saba |
| 40650 | 08503236 | 02576497 | THOMPSON,ANDREW DWAYNE | Male | Kyle |
| 40651 | 06609925 | 02541793 | THOMPSON,ANTHONY | Male | Skyview |
| 40652 | 07349939 | 02577122 | THOMPSON,ANTHONY JEROME | Male | Holliday |
| 40653 | 03066967 | 01924359 | THOMPSON,ARTHUR JOHN | Male | LeBlanc |
| 40654 | 05877475 | 02534846 | THOMPSON,BOBBY LEE | Male | Hutchins |
| 40655 | 07857142 | 02044430 | THOMPSON,BRANDON COLE | Male | Sayle |
| 40656 | 03800465 | 02437492 | THOMPSON,BRANDON NORRIS | Male | Hamilton |
| 40657 | 17526939 | 02544494 | THOMPSON,BREANNA KRISTINE | Female | Henley |
| 40658 | 19050763 | 02461309 | THOMPSON,BRYSTON TRAQUAIL | Male | Estelle |
| 40659 | 21082665 | 02582877 | THOMPSON,CARTER ANDREW | Male | Middleton |
| 40660 | 06307221 | 02475711 | THOMPSON,CEDRIC DEMOND | Male | Hodge |
| 40661 | 06086759 | 00999306 | THOMPSON,CHARLES VICTOR | Male | Polunsky |
| 40662 | 06073102 | 02146206 | THOMPSON,CHRISTOPHER | Male | West Texas |
| 40663 | 16614286 | 02564940 | THOMPSON,CHRISTOPHER LAMONT JR | Male | Moore B |
| 40664 | 08937301 | 02518347 | THOMPSON,CHRISTOPHER SCOTT | Male | Hamilton |
| 40665 | 18307809 | 02580765 | THOMPSON,CORBIN | Male | Johnston |
| 40666 | 06495129 | 02569056 | THOMPSON,COTY EVELYN | Female | Henley |
| 40667 | 06579297 | 02253143 | THOMPSON,CRYSTAL | Female | Marlin Facility |
| 40668 | 01600421 | 01843557 | THOMPSON,DANA | Female | Carole S. Young |
| 40669 | 50503019 | 02339472 | THOMPSON,DANIEL BRIAN | Male | Bartlett |
| 40670 | 03514578 | 02505697 | THOMPSON,DANNY RAY | Male | Bradshaw |
| 40671 | 08458406 | 02032563 | THOMPSON,DARIUS DEVON | Male | Estelle |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 40672 | 50380611 | 01927911 | THOMPSON,DAVID | Male | LeBlanc |
| 40673 | 05522302 | 01750122 | THOMPSON,DAVID WAYNE | Male | Estes |
| 40674 | 17877244 | 02420873 | THOMPSON,DESMON | Male | Allred |
| 40675 | 05785961 | 02456182 | THOMPSON,DESMOND DEANDRE | Male | Holliday |
| 40676 | 50412206 | 02581234 | THOMPSON,DONTAVIAS SAVION A | Male | Beto |
| 40677 | 07627308 | 02152137 | THOMPSON,DWAYNE E | Male | Hodge |
| 40678 | 17876405 | 02534994 | THOMPSON,ELIJAH MARQUISE | Male | Bridgeport |
| 40679 | 05046991 | 01780905 | THOMPSON,ERIC DANILE | Male | Johnston |
| 40680 | 01739449 | 00687851 | THOMPSON,EUGENE FORD | Male | Smith |
| 40681 | 06910008 | 02569708 | THOMPSON,EVANGELINE | Female | Marlin Facility |
| 40682 | 04691619 | 02521479 | THOMPSON,EZELL SR | Male | Pack |
| 40683 | 04198529 | 02572071 | THOMPSON,FAYE | Female | Henley |
| 40684 | 06818262 | 01140969 | THOMPSON,FRED ALLEN JR | Male | Allred |
| 40685 | 06685521 | 01571473 | THOMPSON,GARFIELD WILLIS | Male | Robertson |
| 40686 | 50570077 | 02568857 | THOMPSON,HAROLD JR | Male | Gist |
| 40687 | 05032908 | 01062499 | THOMPSON,HARRIS JONES JR | Male | Estelle |
| 40688 | 05925073 | 01698637 | THOMPSON,ISAIAH S | Male | Allred |
| 40689 | 50437583 | 02508477 | THOMPSON,JACOBE | Male | Bell |
| 40690 | 50276418 | 02338424 | THOMPSON,JAHEIM | Male | Clements |
| 40691 | 18078229 | 02400449 | THOMPSON,JAMES | Male | Smith |
| 40692 | 06713181 | 02546609 | THOMPSON,JAMES JR | Male | Lewis |
| 40693 | 06219511 | 02555334 | THOMPSON,JAMES RYAN | Male | Havins |
| 40694 | 08181282 | 02541222 | THOMPSON,JASMINE CYMONE | Female | Plane |
| 40695 | 19364458 | 02447036 | THOMPSON,JATAVIS JAMON | Male | Estelle |
| 40696 | 50625921 | 02468351 | THOMPSON,JAVONTE | Male | Kegans |
| 40697 | 17055101 | 02513728 | THOMPSON,JAYLEN JAMAL | Male | Allred |
| 40698 | 04789518 | 02565172 | THOMPSON,JEANNE MARIE | Female | Woodman |
| 40699 | 10462521 | 02569554 | THOMPSON,JEREMY WAYNE | Male | Sayle |
| 40700 | 07455198 | 02006582 | THOMPSON,JIMMY W | Male | Clements |
| 40701 | 02440458 | 01006286 | THOMPSON,JOHN WAYNE | Male | Jester III |
| 40702 | 18819194 | 02544906 | THOMPSON,JONNATHYN LEE | Male | Lindsey |
| 40703 | 06856193 | 02003348 | THOMPSON,JOSHUA DATRON | Male | Fort Stockton |
| 40704 | 06784440 | 02421563 | THOMPSON,KENNETH ALLEN | Male | Kyle |
| 40705 | 02006021 | 00902344 | THOMPSON,KENNETH WAYNE | Male | Pack |
| 40706 | 04843596 | 02573596 | THOMPSON,KEVIN JAMES | Male | Holliday |
| 40707 | 08081493 | 01721693 | THOMPSON,KEVIN LEE | Male | Stiles |
| 40708 | 19741993 | 02517292 | THOMPSON,KEVON DWAYNE | Male | LeBlanc |
| 40709 | 19246043 | 02561326 | THOMPSON,KEYA MICHELLE | Female | Murray |
| 40710 | 07640190 | 02488500 | THOMPSON,LADUNTA MARKQUELL | Male | East Texas |
| 40711 | 07599467 | 02232232 | THOMPSON,LAMARLON TREMONE | Male | Stiles |
| 40712 | 50045975 | 02557137 | THOMPSON,LAQUITAL SCHREAL | Female | Plane |
| 40713 | 04669070 | 01649694 | THOMPSON,LARRY DANIEL | Male | Middleton |
| 40714 | 04139498 | 02559182 | THOMPSON,LEONARD PAUL | Male | Holliday |
| 40715 | 03136231 | 02406983 | THOMPSON,LESTER JR | Male | Mechler |
| 40716 | 06228275 | 02447092 | THOMPSON,LONNIE | Male | Allred |
| 40717 | 10768242 | 02291003 | THOMPSON,MARCUS SAMPLE | Male | Chasefield Wilderness |
| 40718 | 07458567 | 01631879 | THOMPSON,MARKIEH | Male | Estes |
| 40719 | 03108127 | 00629312 | THOMPSON,MICHAEL | Male | Estelle |
| 40720 | 04843326 | 02286802 | THOMPSON,MICHAEL | Male | Hamilton |
| 40721 | 18639075 | 02418342 | THOMPSON,MICHAEL | Male | Stiles |
| 40722 | 05122880 | 02427162 | THOMPSON,MICHAEL AARON | Male | Havins |
| 40723 | 50587955 | 02578814 | THOMPSON,MICHAEL AUSTIN | Male | Lindsey |
| 40724 | 50412634 | 02517681 | THOMPSON,MICHAEL DYLAN | Male | Estes |
| 40725 | 06768548 | 02552608 | THOMPSON,NAUSHEDA LANG | Female | Marlin Facility |
| 40726 | 14248970 | 02566684 | THOMPSON,ONTERIO | Male | Bridgeport |
| 40727 | 50799692 | 02070787 | THOMPSON,RACQUAL | Female | Coleman Work Facility |
| 40728 | 50030530 | 02501093 | THOMPSON,RAPHEAL LEJON | Male | Gist |
| 40729 | 05355947 | 02402515 | THOMPSON,RICKY | Male | Mechler |
| 40730 | 06426327 | 02574995 | THOMPSON,RIKKI DEMOND | Male | Bradshaw |
| 40731 | 06431816 | 02537278 | THOMPSON,ROBERT LEON | Male | Holliday |
| 40732 | 06699303 | 02409107 | THOMPSON,ROBERT RAY | Male | Bridgeport |
| 40733 | 20582078 | 02580255 | THOMPSON,SARAH ADONIS | Female | East Texas |
| 40734 | 05921441 | 02580608 | THOMPSON,SEPTEIN AMERICUS | Male | Holliday |
| 40735 | 16552249 | 02554361 | THOMPSON,SHALYNN ELIZABETH | Female | Halbert |
| 40736 | 07679731 | 02422883 | THOMPSON,SHAWN | Male | Stiles |
| 40737 | 04007381 | 01282227 | THOMPSON,SHELDON EUGENE | Male | Lewis |
| 40738 | 07634800 | 02529919 | THOMPSON,STEVEN LEE | Male | Johnston |
| 40739 | 18001771 | 02398044 | THOMPSON,TAQUALAN ONEIL | Male | Clements |
| 40740 | 19481514 | 02581662 | THOMPSON,TERRIAN | Male | Travis County |
| 40741 | 06324836 | 02175107 | THOMPSON,TERRY LYNN | Male | San Saba |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 40742 | 08600909 | 02125283 | THOMPSON,THEO | Male | Hodge |
| 40743 | 08964555 | 02432572 | THOMPSON,TIMOTHY SCOTT | Male | Hamilton |
| 40744 | 06151248 | 02468420 | THOMPSON,TISHA LANETTE | Female | Coleman |
| 40745 | 07116526 | 02441496 | THOMPSON,TOMMY EARL | Male | Hamilton |
| 40746 | 07399205 | 02492286 | THOMPSON,TOMMY RAY | Male | Duncan |
| 40747 | 16054353 | 02275983 | THOMPSON,TRISTON HUNTER | Male | Allred |
| 40748 | 04646082 | 02110804 | THOMPSON,VIRGIL | Male | Robertson |
| 40749 | 05179213 | 02445737 | THOMPSON,WALLACE SHANE | Male | Lewis |
| 40750 | 02932099 | 02573034 | THOMPSON,WELDON RAY | Male | Holliday |
| 40751 | 01632447 | 00460684 | THOMPSON,WILBERT JR. | Male | Stiles |
| 40752 | 04051201 | 01549006 | THOMPSON,WILLARD FRANKLIN | Male | Hodge |
| 40753 | 08810464 | 02505686 | THOMPSON,XAVIER TREVON | Male | Scott W |
| 40754 | 17405905 | 02448233 | THOMSON,MARCES CHRISTOPHER | Male | Clements |
| 40755 | 17599486 | 02496934 | THOMSPON,QUINCY | Male | Lewis |
| 40756 | 17008930 | 02538172 | THONGINH,THAI ELIJAH | Male | Diboll |
| 40757 | 05922615 | 02063539 | THORN,ERICA ANN | Female | Plane |
| 40758 | 17533036 | 00999635 | THORNBURG,JASON ALAN | Male | Polunsky |
| 40759 | 03725884 | 00593517 | THORNBURGH,ROBERT PAUL | Male | Connally |
| 40760 | 06076743 | 02582413 | THORNDYKE,JESSICA RENEE | Female | Plane |
| 40761 | 20797315 | 02528531 | THORNDYKE,RAYMOND EARL IV | Male | Jester III |
| 40762 | 07083077 | 02519304 | THORNE,JOSHUA | Male | Estelle |
| 40763 | 07122554 | 02485732 | THORNE,LANCE | Male | Allred |
| 40764 | 07319204 | 01610214 | THORNE,MICHAEL | Male | Hodge |
| 40765 | 17304888 | 02554945 | THORNHILL,JADEYN | Female | Halbert |
| 40766 | 03288711 | 02553690 | THORNS,CARL LEE | Male | Hosp/Galveston |
| 40767 | 50027479 | 02565546 | THORNTON,ANDREW | Male | Dominguez |
| 40768 | 02126807 | 02554093 | THORNTON,BENJAMIN EARLIE | Male | Lewis |
| 40769 | 50583530 | 02533715 | THORNTON,CHRISTOPHER ROBIN | Male | Willacy County |
| 40770 | 03776001 | 02529845 | THORNTON,HOLLIS AUSTON | Male | Lychner |
| 40771 | 07532796 | 02386472 | THORNTON,JASON | Male | Willacy County |
| 40772 | 50611552 | 02516908 | THORNTON,JAYLON CAYTON-WAYNE | Male | Estes |
| 40773 | 03658255 | 02227790 | THORNTON,JEFFREY DWAYNE | Male | Kyle |
| 40774 | 03599129 | 02070103 | THORNTON,KEITH ANDREW | Male | Hosp/Galveston |
| 40775 | 06208687 | 02525061 | THORNTON,LENA LUCILLE | Female | Halbert |
| 40776 | 05740372 | 02574499 | THORNTON,LOWELL R JR | Male | Duncan |
| 40777 | 05679722 | 02194330 | THORNTON,RAYMOND GRELY | Male | Clements |
| 40778 | 06291453 | 02437477 | THORNTON,ROBERT | Male | Johnston |
| 40779 | 03152809 | 01940344 | THORNTON,SCOTT RICHARD | Male | Lewis |
| 40780 | 07691442 | 02558490 | THORP,KEVIN DUANE | Male | Lindsey |
| 40781 | 01393415 | 01814576 | THORP,TROY HILDRETH | Male | Michael |
| 40782 | 02244273 | 00359597 | THORPE,STEPHEN DALE | Male | Estelle |
| 40783 | 08259847 | 02385294 | THRASH,LORENZO | Male | Dominguez |
| 40784 | 20065673 | 02465509 | THRASHER,BRENT ANTONIO | Male | Hamilton |
| 40785 | 01324077 | 02477654 | THRASHER,CLARENCE WADE | Male | Hutchins |
| 40786 | 20788420 | 02582833 | THRASHER,DENVER BLAKE | Male | Holliday |
| 40787 | 05788592 | 01251421 | THRASHER,SCOTT EDWARD VANCE | Male | Polunsky |
| 40788 | 20923037 | 02558166 | THRASHER,WILLIAM | Male | Johnston |
| 40789 | 16324784 | 02412093 | THREATS,AARON | Male | Estelle |
| 40790 | 05821693 | 02562639 | THREATT,JEFFERY RAY | Male | East Texas |
| 40791 | 08698714 | 02506128 | THREET,PHILLIP TRAVIS | Male | Kyle |
| 40792 | 08397877 | 02440218 | THRELKELD,NICHOLAS | Male | LeBlanc |
| 40793 | 06426988 | 02412425 | THRIFT,JEFFERY | Male | Telford |
| 40794 | 07145873 | 01288628 | THROP,DAVID | Male | Lewis |
| 40795 | 50793711 | 02579743 | THROWER,JOHN HENRY II | Male | Travis County |
| 40796 | 06997604 | 00999557 | THUESEN,JOHN | Male | Polunsky |
| 40797 | 02408848 | 00624391 | THUNDERHORSE,IRON | Male | Estelle |
| 40798 | 50412488 | 02440322 | THURBER,JOSHUA ALLEN | Male | Skyview |
| 40799 | 07726420 | 02529307 | THURLO,GUY ALLEN | Male | Hutchins |
| 40800 | 02923337 | 01652900 | THURMAN,CHARLES RAY | Male | Pack |
| 40801 | 19064284 | 02389391 | THURMAN,CHASON | Male | Clements |
| 40802 | 08173240 | 02580138 | THURMAN,COLTON | Male | Holliday |
| 40803 | 07256081 | 02526609 | THURMAN,JAMES | Male | Moore B |
| 40804 | 06235549 | 02576601 | THURMAN,JOE BOB II | Male | Gist |
| 40805 | 07107760 | 02474900 | THURMAN,JOHN MORGAN | Male | Connally |
| 40806 | 05411236 | 02537371 | THURMAN,RHONDA | Female | Plane |
| 40807 | 04123184 | 02269873 | THURMAN,STEVEN DALE | Male | Lewis |
| 40808 | 03448852 | 02507239 | THURMAN,WILLIAM EDWARD | Male | Lindsey |
| 40809 | 17703846 | 02523911 | THURMON,CHRISTINA | Female | Marlin Facility |
| 40810 | 05550229 | 02461572 | THURSTON,KELLY LYNN | Female | Coleman |
| 40811 | 04358454 | 01415978 | THURSTON,MITCHELL TRAVIS | Male | Montford |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 40812 | 19871394 | 02484047 | THWEATT,TRAE CROSS | Male | Hodge |
| 40813 | 50422746 | 02178523 | THYMES,DESMOND TREVEL | Male | Estelle |
| 40814 | 18445997 | 02446224 | THYMES,JONATHAN EVAN-XAVIER | Male | Cotulla |
| 40815 | 05667969 | 00792484 | TIBBETS,MARK EUGENE | Male | Pack |
| 40816 | 08541978 | 02568797 | TIBBETTS,MARISSA | Female | Henley |
| 40817 | 50395229 | 02574351 | TIBBETTS,NANCY ANN | Female | Coleman Work Facility |
| 40818 | 07715470 | 02478071 | TIBBITS,JOSHUA RAY | Male | Willacy County |
| 40819 | 07595593 | 02244780 | TIBBS,HAROLD | Male | Lewis |
| 40820 | 50382448 | 02510292 | TIBBS,TRENTON CODY | Male | Bartlett |
| 40821 | 08113976 | 02449918 | TIBURCIO,ROMAN DELACRUZ | Male | Estes |
| 40822 | 50595954 | 02361129 | TICE,AUSTIN MICHAEL | Male | Mechler |
| 40823 | 03841824 | 02549791 | TICE,MICHAEL DAVID | Male | Lindsey |
| 40824 | 07983236 | 02451047 | TIDWELL,CHRISTOPHER | Male | Michael |
| 40825 | 06736818 | 02565498 | TIDWELL,JUSTIN | Male | LeBlanc |
| 40826 | 03321841 | 02547435 | TIDWELL,MARK MOORE | Male | Formby |
| 40827 | 18167846 | 02543092 | TIDWELL,MEGANLYN ELISABETH | Female | Crain |
| 40828 | 06898225 | 02502587 | TIDWELL,MICHAEL | Male | Hutchins |
| 40829 | 19301580 | 02527345 | TIDWELL,TIPPY CARLEE | Male | Kegans |
| 40830 | 03798559 | 02560465 | TIDWELL,TOMMY LEE | Male | Hutchins |
| 40831 | 05931666 | 00864378 | TIEDE,BERNHARDT II | Male | Connally |
| 40832 | 04450398 | 02566551 | TIENDA,ELIASAR | Male | Robertson |
| 40833 | 06852608 | 02543834 | TIERRABLANCA,ARTURO | Male | Robertson |
| 40834 | 06857896 | 02545907 | TIERRABLANCA,BEATRICE MARIE | Female | Marlin Facility |
| 40835 | 03543145 | 02312371 | TIERRABLANCA,BLAS | Male | Jester III |
| 40836 | 07479330 | 02565247 | TIGS,DARRYL | Male | Gurney |
| 40837 | 06839742 | 02556571 | TIJERINA,CHARLES EDWARD | Male | Travis County |
| 40838 | 05614399 | 01508032 | TIJERINA,CRUZ | Male | Allred |
| 40839 | 07846942 | 02502424 | TIJERINA,CYNTHIA | Female | Plane |
| 40840 | 50345600 | 02546149 | TIJERINA,ERASMAS DESIREA | Female | Henley |
| 40841 | 10741884 | 02472592 | TIJERINA,ERIKA | Female | Henley |
| 40842 | 07881365 | 02480178 | TIJERINA,FELIPE DEJESUS | Male | Willacy County |
| 40843 | 07553432 | 02558512 | TIJERINA,GILBERT R | Male | Johnston |
| 40844 | 50578285 | 02575217 | TIJERINA,JASON | Male | Kyle |
| 40845 | 04391585 | 02471408 | TIJERINA,JOHNNY JOE | Male | Michael |
| 40846 | 04691696 | 02558657 | TIJERINA,JOSE | Male | Hamilton |
| 40847 | 02527542 | 02459492 | TIJERINA,JUAN CARLOS | Male | Estelle |
| 40848 | 06686321 | 02549096 | TIJERINA,MICHELLE LEE | Female | Plane |
| 40849 | 06802128 | 01985706 | TIJERINA,NATHAN DANIEL | Male | Hamilton |
| 40850 | 18489175 | 02562085 | TIJERINA,ROXANNE RAMOS | Female | Plane |
| 40851 | 01753832 | 02560983 | TIJERINA,TOMAS | Male | Holliday |
| 40852 | 50121241 | 02417657 | TIJERINO,DENNIS | Male | Estes |
| 40853 | 03717208 | 02582121 | TIJERNIA,DELIA | Female | Woodman |
| 40854 | 50408769 | 02279872 | TILBE,DANIEL ARNOLD | Male | Pack |
| 40855 | 07636226 | 01569874 | TILFORD,BRYAN EARL | Male | Pack |
| 40856 | 05899620 | 01527180 | TILLAR,CHRISTOPHER LEE | Male | Stiles |
| 40857 | 14444618 | 02538326 | TILLER,GREGORY TREY | Male | Bridgeport |
| 40858 | 17491858 | 02358507 | TILLER,TROY LAMONT | Male | Telford |
| 40859 | 05997096 | 02083704 | TILLERY,JERRY LEE | Male | Clements |
| 40860 | 07030280 | 02511949 | TILLERY,LARANDA FAYE | Female | Plane |
| 40861 | 17684175 | 02568561 | TILLEY,CHRISTINE YVONNE | Female | East Texas |
| 40862 | 04541910 | 02559730 | TILLEY,ERIC WYDEL | Male | Bradshaw |
| 40863 | 04556990 | 00628302 | TILLEY,RICKY | Male | Garza West |
| 40864 | 02998926 | 02574088 | TILLIS,EDWIN | Male | East Texas |
| 40865 | 06215515 | 02457845 | TILLIS,REGINALD L | Male | Kyle |
| 40866 | 06260873 | 01973717 | TILLISON,CASEY LEE | Male | Connally |
| 40867 | 07212713 | 02279290 | TILLMAN,ANTHONY TROY | Male | Allred |
| 40868 | 08252755 | 02021133 | TILLMAN,MICHAEL TORRELL | Male | Montford |
| 40869 | 17742066 | 02472519 | TILLMAN,SUMMER | Female | Plane |
| 40870 | 18009995 | 02424572 | TILLMAN,TAYVEON MARQUEL DEVALL | Male | Dominguez |
| 40871 | 02585195 | 02543730 | TILLOTSON,DOMINIC DWIGHT | Male | Middleton |
| 40872 | 19691072 | 02577282 | TILTON,LORA | Female | Plane |
| 40873 | 50785611 | 02096772 | TIMBERLAKE,DALTON KOLE | Male | Lewis |
| 40874 | 05991211 | 01964983 | TIMLER,JOHN SCOTT | Male | Pack |
| 40875 | 03588540 | 02283131 | TIMMONS,CASSANDRA | Female | O'Daniel |
| 40876 | 08369365 | 02478142 | TIMMONS,JANEKA LASHETTE | Female | Marlin Facility |
| 40877 | 06780861 | 02397653 | TIMMONS,MICHAEL DONNELL JR | Male | Sayle |
| 40878 | 16265390 | 02580073 | TIMMONS,ROBERT LEE JR | Male | Gurney |
| 40879 | 05699913 | 01763157 | TIMMONS,TOMEKYA SCHEREE | Female | Murray |
| 40880 | 07924845 | 02531945 | TIMMS,BRANDON DEWAYNE | Male | Estes |
| 40881 | 04150680 | 02017362 | TIMMS,RONALD | Male | Garza West |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 40882 | 19216928 | 02581963 | TIMMS,RYLAND | Male | Garza West |
| 40883 | 02980270 | 01427411 | TIMMS,STEPHEN | Male | Bartlett |
| 40884 | 04063527 | 01574741 | TIMMS,TAMMY L | Female | O'Daniel |
| 40885 | 05502958 | 02348356 | TIMS,JOE EDWARD | Male | Willacy County |
| 40886 | 08859683 | 01963075 | TIN,THAUNG | Male | Telford |
| 40887 | 07361363 | 02575050 | TINDALL,ROBERT EARL | Male | East Texas |
| 40888 | 02329988 | 00489850 | TINDEL,JIMMY DALE | Male | Stiles |
| 40889 | 02058449 | 02194308 | TINDELL,RUSSELL DONALD | Male | Mechler |
| 40890 | 06584244 | 02544529 | TINDELL,TERI LEANNE | Female | Halbert |
| 40891 | 02170675 | 00706290 | TINER,THOMAS DAVID | Male | Bradshaw |
| 40892 | 50269189 | 02582740 | TING,RAZA | Male | Middleton |
| 40893 | 20397666 | 02488631 | TINGLE,JEFFREY ALAN | Male | Ney |
| 40894 | 03011955 | 01153771 | TINKER,DONNIE NATHAN | Male | Hughes |
| 40895 | 03124136 | 00807702 | TINLIN,TIM DANIEL | Male | Kegans |
| 40896 | 08333109 | 02537214 | TINNER,MARCUS DESHUN | Male | Montford |
| 40897 | 03906579 | 00633820 | TINNEY,GREGORY SCOTT | Male | Kegans |
| 40898 | 08210654 | 02563675 | TINOCO,BRIAN | Male | Formby |
| 40899 | 08302771 | 02517226 | TINOCO,EDDIE | Male | Bartlett |
| 40900 | 07767012 | 02444298 | TINOCO,YAZMIN GUADALUPE | Female | Marlin Facility |
| 40901 | 08310857 | 02528314 | TINSLEY,ANGEL MARIE | Female | Coleman |
| 40902 | 08749073 | 02416546 | TINSLEY,CHANCE NEIL | Male | Estelle |
| 40903 | 00958829 | 00808178 | TINSLEY,CHARLES RICHARD | Male | Estelle |
| 40904 | 04868106 | 02579123 | TINSLEY,COLDEN JAWAHN | Male | Gurney |
| 40905 | 08840356 | 02561493 | TINSLEY,JAMAL J | Male | Johnston |
| 40906 | 06225120 | 02305362 | TINSLEY,MYRON SHARMANE | Male | Smith |
| 40907 | 50421377 | 02476392 | TINUBU,MICHAEL OLUWATOBI | Male | Skyview |
| 40908 | 16415686 | 02335991 | TINWALA,IBRAHIM | Male | Pack |
| 40909 | 06679684 | 02508106 | TIPPEN,CURTIS WAYNE | Male | Dominguez |
| 40910 | 12908634 | 02574101 | TIPPENS,JOHWANA | Female | East Texas |
| 40911 | 04348859 | 02244547 | TIPPINS,DARRIUS L | Male | Skyview |
| 40912 | 12214358 | 02578784 | TIPPITT,WENDY MICHELLE | Female | East Texas |
| 40913 | 19397625 | 02508247 | TIPPS,CLAYTON GREGORY | Male | Bell |
| 40914 | 03038077 | 00343978 | TIPPS,GARY WAYNE | Male | Hughes |
| 40915 | 08252298 | 02549445 | TIPPS,JEREMY PAT | Male | Robertson |
| 40916 | 18737626 | 02546564 | TIPTON,ALLEN | Male | McConnell |
| 40917 | 06348110 | 02560971 | TIPTON,BOBBY JOE III | Male | Michael |
| 40918 | 04393018 | 01306505 | TIPTON,CHARLTON REED | Male | Telford |
| 40919 | 07997442 | 02408067 | TIPTON,DUSTIN DEE | Male | Middleton |
| 40920 | 50812018 | 02366029 | TIPTON,LANAE | Female | O'Daniel |
| 40921 | 08603361 | 02482786 | TIRADO,CESAR | Male | Hodge |
| 40922 | 20871505 | 02519646 | TIRADO,GERTRUDIS MARIN | Male | Willacy County |
| 40923 | 06666882 | 02563888 | TIRADO,JOSE ALFREDO | Male | Glossbrenner |
| 40924 | 19012996 | 02579392 | TIRADO,JUAN | Male | Middleton |
| 40925 | 05781329 | 00868686 | TIRADO,JUAN CARLOS | Male | Montford |
| 40926 | 16412717 | 02221710 | TIRADO-MORALES,BRAULIO | Male | LeBlanc |
| 40927 | 17643000 | 02564120 | TIRAN,ALBERT III | Male | Dominguez |
| 40928 | 07501368 | 02579311 | TISDALE,COLEMAN | Male | Gurney |
| 40929 | 16219297 | 02156641 | TISDELL,ADONIS DEMETRI | Male | Hodge |
| 40930 | 05201785 | 02222518 | TITTLE,LONNIE | Male | Powledge |
| 40931 | 06529543 | 02573702 | TITUS,BRENT EARL | Male | Bradshaw |
| 40932 | 06684791 | 01143943 | TITUS,CORNELIUS ANTWON | Male | Montford |
| 40933 | 04825508 | 02572518 | TITUS,MICHELLE LEAHANE | Female | Crain |
| 40934 | 18088968 | 02478283 | TKATSCHENKO,PETER III | Male | Estes |
| 40935 | 19294750 | 02479155 | TLATELPA,BRANDON MICHAEL | Male | San Saba |
| 40936 | 07428013 | 02526278 | TOBAR,ADAN SANAS | Male | East Texas |
| 40937 | 16597726 | 02574414 | TOBAR,CHRISTOPHER | Male | Kegans |
| 40938 | 02428343 | 00378142 | TOBIAS,DOMINGO | Male | Telford |
| 40939 | 17306464 | 02398210 | TOBIAS,ISAIAH JOHN | Male | Moore B |
| 40940 | 07948960 | 02438169 | TOBIAS,JUAN MANUEL | Male | Ney |
| 40941 | 02802556 | 00375891 | TOBIAS,LUCIO JR. | Male | Connally |
| 40942 | 07949987 | 02369814 | TOBIAS,VACHON | Male | Allred |
| 40943 | 50208915 | 02563220 | TOBOL,ARYEL SUE ANN | Female | Plane |
| 40944 | 05951293 | 01659301 | TOCKER,WILLOUGHBY | Male | Clements |
| 40945 | 05052130 | 02550606 | TODD,ALAN GENE | Male | Hamilton |
| 40946 | 07666981 | 02415631 | TODD,BRYAN ADAM | Male | Bartlett |
| 40947 | 03991018 | 02131194 | TODD,CHRIS DEWAYNE | Male | Clements |
| 40948 | 06521639 | 01912451 | TODD,DAVID WAYNE JR | Male | Scott W |
| 40949 | 07482453 | 02534165 | TODD,FELECIA LATRELLE | Female | Marlin Facility |
| 40950 | 10997250 | 02568577 | TODD,JESSICA | Female | Coleman |
| 40951 | 50045053 | 02544131 | TODD,JOSHUA | Male | Mechler |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 40952 | 06872473 | 02557185 | TODD,JOSHUA ALLEN | Male | Gist |
| 40953 | 04618121 | 01775313 | TODD,MANNIX LASILMON | Male | Allred |
| 40954 | 02018644 | 00860030 | TODD,MICKEL LYNN | Male | Jester III |
| 40955 | 07930228 | 02576916 | TODD,TROY LYNN | Male | Lindsey |
| 40956 | 06592108 | 02231980 | TOLAND,AARON LOMAS | Male | Lindsey |
| 40957 | 05263198 | 02438668 | TOLAND,BRANDY LORINE | Female | Halbert |
| 40958 | 02019100 | 02578511 | TOLAR,MICHAEL RAY | Male | Holliday |
| 40959 | 06111522 | 02474752 | TOLBERT,JAMES | Male | Gist |
| 40960 | 06683183 | 02500672 | TOLBERT,RONALD GENE | Male | Smith |
| 40961 | 04515298 | 02456425 | TOLBERT,RYAN EUGENE | Male | Travis County |
| 40962 | 50615760 | 02567239 | TOLBERT,TERRI ANN | Female | Marlin Facility |
| 40963 | 03375137 | 01448339 | TOLBERT,VICKIE LASHON | Female | Crain |
| 40964 | 17058392 | 02440368 | TOLENTINO,CARLOS | Male | Jester III |
| 40965 | 02268048 | 02520309 | TOLER,ANDREW WAYNE | Male | Lychner |
| 40966 | 50390933 | 02453298 | TOLER,ANTAVIUS JAQUAN | Male | Allred |
| 40967 | 05243577 | 01221649 | TOLIVER,JOHN ADAM | Male | Willacy County |
| 40968 | 02498126 | 00733298 | TOLIVER,LARRY DONNELL | Male | Lewis |
| 40969 | 05783960 | 02528620 | TOLIVER,OELECIA | Female | Plane |
| 40970 | 01923629 | 01783985 | TOLIVER,ROBERT JR | Male | Duncan |
| 40971 | 02427908 | 02533975 | TOLIVER,RONALD | Male | Ney |
| 40972 | 06734710 | 02028726 | TOLLESON,JESSE TODD | Male | Johnston |
| 40973 | 50242157 | 02580074 | TOLLESON,TY CLINTON | Male | Gurney |
| 40974 | 50509180 | 02568367 | TOLLIVER,ARON III | Male | Hughes |
| 40975 | 05347325 | 02486111 | TOLLIVER,BOBBY LEE | Male | East Texas |
| 40976 | 07074865 | 02568002 | TOLLKUEHN,CURTIS JAY | Male | Bradshaw |
| 40977 | 07744033 | 01450511 | TOLOPKA,DANIEL III | Male | Stiles |
| 40978 | 02477358 | 01600316 | TOLSON,JEFFERY DAVID | Male | West Texas |
| 40979 | 08787286 | 02521756 | TOM,DILLON | Male | Allred |
| 40980 | 50816421 | 02541294 | TOMBERLIN,ASHLEY KAY | Female | Crain |
| 40981 | 19577153 | 02539960 | TOMBERLIN,DERRICK CHRISTOPHER | Male | Johnston |
| 40982 | 04842524 | 02494857 | TOMCZAK,CHRISTINE ANN | Female | O'Daniel |
| 40983 | 50198995 | 02170240 | TOMERLIN,HOMER C III | Male | Jester III |
| 40984 | 08406444 | 02563487 | TOMIC,JELENA | Female | Henley |
| 40985 | 07429728 | 02494105 | TOMLIN,BEN EDWARD | Male | Garza West |
| 40986 | 05773561 | 01940639 | TOMLINSON,AUSTIN BLANE | Male | Kyle |
| 40987 | 05641542 | 01795722 | TOMLINSON,JOHN | Male | Stiles |
| 40988 | 02513178 | 01143994 | TOMLINSON,MATTHEW WAYNE | Male | Polunsky |
| 40989 | 03916212 | 02545581 | TOMLINSON,REGINALD LOUIS | Male | Bradshaw |
| 40990 | 07425703 | 02550201 | TOMLINSON,SHALINA | Female | O'Daniel |
| 40991 | 16205478 | 02223227 | TOMOL,STEVEN EUGENE | Male | Smith |
| 40992 | 07454382 | 02497979 | TOMPKINS,JAMES CURTIS | Male | Estes |
| 40993 | 06690211 | 02557125 | TOMPKINS,JUSTIN ERIC SR | Male | Hughes |
| 40994 | 04315638 | 01828079 | TOMPKINS,LOU ANN | Female | O'Daniel |
| 40995 | 05043995 | 02535327 | TOMPKINS,SIDNEY | Male | Estes |
| 40996 | 07598519 | 01805910 | TOMPKINS,STEVEN JR | Male | Polunsky |
| 40997 | 06926996 | 02448720 | TOMSHA,TIMOTHY | Male | Hamilton |
| 40998 | 50041784 | 02571098 | TOMSON,NOAH ROBERT | Male | Sayle |
| 40999 | 03312886 | 02207937 | TONCHE,ELIAS GONZALES | Male | Estes |
| 41000 | 05590409 | 02510332 | TONES,JASON ALAN | Male | Willacy County |
| 41001 | 04209083 | 02440525 | TONEY,AARON ARTIS | Male | Telford |
| 41002 | 06853293 | 02507999 | TONEY,CYMON SHAF | Male | Hamilton |
| 41003 | 06104840 | 02581225 | TONEY,DWIGHT | Male | Gurney |
| 41004 | 07992199 | 02580611 | TONEY,JONATHAN HENRY | Male | Kyle |
| 41005 | 12941755 | 02151584 | TONEY,RAUSSA DENAY | Female | O'Daniel |
| 41006 | 05928066 | 00999260 | TONG,CHUONG DUONG | Male | Polunsky |
| 41007 | 18436991 | 02388673 | TOOHEY,WILLIAM JAMES | Male | Johnston |
| 41008 | 03708706 | 01418988 | TOOKES,LONDON GILL | Male | Hodge |
| 41009 | 17681256 | 02579897 | TOOLE,CODY WAYNE | Male | Gurney |
| 41010 | 05706404 | 02559907 | TOOMBS,BENNIE EDWARD | Male | Lindsey |
| 41011 | 02990083 | 01109593 | TOOMBS,CARLOS WAYNE | Male | Bartlett |
| 41012 | 06910925 | 02547266 | TOOMBS,THOMAS ROLAND JR | Male | Travis County |
| 41013 | 08689632 | 02562635 | TOOMBSRAINEY,MIKAL LAMAR | Male | East Texas |
| 41014 | 03004511 | 02526636 | TOOMER,TOMMY GLENN | Male | LeBlanc |
| 41015 | 03724802 | 02372187 | TOON,TERRY LAWRENCE | Male | Bridgeport |
| 41016 | 04466025 | 01172437 | TOONE,JOSEPH CARROLL III | Male | Estes |
| 41017 | 02459885 | 02407647 | TOPHAM,JAMES LEE | Male | Pack |
| 41018 | 07350454 | 02459355 | TORLAK,ANEL | Male | Dominguez |
| 41019 | 02444090 | 00809898 | TORME,JAMES HENRY | Male | Pack |
| 41020 | 05219001 | 02303030 | TORO,ALFONSO | Male | Pack |
| 41021 | 21416306 | 02582199 | TORREALBA-MORILLO,MAIKEL ALEJA | Male | Travis County |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 41022 | 08035368 | 02568559 | TORRENCE,LATERYA | Female | East Texas |
| 41023 | 04837242 | 02542055 | TORRES JR,DAVID | Male | Johnston |
| 41024 | 08136970 | 02401208 | TORRES,ABEL | Male | Garza East |
| 41025 | 06909703 | 02297147 | TORRES,ABEL LOZANO | Male | Robertson |
| 41026 | 07171097 | 02579211 | TORRES,ACIANO JOHNNY V | Male | East Texas |
| 41027 | 08178045 | 02341320 | TORRES,ADRIAN | Male | Polunsky |
| 41028 | 18486415 | 02509808 | TORRES,ALEJANDRO ATLAS | Male | East Texas |
| 41029 | 08330024 | 02411493 | TORRES,ALEXANDER JEREMY | Male | Hamilton |
| 41030 | 06421246 | 02437795 | TORRES,ANDREW ALEX | Male | Travis County |
| 41031 | 06586156 | 02515317 | TORRES,ANDREW CASAREZ | Male | Willacy County |
| 41032 | 50407583 | 02582533 | TORRES,ANDREW LEE | Male | East Texas |
| 41033 | 16887986 | 02472557 | TORRES,ANGEL | Male | Robertson |
| 41034 | 07309853 | 02240121 | TORRES,ANTHONY PAZ | Male | San Saba |
| 41035 | 50468222 | 02282321 | TORRES,ANTONIO SALAZAR JR | Male | Mechler |
| 41036 | 12839771 | 02502125 | TORRES,ARACELI | Female | Coleman Work Facility |
| 41037 | 02793690 | 00340717 | TORRES,ARCADIO | Male | Smith |
| 41038 | 20695318 | 02499135 | TORRES,ARIANA R | Female | Halbert |
| 41039 | 02812331 | 01848882 | TORRES,ARNOLDO VARA | Male | Cotulla |
| 41040 | 17715452 | 02406067 | TORRES,BLANCA JUANITA | Female | Crain |
| 41041 | 02221705 | 00782294 | TORRES,BOBBY | Male | Lewis |
| 41042 | 50565269 | 02551778 | TORRES,CELINA MICHELLE | Female | Marlin Facility |
| 41043 | 07607943 | 02520846 | TORRES,CHRISTAIN | Male | Dominguez |
| 41044 | 07906599 | 02569996 | TORRES,CHRISTOPHER ANDREW | Male | East Texas |
| 41045 | 05687974 | 01603621 | TORRES,CONSTANTINO | Male | Lewis |
| 41046 | 05829502 | 02556798 | TORRES,DANA VELA | Female | Carole S. Young |
| 41047 | 02360263 | 02507634 | TORRES,DANIEL MONTEMAYOR | Male | LeBlanc |
| 41048 | 08625563 | 02450195 | TORRES,DANIEL RAUL | Male | Smith |
| 41049 | 05657583 | 01995149 | TORRES,DARIO MARTINEZ | Male | Duncan |
| 41050 | 50550516 | 02436453 | TORRES,DAVID | Male | Lewis |
| 41051 | 10089974 | 02226247 | TORRES,DAVID CHARLES | Male | West Texas |
| 41052 | 06540082 | 01857093 | TORRES,DAVID LEE | Male | Allred |
| 41053 | 17763076 | 02498331 | TORRES,DAVID VILLEGAS | Male | Allred |
| 41054 | 06277879 | 02582587 | TORRES,DESARAE ANN | Female | Plane |
| 41055 | 17297270 | 02576921 | TORRES,DORIAN ANTONIO | Male | East Texas |
| 41056 | 04334145 | 02200406 | TORRES,EDGAR BENJAMIN | Male | Pack |
| 41057 | 07607436 | 02198779 | TORRES,EDWARD JOE | Male | Polunsky |
| 41058 | 16504015 | 02561066 | TORRES,EMIGDIO | Male | Moore B |
| 41059 | 07657375 | 02337976 | TORRES,EMILIO ISAIAH | Male | Smith |
| 41060 | 08274248 | 02524307 | TORRES,EMILY NICLOE | Female | Plane |
| 41061 | 19287575 | 02498623 | TORRES,EMMA LEE | Female | Marlin Facility |
| 41062 | 50620582 | 02533799 | TORRES,ENRIQUE | Male | Cotulla |
| 41063 | 50278599 | 02448785 | TORRES,ERICA ELIZABETH | Female | Skyview |
| 41064 | 08588385 | 02532986 | TORRES,ERIK | Male | Kegans |
| 41065 | 04724299 | 02319741 | TORRES,ERLINDA | Female | Crain |
| 41066 | 08815838 | 01710989 | TORRES,EUSEBIO | Male | Duncan |
| 41067 | 06098110 | 02578243 | TORRES,EZEQUIAS | Male | Gurney |
| 41068 | 17469338 | 02407749 | TORRES,FREDY ALDAVA | Male | Fort Stockton |
| 41069 | 21094115 | 02544582 | TORRES,GABRIEL JOSE | Male | Clements |
| 41070 | 16750343 | 02561795 | TORRES,GASTON | Male | Glossbrenner |
| 41071 | 05396121 | 02580133 | TORRES,GEORGE JR | Male | Holliday |
| 41072 | 07842093 | 02417057 | TORRES,GERALDO JERRY | Male | Kegans |
| 41073 | 16834651 | 02287793 | TORRES,GILBERT | Male | Estes |
| 41074 | 50613609 | 02522448 | TORRES,GILBERT | Male | McConnell |
| 41075 | 08512813 | 02444687 | TORRES,GILBERT RUBEN | Male | Bartlett |
| 41076 | 06392695 | 02476860 | TORRES,GUADALUPE JOSE JR | Male | Kyle |
| 41077 | 03959721 | 02548457 | TORRES,HELADIO JR | Male | Lindsey |
| 41078 | 01758486 | 00532899 | TORRES,HERMINIO COLUNGA | Male | Duncan |
| 41079 | 08176540 | 02518348 | TORRES,HUGO ALBERTO | Male | East Texas |
| 41080 | 16839708 | 02536242 | TORRES,ISAAC MICHAEL | Male | Sayle |
| 41081 | 06142246 | 01968209 | TORRES,ISMAEL | Male | Bradshaw |
| 41082 | 02360043 | 02531737 | TORRES,JAIME | Male | LeBlanc |
| 41083 | 20628251 | 02514950 | TORRES,JAIME JULIAN JR | Male | Willacy County |
| 41084 | 05745127 | 02542733 | TORRES,JAMES | Male | Ney |
| 41085 | 06599115 | 02453209 | TORRES,JAMES EDWARD | Male | Bell |
| 41086 | 05618767 | 02535352 | TORRES,JASON | Male | Havins |
| 41087 | 08265847 | 02374383 | TORRES,JAVIER LEOPOLDO | Male | Bridgeport |
| 41088 | 50420674 | 02568447 | TORRES,JAYTON ISAAC | Male | Sayle |
| 41089 | 07045522 | 02017075 | TORRES,JENARO | Male | Robertson |
| 41090 | 07989720 | 02549865 | TORRES,JERONIMO | Male | Glossbrenner |
| 41091 | 06387256 | 02529248 | TORRES,JESSE JOSE JR | Male | Stiles |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 41092 | 06363572 | 02574197 | TORRES,JESSICA | Female | Plane |
| 41093 | 50693436 | 02564178 | TORRES,JESSICA M | Female | Skyview |
| 41094 | 06552385 | 01506758 | TORRES,JESUS | Male | Bartlett |
| 41095 | 50708340 | 02105760 | TORRES,JESUS | Male | LeBlanc |
| 41096 | 18299807 | 02488765 | TORRES,JOE ROBERT | Male | Allred |
| 41097 | 05401678 | 01013101 | TORRES,JOEY MICHAEL | Male | Allred |
| 41098 | 07176956 | 02390534 | TORRES,JONATHAN RICHARD | Male | Kegans |
| 41099 | 08023304 | 02519146 | TORRES,JOSE | Male | Allred |
| 41100 | 19590941 | 02470668 | TORRES,JOSE ALBERTO | Male | Smith |
| 41101 | 08931020 | 02085503 | TORRES,JOSE ANTONIO | Male | Connally |
| 41102 | 04201347 | 02321628 | TORRES,JOSE GUADALUPE | Male | Lychner |
| 41103 | 08320902 | 02439546 | TORRES,JOSE JAIME | Male | Mechler |
| 41104 | 08552515 | 02442554 | TORRES,JOSE JR | Male | Michael |
| 41105 | 05972603 | 02556510 | TORRES,JOSEPH CHRISTOPHER | Male | San Saba |
| 41106 | 07388844 | 01657635 | TORRES,JOSHUA ANGEL | Male | Cotulla |
| 41107 | 05895073 | 02481073 | TORRES,JOSUE | Male | Hamilton |
| 41108 | 02550218 | 02301380 | TORRES,JUAN ISMAEL | Male | Connally |
| 41109 | 17218641 | 02434864 | TORRES,JUAN JESUS FUENTE | Male | Gist |
| 41110 | 07977604 | 02485779 | TORRES,JUAN JOSE | Male | Garza West |
| 41111 | 04255906 | 02477375 | TORRES,JUAN MANUEL | Male | Smith |
| 41112 | 04898874 | 02531587 | TORRES,JUAN MANUEL | Male | Sanchez |
| 41113 | 07392141 | 02470386 | TORRES,JUAN MANUEL JR | Male | McConnell |
| 41114 | 50480433 | 02549056 | TORRES,JUAN PABLO | Male | Ney |
| 41115 | 02735423 | 02169337 | TORRES,JULIAN JR | Male | Middleton |
| 41116 | 08795117 | 02568437 | TORRES,JUSTINA MICHELLE | Female | Plane |
| 41117 | 07548089 | 02546177 | TORRES,KENNETH HECTOR | Male | Dominguez |
| 41118 | 08882309 | 02581637 | TORRES,KEYLA | Female | Henley |
| 41119 | 08871763 | 02558149 | TORRES,LAURA | Female | Halbert |
| 41120 | 17801719 | 02539498 | TORRES,LEONEL AGUILERA | Male | Hamilton |
| 41121 | 06495259 | 02521754 | TORRES,LIZETTE SANDOVAL | Female | Plane |
| 41122 | 04562616 | 02360082 | TORRES,LOUIS | Male | Hamilton |
| 41123 | 21162117 | 02547860 | TORRES,LUIS CARLOS | Male | Gist |
| 41124 | 08581136 | 02343731 | TORRES,LUIS OMAR | Male | McConnell |
| 41125 | 02412135 | 02484962 | TORRES,LUPE | Male | Fort Stockton |
| 41126 | 06074062 | 02571420 | TORRES,MANUEL | Male | Glossbrenner |
| 41127 | 04883729 | 02399838 | TORRES,MARCO ANTONIO | Male | Willacy County |
| 41128 | 11836131 | 02570519 | TORRES,MARCO ANTONIO | Male | Bridgeport |
| 41129 | 07329090 | 02196976 | TORRES,MARIO | Male | Clements |
| 41130 | 06766480 | 02441842 | TORRES,MAX | Male | Ney |
| 41131 | 50289565 | 02577273 | TORRES,MEZMERIAH MARIA | Female | Halbert |
| 41132 | 03846950 | 02577808 | TORRES,MIKE MUNGIA | Male | Middleton |
| 41133 | 05702539 | 01727708 | TORRES,MOSES AARON | Male | Havins |
| 41134 | 06503471 | 02504917 | TORRES,NASARIO | Male | Diboll |
| 41135 | 08372396 | 02565161 | TORRES,NATHAN RENE | Male | Gist |
| 41136 | 16966660 | 02529462 | TORRES,NICHOLAS GREGORIO | Male | Fort Stockton |
| 41137 | 05969132 | 02581830 | TORRES,NICKY | Male | Middleton |
| 41138 | 21149016 | 02550533 | TORRES,OCTAVIO RUIZ | Male | Moore B |
| 41139 | 06295421 | 02467531 | TORRES,OMERO FLORES | Male | Sanchez |
| 41140 | 05858130 | 02553036 | TORRES,ORLANDO M | Male | Hamilton |
| 41141 | 04328024 | 02329489 | TORRES,OSCAR | Male | Robertson |
| 41142 | 19632887 | 02439472 | TORRES,OSCAR | Male | Willacy County |
| 41143 | 08197284 | 02358359 | TORRES,OSCAR MORENO | Male | Hodge |
| 41144 | 07113641 | 02564510 | TORRES,OSCAR WILLY | Male | Pack |
| 41145 | 02739446 | 01681999 | TORRES,PAUL | Male | Lewis |
| 41146 | 17355024 | 02294314 | TORRES,PEDRO | Male | Duncan |
| 41147 | 02350604 | 02576502 | TORRES,PEDRO GARCIA | Male | Dominguez |
| 41148 | 12899885 | 02406013 | TORRES,PRISCILLA | Female | Woodman |
| 41149 | 08653544 | 01939581 | TORRES,RANDY | Male | Telford |
| 41150 | 06276442 | 02464515 | TORRES,RANDY LEE | Male | East Texas |
| 41151 | 03062698 | 02380992 | TORRES,RAUL | Male | Pack |
| 41152 | 05104841 | 02545385 | TORRES,RAYMOND JR | Male | Stiles |
| 41153 | 02964903 | 01932500 | TORRES,RAYMOND MENDOZA | Male | Smith |
| 41154 | 03813927 | 02394607 | TORRES,RICARDO | Male | Hughes |
| 41155 | 05883235 | 01909774 | TORRES,RICCO | Male | Allred |
| 41156 | 06490503 | 02000973 | TORRES,ROBERTO C JR | Male | Hodge |
| 41157 | 08081776 | 02438356 | TORRES,RODNEY B | Male | Bradshaw |
| 41158 | 02272442 | 02490146 | TORRES,ROEL C | Male | Michael |
| 41159 | 04679595 | 02021973 | TORRES,ROGER | Male | Willacy County |
| 41160 | 16650792 | 02535676 | TORRES,ROLANDO | Male | Bridgeport |
| 41161 | 04891910 | 02566583 | TORRES,ROSALINDA | Female | Henley |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 41162 | 07654878 | 02528894 | TORRES,ROSEMARY CARRILLO | Female | Plane |
| 41163 | 06624014 | 02482265 | TORRES,RUBEN | Male | LeBlanc |
| 41164 | 07854553 | 02136361 | TORRES,RUBEN | Male | Willacy County |
| 41165 | 05348221 | 00749016 | TORRES,RUBEN ABRAHAM | Male | Clements |
| 41166 | 06580723 | 02568387 | TORRES,RUBY ANN | Female | Plane |
| 41167 | 04875347 | 02559447 | TORRES,SALVADOR | Male | McConnell |
| 41168 | 06852322 | 02157246 | TORRES,SAMUEL ADAM | Male | Willacy County |
| 41169 | 07537874 | 01735390 | TORRES,SANTIAGO TORRES | Male | Pack |
| 41170 | 08134821 | 02530246 | TORRES,SERGIO ALVAREZ | Male | Scott W |
| 41171 | 19050165 | 02508072 | TORRES,SIXTO DANIEL | Male | Middleton |
| 41172 | 07030844 | 02519777 | TORRES,TIFFANY A | Female | Halbert |
| 41173 | 07848212 | 02545854 | TORRES,VALERIE | Female | Coleman |
| 41174 | 18351270 | 02513242 | TORRES,VICTOR ALEXANDER | Male | Smith |
| 41175 | 08338554 | 02357953 | TORRES,VICTOR OMAR | Male | Bridgeport |
| 41176 | 06331086 | 02562240 | TORRES,VINCENT MICHAEL | Male | East Texas |
| 41177 | 04535490 | 02098107 | TORRES,WILLIE GUILLERMO | Male | Scott W |
| 41178 | 07825573 | 02489759 | TORRES,YONI | Male | Fort Stockton |
| 41179 | 08910983 | 02342716 | TORRES-MEJIA,EBLIN | Male | Duncan |
| 41180 | 50786258 | 02542109 | TORRES-NAVARRO,RHEANA | Female | Henley |
| 41181 | 50504406 | 02545046 | TORRES-THOMAS,TYREAK | Male | Moore B |
| 41182 | 07881451 | 01489641 | TORREY,JOSEPH FLENTON | Male | Stiles |
| 41183 | 03598195 | 02507260 | TORREZ,DELORES | Female | Coleman |
| 41184 | 13574833 | 02249872 | TORREZ,DONALD CHARLES | Male | Duncan |
| 41185 | 06248799 | 02386779 | TORREZ,FEDERICO | Male | Kyle |
| 41186 | 02095179 | 01833020 | TORREZ,SALBADOR TONY | Male | Mechler |
| 41187 | 50815472 | 02484235 | TORREZ,THEODORO ANDREW PATRICK | Male | Havins |
| 41188 | 08916264 | 02399839 | TORRRES,AVELINO HERNANDEZ | Male | Stiles |
| 41189 | 21132610 | 02574023 | TORUNO-CRUZ,ROBERTO JAVIER | Male | Mechler |
| 41190 | 50451984 | 02428949 | TORY,COREY D | Male | Lindsey |
| 41191 | 03557167 | 02580234 | TOSCANO,ALBERT FRANCIS | Male | Garza West |
| 41192 | 07049153 | 02520361 | TOSCANO,EDGAR IVAN | Male | Bradshaw |
| 41193 | 50244260 | 02206334 | TOSON,DURAND ARMEN | Male | Smith |
| 41194 | 03707632 | 02456572 | TOSTADO,MIGUEL ANGEL | Male | Willacy County |
| 41195 | 08854650 | 02551118 | TOSTON,KELVIN | Male | Johnston |
| 41196 | 05071055 | 02419871 | TOTTEN,THOMAS MITCHELL | Male | Stiles |
| 41197 | 50507191 | 02535084 | TOUPS,JOHN EDWARDS | Male | Travis County |
| 41198 | 08400354 | 02555475 | TOURNAY,WILLIAM LEON | Male | Kyle |
| 41199 | 50165521 | 02305342 | TOUSSAINT,WILSON TYRIE | Male | Lewis |
| 41200 | 50221716 | 02557443 | TOVAR,ANTHONY LEE | Male | Sayle |
| 41201 | 07064790 | 02026777 | TOVAR,ANTWAN MARQUISE | Male | Allred |
| 41202 | 17237790 | 02582267 | TOVAR,BRANDON JOSEPH | Male | Gurney |
| 41203 | 06312035 | 02570895 | TOVAR,DESIREE DAWN | Female | Woodman |
| 41204 | 01889165 | 01572150 | TOVAR,FRANCISCO | Male | Connally |
| 41205 | 05533991 | 02158193 | TOVAR,GABRIEL SALINAS | Male | Allred |
| 41206 | 05391380 | 02566535 | TOVAR,GINA MARIE | Female | Plane |
| 41207 | 07007597 | 02508556 | TOVAR,HECTOR | Male | Skyview |
| 41208 | 50081154 | 01986324 | TOVAR,ISRAEL | Male | Clements |
| 41209 | 08786696 | 02552834 | TOVAR,JOSE JR | Male | Bradshaw |
| 41210 | 04884593 | 02173782 | TOVAR,JOSEPH ISRAEL | Male | Hodge |
| 41211 | 03974530 | 01925513 | TOVAR,JUAN | Male | Duncan |
| 41212 | 05561047 | 02471801 | TOVAR,KELLY TRACY | Female | Coleman |
| 41213 | 08645776 | 02574342 | TOVAR,MARIO ALBERTO | Male | Kyle |
| 41214 | 04663432 | 02578138 | TOVAR,ROBERTO FRANCISCO | Male | Holliday |
| 41215 | 04704731 | 02296657 | TOVAR,RUDOLPH RAMIREZ | Male | Willacy County |
| 41216 | 07426219 | 02474765 | TOVAR,SAN MARTIN | Male | Moore B |
| 41217 | 02228215 | 00631855 | TOVAR,THEODORE | Male | Hodge |
| 41218 | 06476200 | 02405371 | TOVER,DOMINGO | Male | Willacy County |
| 41219 | 19734913 | 02489131 | TOWERS,BRYSON | Male | San Saba |
| 41220 | 05784567 | 02555497 | TOWERY,CHRISTOPHER JAMES | Male | Kyle |
| 41221 | 05641613 | 02009414 | TOWERY,JUSTIN WAYNE | Male | Michael |
| 41222 | 02506832 | 01406956 | TOWLES,TERESA TINA | Female | Murray |
| 41223 | 06987064 | 02169721 | TOWNE,SAMUEL TODD | Male | Bradshaw |
| 41224 | 07884828 | 02424861 | TOWNLEY,JAMES BLAKE | Male | Clements |
| 41225 | 05893842 | 00807606 | TOWNLEY,ROBERT CLARENCE | Male | Fort Stockton |
| 41226 | 07141027 | 02527576 | TOWNSEL,DONNELL RAY | Male | Travis County |
| 41227 | 03241063 | 00424747 | TOWNSELL,STEVEN RAY | Male | Stiles |
| 41228 | 08955445 | 02265037 | TOWNSEND,ADONNA CHEREE | Female | Coleman Work Facility |
| 41229 | 06202494 | 02480966 | TOWNSEND,BRANDON DANTE | Male | Lewis |
| 41230 | 03224254 | 02348358 | TOWNSEND,DARRELL DALLAS | Male | Allred |
| 41231 | 04646121 | 01008997 | TOWNSEND,DAVID | Male | Stiles |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 41232 | 04426463 | 02469288 | TOWNSEND,DAVID DWAYNE | Male | Smith |
| 41233 | 16491934 | 02539762 | TOWNSEND,ERIC | Male | Hodge |
| 41234 | 02138668 | 01840080 | TOWNSEND,FRED JUNIOR | Male | Hamilton |
| 41235 | 08288648 | 02532027 | TOWNSEND,NICOLAS | Male | Travis County |
| 41236 | 03765410 | 01552521 | TOWNSEND,STACEY EDWARD | Male | San Saba |
| 41237 | 50685926 | 02545016 | TOWNSLEY,KASSANDRA ANN | Female | Marlin Facility |
| 41238 | 08513173 | 02541284 | TRABER,CHRISTOPHER EUGENE | Male | Lindsey |
| 41239 | 50408974 | 02498871 | TRACEY,TYLER AUSTIN | Male | Bell |
| 41240 | 06645050 | 02559468 | TRACY,BARBARA ANN | Female | Coleman |
| 41241 | 05402427 | 00999607 | TRACY,BILLY JOEL | Male | Polunsky |
| 41242 | 07723234 | 02582561 | TRACY,CODY LEE | Male | Hutchins |
| 41243 | 19340177 | 02398882 | TRACY,JOHN EDWIN | Male | Lewis |
| 41244 | 05800732 | 01701056 | TRAEGER,CHRISTOPHER GUSTAV | Male | Stiles |
| 41245 | 08819056 | 02548355 | TRAFFORD,ZACHERY TYLER | Male | Estes |
| 41246 | 03671293 | 02505736 | TRAGER,DAVID FRANKLIN | Male | Jester III |
| 41247 | 03568762 | 01731012 | TRAHAN,ALLISON | Female | Carole S. Young |
| 41248 | 04884722 | 02581731 | TRAHAN,BRITTANY NICOLE | Female | Woodman |
| 41249 | 07305514 | 02582382 | TRAHAN,CASEY LANE | Male | Gist |
| 41250 | 06934798 | 02574407 | TRAHAN,DARIUS CHAS | Male | Lychner |
| 41251 | 19955504 | 02537310 | TRAHAN,JOHN AARON | Male | Mechler |
| 41252 | 50745964 | 02525670 | TRAHAN,KAYLA | Female | Plane |
| 41253 | 04268423 | 01538154 | TRAHAN,PAUL STEVE JR | Male | Allred |
| 41254 | 02687501 | 01219384 | TRAHAN,SIDNEY EUGENE | Male | Lewis |
| 41255 | 07118292 | 02496130 | TRAHERN,WAYLAND GRANT | Male | Havins |
| 41256 | 07873572 | 02506923 | TRAINOR,WILLIAM JOSEPH | Male | LeBlanc |
| 41257 | 03021663 | 00439738 | TRAMMEL,ROOSEVELT | Male | Stiles |
| 41258 | 07840548 | 02217467 | TRAMMELL,DIANA NICHOLE | Female | Plane |
| 41259 | 02660438 | 02511965 | TRAMMELL,LANEY THOMAS | Male | Pack |
| 41260 | 50401155 | 02341948 | TRAMMELL,WILLIAM JOHN | Male | Estelle |
| 41261 | 05743552 | 02523774 | TRAN,BAO GIA | Male | Estelle |
| 41262 | 06519114 | 01205054 | TRAN,CAN VAN | Male | Pack |
| 41263 | 07276029 | 02033398 | TRAN,HUNG XUAN | Male | Skyview |
| 41264 | 19655208 | 02467685 | TRAN,LAM NGOC | Male | Pack |
| 41265 | 16979597 | 02213048 | TRAN,LEON TAI | Male | Bell |
| 41266 | 19434926 | 02531638 | TRAN,MIEN | Male | Jester III |
| 41267 | 04151779 | 02218477 | TRAN,NGOC VAN | Male | Fort Stockton |
| 41268 | 04633778 | 02561543 | TRAN,NINH MINH | Male | East Texas |
| 41269 | 08449871 | 02563416 | TRAN,PHI | Male | Mechler |
| 41270 | 05329543 | 02477471 | TRAN,PHUC | Male | Ney |
| 41271 | 07243866 | 01369031 | TRAN,QUANG KHAC | Male | Estes |
| 41272 | 08452949 | 02076624 | TRAN,TRIEU THANH | Male | San Saba |
| 41273 | 19723154 | 02572434 | TRAORE,SIE BEN | Male | East Texas |
| 41274 | 50635996 | 02563595 | TRAPASSO,EVAN ANTHONY | Male | Willacy County |
| 41275 | 50676400 | 02308425 | TRAPP,CONNOR LANE | Male | Bradshaw |
| 41276 | 17433814 | 02437913 | TRAVELER,TARRANCE | Male | Allred |
| 41277 | 06926839 | 02076575 | TRAVIESO,PEDRO | Male | Lewis |
| 41278 | 18893990 | 02473395 | TRAVIS,AMANDA MARIE | Female | Crain |
| 41279 | 03497398 | 02522808 | TRAVIS,ELLIS | Male | Duncan |
| 41280 | 20371805 | 02555802 | TRAVIS,MICHAEL | Male | Sayle |
| 41281 | 19458546 | 02571250 | TRAWEEK,KASSIDY KANE | Female | Plane |
| 41282 | 19690119 | 02546038 | TRAYLOR,AARON | Male | Gist |
| 41283 | 05609213 | 00839111 | TRAYLOR,CLIFFORD WAYNE | Male | Estelle |
| 41284 | 03195015 | 02482318 | TRAYLOR,CURTIS | Male | Telford |
| 41285 | 02292401 | 02573965 | TRAYLOR,CURTIS EARL | Male | Moore B |
| 41286 | 06473209 | 02546450 | TRAYLOR,DARRICK DE'JUN | Male | Gist |
| 41287 | 16108178 | 02522806 | TRAYLOR,GREGORY BERNARD | Male | Hodge |
| 41288 | 05982856 | 02496431 | TRAYLOR,RITA HOPKINS | Female | Plane |
| 41289 | 06667458 | 02429206 | TRAYLOR,SHMIKER LYNN | Female | Marlin Facility |
| 41290 | 03263568 | 01569031 | TRAYLOR,TONY ANTHONY | Male | San Saba |
| 41291 | 08252692 | 02441432 | TRAYLOR,VICTOR | Male | Connally |
| 41292 | 08810114 | 02445463 | TRAYLOR,XAVARRIEON DEWAYNE | Male | Clements |
| 41293 | 05484175 | 02495813 | TRAYLOR-MASON,LA CRUCIS VERNAL | Female | East Texas |
| 41294 | 03972303 | 02097783 | TRCKA,RICKY | Male | Hodge |
| 41295 | 08506214 | 01704606 | TREACHER,JEFFERY LINN | Male | Duncan |
| 41296 | 50352091 | 02573062 | TREACY,DEANNA LESLIE | Female | Marlin Facility |
| 41297 | 04474602 | 02570159 | TREAT,LAUREN DAWN | Female | East Texas |
| 41298 | 07563041 | 02529927 | TREDWAY,CASEY BLAKE | Male | Lindsey |
| 41299 | 06880431 | 02081372 | TREJO,ALFREDO | Male | Allred |
| 41300 | 19591864 | 02556344 | TREJO,ALFREDO BARRON | Male | Fort Stockton |
| 41301 | 20654597 | 02514854 | TREJO,DAVID GABRIEL | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 41302 | 04198180 | 01841798 | TREJO,EFREN ANDRADE | Male | Estelle |
| 41303 | 05121947 | 02510952 | TREJO,GEORGE | Male | LeBlanc |
| 41304 | 18729134 | 02578552 | TREJO,GREGORITA DENISE ANN | Female | Henley |
| 41305 | 08174076 | 02406085 | TREJO,JESSICA ELIZABETH | Female | Carole S. Young |
| 41306 | 16757228 | 02471802 | TREJO,MARY JANE ALEXIS | Female | Plane |
| 41307 | 17533850 | 02462698 | TREJO,RYAN AUSTIN | Male | Travis County |
| 41308 | 05110230 | 02518112 | TREJO,STEVEN | Male | Allred |
| 41309 | 07013094 | 01292443 | TREJOS,BRENDA VANESSA | Female | Murray |
| 41310 | 08065555 | 01549893 | TRENOR,KIMBERLY DAWN | Female | O'Daniel |
| 41311 | 07452394 | 02236674 | TREVINO,ABEL | Male | Lewis |
| 41312 | 03869005 | 02580956 | TREVINO,ALEJANDRO | Male | Garza West |
| 41313 | 06706315 | 02199765 | TREVINO,ALFONSO III | Male | Robertson |
| 41314 | 05194489 | 00715944 | TREVINO,ALFREDO | Male | Jester III |
| 41315 | 02968493 | 02427574 | TREVINO,ANDRES | Male | McConnell |
| 41316 | 06557983 | 02452983 | TREVINO,ANDRES | Male | Estes |
| 41317 | 07961607 | 02573195 | TREVINO,ANDREW | Male | Glossbrenner |
| 41318 | 50049988 | 02553426 | TREVINO,ANGEL LYNN | Female | Henley |
| 41319 | 08046622 | 02477376 | TREVINO,ANTHONY ANDREW | Male | Willacy County |
| 41320 | 05057831 | 02279918 | TREVINO,ANTONIO | Male | Lewis |
| 41321 | 08780896 | 02524950 | TREVINO,ARMANDO | Male | Dominguez |
| 41322 | 02877477 | 01689951 | TREVINO,ARNOLD | Male | Skyview |
| 41323 | 04454801 | 02448254 | TREVINO,BENJAMIN | Male | Pack |
| 41324 | 03093902 | 02494490 | TREVINO,BOBBY | Male | Polunsky |
| 41325 | 08634681 | 02559879 | TREVINO,BRENDA LEE | Female | Marlin Facility |
| 41326 | 50643767 | 02495742 | TREVINO,BRISSA JAZMIN | Female | Coleman |
| 41327 | 18927727 | 02407950 | TREVINO,BRITTANY ANN | Female | Marlin Facility |
| 41328 | 05152741 | 00999235 | TREVINO,CARLOS | Male | Polunsky |
| 41329 | 05238585 | 02558351 | TREVINO,CARLOS | Male | Dominguez |
| 41330 | 05902960 | 02562721 | TREVINO,CATHERINE | Female | Plane |
| 41331 | 06206557 | 02483153 | TREVINO,CESAR | Male | McConnell |
| 41332 | 08097203 | 02561357 | TREVINO,CRISTIAN EMMANUEL | Male | Polunsky |
| 41333 | 50025608 | 02561818 | TREVINO,DAMIEN | Male | Dominguez |
| 41334 | 05874986 | 02565346 | TREVINO,DANIEL RAMIREZ | Male | Hutchins |
| 41335 | 05146808 | 02573443 | TREVINO,DAVID | Male | Lychner |
| 41336 | 08476262 | 01854806 | TREVINO,DELILAH | Female | Marlin Facility |
| 41337 | 05504346 | 01259956 | TREVINO,DUKE JASON | Male | LeBlanc |
| 41338 | 06869671 | 02563989 | TREVINO,EDDIE | Male | Garza West |
| 41339 | 04426464 | 02535843 | TREVINO,EDUARDO GUY | Male | Dominguez |
| 41340 | 02212927 | 01696709 | TREVINO,EFRAIN | Male | Estes |
| 41341 | 05406173 | 01912734 | TREVINO,ELISEO FUENTES | Male | Montford |
| 41342 | 07955428 | 02565318 | TREVINO,ERIC | Male | Glossbrenner |
| 41343 | 05655965 | 02581380 | TREVINO,ERIC JAMES | Male | Middleton |
| 41344 | 05986419 | 01557085 | TREVINO,FERNANDO LERMA | Male | Hodge |
| 41345 | 06514628 | 02561835 | TREVINO,FRANCISCO JULIAN | Male | Dominguez |
| 41346 | 07805272 | 02036788 | TREVINO,GINO NATHAN | Male | Michael |
| 41347 | 04415999 | 02362804 | TREVINO,GLORIA CAMPOS | Female | Carole S. Young |
| 41348 | 05549491 | 02227292 | TREVINO,GUSTAVO G | Male | Garza East |
| 41349 | 16030462 | 02134994 | TREVINO,IVAN | Male | McConnell |
| 41350 | 50617400 | 02579994 | TREVINO,JACOB RAMSEY | Male | East Texas |
| 41351 | 16684103 | 02517640 | TREVINO,JACQUELINE | Female | Crain |
| 41352 | 05667148 | 01440315 | TREVINO,JAIME JR | Male | Hamilton |
| 41353 | 06526314 | 02090637 | TREVINO,JAIME MONTALVO | Male | Duncan |
| 41354 | 16369726 | 02569480 | TREVINO,JASON JAMES GUADALUPE | Male | East Texas |
| 41355 | 17719239 | 02360566 | TREVINO,JASON JORDAN | Male | Sayle |
| 41356 | 18464863 | 02506999 | TREVINO,JENNIFER | Female | Woodman |
| 41357 | 04781874 | 02384504 | TREVINO,JERALDO | Male | Michael |
| 41358 | 50069919 | 02574665 | TREVINO,JESSE | Male | East Texas |
| 41359 | 50352523 | 02557924 | TREVINO,JOHN MICHAEL | Male | Travis County |
| 41360 | 07949764 | 02095534 | TREVINO,JONATHAN | Male | Clements |
| 41361 | 50486420 | 02569688 | TREVINO,JOSE | Male | Garza West |
| 41362 | 01729689 | 02276533 | TREVINO,JOSE ENRIQUEZ | Male | Hosp/Galveston |
| 41363 | 06975082 | 02558936 | TREVINO,JOSE LUIS JR | Male | Lindsey |
| 41364 | 50759081 | 02124666 | TREVINO,JOSE MARIO | Male | LeBlanc |
| 41365 | 07970288 | 02371818 | TREVINO,JOSE OCANAS | Male | Chasefield Wilderness |
| 41366 | 50807228 | 02578337 | TREVINO,JOSE RICARDO | Male | Sayle |
| 41367 | 50289846 | 02511901 | TREVINO,JOSHUA LEE | Male | Travis County |
| 41368 | 02904036 | 02021728 | TREVINO,JUAN | Male | Lewis |
| 41369 | 02047953 | 02551799 | TREVINO,JUAN ANTONIO | Male | Pack |
| 41370 | 08740003 | 01880655 | TREVINO,JUAN F | Male | Duncan |
| 41371 | 08996117 | 02447151 | TREVINO,JUAN JR | Male | San Saba |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 41372 | 18214814 | 02303163 | TREVINO,JUAN JR | Male | LeBlanc |
| 41373 | 07157063 | 02561896 | TREVINO,LALO ALBERTO | Male | Glossbrenner |
| 41374 | 07382422 | 02496493 | TREVINO,LARRY JOE | Male | Kegans |
| 41375 | 08792657 | 02243727 | TREVINO,LAURA ELIZABETH | Female | Coleman |
| 41376 | 04568900 | 02579972 | TREVINO,LEE MARQUEZ | Male | Garza West |
| 41377 | 08263219 | 02572767 | TREVINO,LEONARD | Male | Lewis |
| 41378 | 07000128 | 02257453 | TREVINO,LUIS ANGEL | Male | Clements |
| 41379 | 50140028 | 02575749 | TREVINO,LUISA BUENICE | Female | Coleman Work Facility |
| 41380 | 08066946 | 02580632 | TREVINO,MARIO | Male | Glossbrenner |
| 41381 | 50389325 | 02525574 | TREVINO,MARTIN A JR | Male | Ney |
| 41382 | 03103400 | 02012500 | TREVINO,MARVIN DELEON | Male | Johnston |
| 41383 | 16321936 | 02192539 | TREVINO,MELISSA | Female | O'Daniel |
| 41384 | 07097088 | 02451914 | TREVINO,MELISSA CRYTERIA | Female | Plane |
| 41385 | 06474654 | 02447457 | TREVINO,MELISSA GARZA | Female | Crain |
| 41386 | 03960102 | 01100178 | TREVINO,MIGUEL | Male | Robertson |
| 41387 | 17754447 | 02566322 | TREVINO,MIRANDA ROSE | Female | Coleman |
| 41388 | 19374822 | 02412658 | TREVINO,MOISES DE LA CRUZ | Male | Diboll |
| 41389 | 06970587 | 02572182 | TREVINO,NANCY | Female | Plane |
| 41390 | 08785506 | 02382211 | TREVINO,NANCY | Female | Marlin Facility |
| 41391 | 06926893 | 01649283 | TREVINO,RAUL | Male | LeBlanc |
| 41392 | 06594374 | 01297612 | TREVINO,RAYMOND LEE | Male | Hamilton |
| 41393 | 06880526 | 02381117 | TREVINO,REYNALDO JR | Male | Hamilton |
| 41394 | 16848441 | 02567825 | TREVINO,RICARDO DANGELO | Male | Glossbrenner |
| 41395 | 06426484 | 02138029 | TREVINO,ROBERT ANTHONY | Male | Scott W |
| 41396 | 06572024 | 02028319 | TREVINO,ROGER | Male | Chasefield Wilderness |
| 41397 | 06857328 | 02429428 | TREVINO,RONNIE LEE | Male | Johnston |
| 41398 | 05968611 | 02339971 | TREVINO,SAMUEL | Male | Lindsey |
| 41399 | 05327199 | 02577939 | TREVINO,TOMMY MANUEL | Male | Hutchins |
| 41400 | 04008227 | 01929189 | TREVINO,TRACY | Male | Pack |
| 41401 | 07001023 | 02534835 | TREVINO,VANESSA | Female | Crain |
| 41402 | 17816137 | 02463061 | TREVINO,ZEPHANIAH RENEE | Female | Murray |
| 41403 | 17636464 | 02509838 | TREVNO,ALEX | Male | Coleman Work Facility |
| 41404 | 06722722 | 02569305 | TRIANA MARTINEZ,JOSE JUAN | Male | Fort Stockton |
| 41405 | 07495970 | 02545327 | TRIANA,JOSE | Male | Lindsey |
| 41406 | 06631294 | 02570855 | TRIANA,VANESSA | Female | Carole S. Young |
| 41407 | 04735687 | 02000974 | TRICE,TED WINDELL | Male | West Texas |
| 41408 | 08800509 | 02539022 | TRIGO,AMIE YVETTE | Female | Carole S. Young |
| 41409 | 02394177 | 02540263 | TRIGO,CARLOS SALDIVAR | Male | Diboll |
| 41410 | 08293254 | 01982705 | TRIGO,JERRY LEE | Male | Allred |
| 41411 | 08101724 | 01484911 | TRIGUEROS,ZOILA | Female | O'Daniel |
| 41412 | 03031520 | 02367314 | TRILLO,DAVID | Male | Bradshaw |
| 41413 | 18760891 | 02558123 | TRILLO,ELISA NACOLE | Female | Crain |
| 41414 | 19166783 | 02461146 | TRIMBLE,JAMAL BLESSINGS | Male | Allred |
| 41415 | 05522574 | 02415669 | TRIMBLE,JASON THOMAS | Male | Estes |
| 41416 | 05869263 | 02555248 | TRIMM,JEREMY PAUL | Male | Glossbrenner |
| 41417 | 16627369 | 02555188 | TRINIDAD,ISSAC MATHEW | Male | Hamilton |
| 41418 | 21282136 | 02569773 | TRINIDAD,JASON | Male | Fort Stockton |
| 41419 | 14066975 | 02238694 | TRINIDAD,JOSE | Male | Lewis |
| 41420 | 08316365 | 02469523 | TRIPICCHIO,LINDSAY | Female | Plane |
| 41421 | 04338361 | 02457248 | TRIPLETT,BRUCE DENNIS | Male | Willacy County |
| 41422 | 06994774 | 01741174 | TRIPLETT,HAROLD | Male | Glossbrenner |
| 41423 | 50504439 | 02528445 | TRIQUEROS,MARK ANTHONY | Male | Dominguez |
| 41424 | 50000471 | 02552022 | TRISTAN,APRIL MARIE | Female | Coleman |
| 41425 | 05897148 | 02535049 | TRISTAN,CHRISTOPHER | Male | Lewis |
| 41426 | 08559126 | 02199609 | TRISTAN,JAMES | Male | Dominguez |
| 41427 | 19135257 | 02570026 | TRISTAN,JENNIFER | Female | Plane |
| 41428 | 50590602 | 02561685 | TRISTAN,LESLIE | Female | Marlin Facility |
| 41429 | 50637276 | 02579518 | TRISTAN,RICKY ELIAS | Male | Garza West |
| 41430 | 07682870 | 01692867 | TRISTAN,RODNEY RENE | Male | Michael |
| 41431 | 17625833 | 02563180 | TRISTEN JOHNSON,KANE | Male | Glossbrenner |
| 41432 | 03169804 | 02255392 | TROCHTA,ERNEST MICHAEL | Male | LeBlanc |
| 41433 | 04424493 | 00746319 | TROLLINGER,CHRISTOPHER RYAN | Male | Skyview |
| 41434 | 07229856 | 02567812 | TROMBLEY,MICHAEL RAYMOND | Male | Gist |
| 41435 | 12127099 | 02540066 | TROSCLAIR,KOY EDWARD III | Male | East Texas |
| 41436 | 07524466 | 02180603 | TROTTER,BRANDON DUSHAWN | Male | Kegans |
| 41437 | 17961134 | 02426542 | TROTTER,CARNELL | Male | Clements |
| 41438 | 04174150 | 02548028 | TROTTER,DEVIN DEWAYNE | Male | East Texas |
| 41439 | 06227348 | 02571325 | TROTTER,DUSTIN CALEB | Male | Travis County |
| 41440 | 07041198 | 01820785 | TROTTY,ADRIAN | Male | Allred |
| 41441 | 01722285 | 00274938 | TROTTY,HERBERT LEE | Male | LeBlanc |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 41442 | 08353707 | 02543444 | TROUT,ANGELA RENE | Female | Coleman |
| 41443 | 04075743 | 02533373 | TROUT,TOMMY REDMOND | Male | Montford |
| 41444 | 06356624 | 02506724 | TROUTMAN,DUSTY LEE | Male | Hamilton |
| 41445 | 07916018 | 01665731 | TROUTT,CONNER LYNNE | Male | Connally |
| 41446 | 17443001 | 02377586 | TROUTT,DEBORAH ANN | Female | O'Daniel |
| 41447 | 19105878 | 02377233 | TROUTT,EDWARD FARIS JR | Male | Pack |
| 41448 | 03269633 | 00367000 | TROVE,ERIK THOR | Male | Allred |
| 41449 | 03982444 | 00626782 | TROVILLO,DAVID | Male | Skyview |
| 41450 | 04198360 | 02499499 | TROWBRIDGE,DON ARLICE | Male | Beto |
| 41451 | 05633646 | 02565469 | TROXELL,JOSHUA AARON | Male | Duncan |
| 41452 | 07237522 | 02560386 | TROY,DONNA JEAN | Female | Halbert |
| 41453 | 05720180 | 02574429 | TRUAX,MARK ANTHONY | Male | Gist |
| 41454 | 07722359 | 02471272 | TRUAX,ROLLIN CLINT | Male | Kegans |
| 41455 | 03332671 | 00654250 | TRUEHITT,WILLIAM R JR | Male | Lewis |
| 41456 | 06210424 | 02530080 | TRUETT,DAVA BETH | Female | Crain |
| 41457 | 05932211 | 01545270 | TRUEVILLIAN,DON | Male | Hughes |
| 41458 | 07504997 | 02474025 | TRUITT,BRANDON DOUGLAS | Male | Havins |
| 41459 | 04601389 | 02553630 | TRUITT,CURRY | Male | Glossbrenner |
| 41460 | 08191324 | 02513729 | TRUITT,LAWRENCE JAMES | Male | East Texas |
| 41461 | 16851275 | 02429389 | TRUITT,LIDAVIN ZMONTREAL | Male | LeBlanc |
| 41462 | 08025202 | 02513212 | TRUJILLO,ALEXANDER MIGUEL | Male | Smith |
| 41463 | 04837145 | 01775327 | TRUJILLO,AMANDA | Female | Halbert |
| 41464 | 08146187 | 01918820 | TRUJILLO,ANA | Female | Plane |
| 41465 | 12284441 | 02515728 | TRUJILLO,APRIL ELIZABETH | Female | Coleman |
| 41466 | 17975158 | 02470859 | TRUJILLO,DAHLAS ALEXANDER | Male | Kegans |
| 41467 | 07598290 | 01970447 | TRUJILLO,ENRIQUE | Male | Hughes |
| 41468 | 08198656 | 02582155 | TRUJILLO,HECTOR GABRIEL | Male | East Texas |
| 41469 | 06465195 | 02488726 | TRUJILLO,LISA ELENA | Female | Coleman |
| 41470 | 05966717 | 02578808 | TRUJILLO,STEPHANIE ANN | Female | Plane |
| 41471 | 50206166 | 02516413 | TRUJILLO-OLVERA,JUAN | Male | Hodge |
| 41472 | 03394070 | 02345332 | TRULL,DONALD F | Male | Scott W |
| 41473 | 04870150 | 02245477 | TRUMBLE,ZACHARY LEON | Male | Skyview |
| 41474 | 16838024 | 02397966 | TRUMBLEY,SIMON ALEXANDER | Male | Hamilton |
| 41475 | 07084609 | 02290857 | TRUONG,DAO MINH | Male | Clements |
| 41476 | 16269699 | 02232226 | TRUSSELL,JONATHAN | Male | Hamilton |
| 41477 | 05468479 | 02429091 | TRYON,FLORIA JEAN | Female | O'Daniel |
| 41478 | 19092513 | 02451369 | TRYON,JUSTIN RAVEON | Male | Scott W |
| 41479 | 50138904 | 01940968 | TSATSANIS,MICHAEL | Male | Allred |
| 41480 | 13632907 | 02546118 | TSAY,STANLEY CHIA-SHENG | Male | Kegans |
| 41481 | 05138792 | 01173902 | TSCHOEPE,JOHN | Male | Lewis |
| 41482 | 08237176 | 02102868 | TUBBS,CALVIN | Male | Montford |
| 41483 | 02631272 | 02351396 | TUBBS,GERALD WESLEY | Male | Telford |
| 41484 | 03218251 | 02267024 | TUBBS,JAMES EDWARD | Male | Robertson |
| 41485 | 16029622 | 02581848 | TUBBS,KEYSHAWN MARQUIS | Male | East Texas |
| 41486 | 08948993 | 02397445 | TUBBS,TELVIN VONTREY | Male | Willacy County |
| 41487 | 07547366 | 02571251 | TUCK,DERENA MICHAELA | Female | Murray |
| 41488 | 06004052 | 02183738 | TUCKER,BOBBY LEE | Male | Connally |
| 41489 | 01469912 | 02503765 | TUCKER,BRUCE ALLAN | Male | Lewis |
| 41490 | 05014372 | 02579676 | TUCKER,CHARLES | Male | East Texas |
| 41491 | 07038983 | 02579353 | TUCKER,DANIEL LEON | Male | Gist |
| 41492 | 08641634 | 02306269 | TUCKER,DARRELL REMONE | Male | Montford |
| 41493 | 16036831 | 02268109 | TUCKER,DAVID RAY II | Male | Hosp/Galveston |
| 41494 | 16395185 | 02286007 | TUCKER,DAVION OSHEA | Male | Ney |
| 41495 | 19166893 | 02491199 | TUCKER,DEMARKES | Male | Travis County |
| 41496 | 06752270 | 01495137 | TUCKER,EDWARD CHARLES | Male | Hodge |
| 41497 | 06050672 | 02119205 | TUCKER,GARY DALE | Male | Havins |
| 41498 | 06247792 | 02306605 | TUCKER,JEFFREY JOE | Male | Michael |
| 41499 | 06155950 | 02514484 | TUCKER,JEFFREY LEE | Male | Estelle |
| 41500 | 03731068 | 02508330 | TUCKER,JERRY LEE | Male | Estelle |
| 41501 | 05661233 | 02182903 | TUCKER,JOSEPH WAYNE | Male | Bell |
| 41502 | 50481887 | 02487259 | TUCKER,JUDE ELLIS | Male | Allred |
| 41503 | 01818297 | 02437330 | TUCKER,LEWIS CORNELIUS | Male | LeBlanc |
| 41504 | 08354886 | 02543963 | TUCKER,MICHAEL AARON | Male | Chasefield Wilderness |
| 41505 | 17338569 | 02546444 | TUCKER,MICHAEL ANTHONY | Male | Travis County |
| 41506 | 02543219 | 00324991 | TUCKER,MICHAEL DEWAYNE | Male | Lewis |
| 41507 | 08770305 | 02564469 | TUCKER,PAIGE ALISSE | Female | Carole S. Young |
| 41508 | 13766792 | 02380157 | TUCKER,RICHARD ALLEN | Male | Smith |
| 41509 | 06186671 | 01641567 | TUCKER,RICKY LEE | Male | Telford |
| 41510 | 04325070 | 02079493 | TUCKER,ROBERT L | Male | Telford |
| 41511 | 07030261 | 01784851 | TUCKER,SKIPPER JACK | Male | Michael |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| | A | B | C | D | E |
| 41512 | 07332266 | 02549717 | TUCKER,SONDRA LYTA | Female | Crain |
| 41513 | 05972932 | 02496186 | TUCKER,STANLEY CLAYNEIL | Male | Bridgeport |
| 41514 | 05303192 | 02557257 | TUCKER,TANGELA | Female | Crain |
| 41515 | 04107440 | 01990944 | TUCKER,TONY LAMAR | Male | Pack |
| 41516 | 05522787 | 00742167 | TUCKER,WADE II | Male | Lewis |
| 41517 | 06667935 | 02556136 | TUCKER,WESLEY WADE | Male | Glossbrenner |
| 41518 | 03035972 | 01816835 | TUCKER,WILLIAM THOMAS III | Male | Pack |
| 41519 | 18751398 | 02362953 | TUDOR,LEAH | Female | O'Daniel |
| 41520 | 03239227 | 02380993 | TUFT,ROBERT ALEXANDER | Male | LeBlanc |
| 41521 | 03523612 | 02554828 | TUFTS,RICHARD | Male | Bell |
| 41522 | 08545082 | 02393278 | TUFTS,STEPHAN ALEXANDER | Male | Smith |
| 41523 | 06957156 | 02571416 | TUI,MALI ELENA | Female | Woodman |
| 41524 | 19596640 | 02528644 | TUIAANA,RAYMOND MOI JR | Male | Bartlett |
| 41525 | 17312236 | 02297518 | TULEY,TIMOTHY JOSEPH | Male | Hodge |
| 41526 | 03252270 | 02198838 | TULL,RICKY GEORGE | Male | Pack |
| 41527 | 02725756 | 01321471 | TULLOS,JAMES DARREN | Male | Jester III |
| 41528 | 04534376 | 02450511 | TULLOS,JESSICA MICHELLE | Female | Murray |
| 41529 | 50693591 | 02493598 | TULLY,LANCE MICHAEL | Male | Cotulla |
| 41530 | 06481351 | 02536750 | TULLY,REGINA | Female | Plane |
| 41531 | 04337330 | 02438796 | TUMEY,JERRY DWIGHT | Male | Cotulla |
| 41532 | 16231730 | 02449174 | TUMEY,JOSEPH DONOVAN | Male | Clements |
| 41533 | 05848410 | 02261180 | TUMLINSON,CRAIG DAVIS | Male | Cotulla |
| 41534 | 03586484 | 02538727 | TUNSON,VICTOR BERNARD | Male | Willacy County |
| 41535 | 50084071 | 02474160 | TUNSTALL,CHARLEY | Male | LeBlanc |
| 41536 | 50811112 | 02496494 | TUPIPANO,JOSEPH | Male | Kegans |
| 41537 | 06602357 | 02540410 | TURAN,MICHAEL RAY | Male | Terrell |
| 41538 | 50730531 | 02560124 | TURAY,KEMOH CHRIST WILLIE | Male | Lindsey |
| 41539 | 16278159 | 02403932 | TURAY,TOMMY | Male | Polunsky |
| 41540 | 17339201 | 02529838 | TURCIOS,ANGEL ANTONIO | Male | Estes |
| 41541 | 50282912 | 02527983 | TURCIOS,RIVERA ESTEBAN | Male | Estes |
| 41542 | 16526668 | 02152452 | TURCIOS-COREAS,LUIS ANGEL | Male | Robertson |
| 41543 | 03985676 | 02419112 | TURECHEK,TROY | Male | Lindsey |
| 41544 | 02626728 | 02529839 | TURK,ANDREW | Male | Jester III |
| 41545 | 03080284 | 00432571 | TURK,HOWARD EDWARD | Male | Beto |
| 41546 | 50483714 | 02569564 | TURK,KAYLA JNAE | Female | Plane |
| 41547 | 20904604 | 02529196 | TURK,SHERRON | Female | Plane |
| 41548 | 17805537 | 02579394 | TURK,SKYLAR DAMON | Male | Middleton |
| 41549 | 05568788 | 02068040 | TURLEY,AARON LEE | Male | East Texas |
| 41550 | 19074723 | 02449777 | TURNBAUGH,NATHAN JAMES | Male | Carole S. Young |
| 41551 | 17457415 | 02546190 | TURNBOUGH,THERON LEANDER | Male | Lindsey |
| 41552 | 04216601 | 02513589 | TURNBOW,SHANNON RAY | Male | LeBlanc |
| 41553 | 08039461 | 01479926 | TURNER,ABEL KEITH | Male | Kegans |
| 41554 | 08568227 | 02364398 | TURNER,ALBERT JAMES | Male | Clements |
| 41555 | 07675762 | 01476047 | TURNER,ALONZO III | Male | Lewis |
| 41556 | 18977031 | 02568714 | TURNER,AMANDA DANIELLE NICOLE | Female | Marlin Facility |
| 41557 | 07313272 | 02541557 | TURNER,ANDREW THOMAS | Male | Estes |
| 41558 | 05180977 | 01834587 | TURNER,ANTONIO VAN | Male | Clements |
| 41559 | 06546893 | 02522338 | TURNER,ASHLEY RAE | Female | Marlin Facility |
| 41560 | 17770737 | 02535677 | TURNER,ASHTON | Male | Estes |
| 41561 | 06219186 | 02482147 | TURNER,BELISHA RENEE | Female | Coleman |
| 41562 | 16851248 | 02422429 | TURNER,BERNELL | Male | Duncan |
| 41563 | 19902084 | 02448154 | TURNER,BILLY JOE | Male | Clements |
| 41564 | 17701477 | 02531225 | TURNER,BOBBY RAY | Male | Travis County |
| 41565 | 50765830 | 02535412 | TURNER,BRANDON | Male | Bradshaw |
| 41566 | 07316729 | 02545315 | TURNER,BRANDON JAMAL | Male | Hodge |
| 41567 | 05671747 | 02484176 | TURNER,CARL LAWRENCE | Male | Sayle |
| 41568 | 04684299 | 02471273 | TURNER,CHARLIE CAIREL JR | Male | Chasefield Wilderness |
| 41569 | 05909190 | 02501672 | TURNER,CHARLIE JAKE JR | Male | San Saba |
| 41570 | 21371878 | 02561031 | TURNER,CHRIS JAMES-ROBERT | Male | Dominguez |
| 41571 | 05170246 | 00999633 | TURNER,CHRISTOPHER | Male | Polunsky |
| 41572 | 06793021 | 02534428 | TURNER,CHRISTOPHER CHARLES | Male | Carole S. Young |
| 41573 | 50254064 | 02582741 | TURNER,CHRISTOPHER JAMES | Male | Middleton |
| 41574 | 50273640 | 02563904 | TURNER,CODY JAMES | Male | Hutchins |
| 41575 | 20163276 | 02461162 | TURNER,COLIN WADE | Male | Jester III |
| 41576 | 07713915 | 02582536 | TURNER,DANIEL LEE | Male | East Texas |
| 41577 | 04772283 | 01898020 | TURNER,DAVEY DEMARCO | Male | Estes |
| 41578 | 06990254 | 02441116 | TURNER,DAVID LEE | Male | Robertson |
| 41579 | 04098877 | 02449565 | TURNER,DAVID REGINALD | Male | Skyview |
| 41580 | 06102878 | 02457383 | TURNER,DAYNA LYNN | Female | Carole S. Young |
| 41581 | 17980855 | 02411868 | TURNER,DEANDRE | Male | Hamilton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 41582 | 50046576 | 02130807 | TURNER,DEMOND ANTHONY | Male | Allred |
| 41583 | 18575482 | 02501928 | TURNER,DEQUARRION | Male | Scott W |
| 41584 | 06217939 | 01703582 | TURNER,DEWAYNE ALLEN | Male | Allred |
| 41585 | 05656500 | 00843131 | TURNER,DOMINIC | Male | Smith |
| 41586 | 18571717 | 02466867 | TURNER,EARL BRUNSON | Male | Skyview |
| 41587 | 06236209 | 02558934 | TURNER,EDDIE GLENN | Male | East Texas |
| 41588 | 18551135 | 02390693 | TURNER,GABRIEL NASSIR | Male | Montford |
| 41589 | 08873563 | 02222208 | TURNER,GREGORY CHARLES | Male | Polunsky |
| 41590 | 07858299 | 02543445 | TURNER,HALEY ANNA | Female | Coleman |
| 41591 | 02896597 | 02559872 | TURNER,HYE YANCIS | Male | Holliday |
| 41592 | 03786284 | 01113609 | TURNER,ISAIAH | Male | Allred |
| 41593 | 16598754 | 02520739 | TURNER,JABAAR KAIUS | Male | Sayle |
| 41594 | 08397183 | 02428324 | TURNER,JAMES DAVID | Male | Bartlett |
| 41595 | 50018042 | 02573317 | TURNER,JASON | Male | Travis County |
| 41596 | 50385472 | 02490761 | TURNER,JAYSHUN | Male | Telford |
| 41597 | 05318012 | 01902674 | TURNER,JEREMY | Male | Ney |
| 41598 | 01660202 | 02291974 | TURNER,JERRY LYNN | Male | Lychner |
| 41599 | 04395205 | 01599943 | TURNER,JESSE AUGUSTA | Male | Gist |
| 41600 | 08999406 | 02528836 | TURNER,JESSE COLTON | Male | Hosp/Galveston |
| 41601 | 05757473 | 02180081 | TURNER,JESUS CHRIST ANTHONY | Male | Estelle |
| 41602 | 50287776 | 02436939 | TURNER,JOHNATHEN | Male | Clements |
| 41603 | 04870581 | 02405557 | TURNER,JORDAN RIQUI | Male | Estelle |
| 41604 | 19175877 | 02420888 | TURNER,JOSEPH ALLEN JR | Male | Lindsey |
| 41605 | 17729876 | 02541384 | TURNER,JOSEPH G | Male | Johnston |
| 41606 | 05571481 | 00760766 | TURNER,JOYCE E | Female | O'Daniel |
| 41607 | 21313293 | 02580715 | TURNER,JULIAN | Male | Gist |
| 41608 | 08112312 | 02102760 | TURNER,KARL EUGENE JR | Male | Clements |
| 41609 | 07332098 | 02544974 | TURNER,KEENAN ANDRAE | Male | Fort Stockton |
| 41610 | 50630135 | 02298575 | TURNER,KHRISTOPHER | Male | Allred |
| 41611 | 08837807 | 02541604 | TURNER,LANDEN ALEXANDER | Male | San Saba |
| 41612 | 50522636 | 02408269 | TURNER,LAURA CHRISTINE | Female | Coleman Work Facility |
| 41613 | 02337796 | 00921949 | TURNER,LEWIS BERNARD | Male | Gurney |
| 41614 | 50083851 | 02315595 | TURNER,LOYS MICHAEL | Male | LeBlanc |
| 41615 | 07118585 | 02468994 | TURNER,MANDA LYNN | Female | Marlin Facility |
| 41616 | 08820314 | 02406129 | TURNER,MARCUS | Male | Allred |
| 41617 | 01256399 | 00606569 | TURNER,MARK PHILLIP | Male | Fort Stockton |
| 41618 | 07889947 | 02501820 | TURNER,MARQUAIN LAMAR | Male | Estelle |
| 41619 | 06664983 | 02506880 | TURNER,MARTHA JEAN | Female | Marlin Facility |
| 41620 | 10938259 | 02234581 | TURNER,MATTHEW JOHN | Male | Stiles |
| 41621 | 07241926 | 02461557 | TURNER,MEAGAN SHIRLEY | Female | Coleman |
| 41622 | 08572280 | 02574784 | TURNER,MICHAEL ANDREW | Male | Gurney |
| 41623 | 03331577 | 02445693 | TURNER,MICHAEL WAYNE | Male | Carole S. Young |
| 41624 | 50308146 | 02517842 | TURNER,NAOMIE CHERIE | Female | Halbert |
| 41625 | 08969751 | 02443954 | TURNER,NATHAN NICHOLAS | Male | Stiles |
| 41626 | 03970455 | 01861086 | TURNER,NOEL CHRISTOPHER | Male | Stiles |
| 41627 | 10565588 | 02315441 | TURNER,NOLAN | Male | Smith |
| 41628 | 06932245 | 02577540 | TURNER,ORLANDO ROLSHAW | Male | Telford |
| 41629 | 05033243 | 02559277 | TURNER,PAMELA KAY | Female | Plane |
| 41630 | 03288394 | 02542919 | TURNER,PATRICK ALAN | Male | Hamilton |
| 41631 | 05456205 | 02028443 | TURNER,RICHARD | Male | Lewis |
| 41632 | 05261737 | 02540393 | TURNER,RICHARD WAYNE | Male | Travis County |
| 41633 | 01568859 | 01314553 | TURNER,ROBBIE GENE | Male | Diboll |
| 41634 | 03511142 | 00404544 | TURNER,ROBERT EARL | Male | Telford |
| 41635 | 07835787 | 02462017 | TURNER,ROBERT WADE | Male | Bradshaw |
| 41636 | 05274474 | 02503868 | TURNER,RONALD GENE | Male | Bradshaw |
| 41637 | 19237626 | 02557348 | TURNER,SHAUN DAVID | Male | Clements |
| 41638 | 07289288 | 02514155 | TURNER,TERRY WAYNE | Male | Lindsey |
| 41639 | 20357492 | 02557711 | TURNER,THOMAS EARL | Male | Bradshaw |
| 41640 | 50426805 | 02571252 | TURNER,TIARA VICTORIA | Female | Plane |
| 41641 | 06818514 | 02516018 | TURNER,TIMOTHY JAMES | Male | Cotulla |
| 41642 | 50808318 | 02329237 | TURNER,TRAVEON DEMONTRA | Male | Cotulla |
| 41643 | 19347992 | 02431431 | TURNER,TRAVIS ALSTON | Male | Polunsky |
| 41644 | 03064496 | 02502598 | TURNER,VICTOR RANDOLPH | Male | LeBlanc |
| 41645 | 07274507 | 02429207 | TURNER,WANDA M | Female | Murray |
| 41646 | 06074893 | 02580916 | TURNER,WILLIAM ANTHONY | Male | Lychner |
| 41647 | 08143708 | 02579636 | TURNER,WILNAESHA DYSHAY | Female | Henley |
| 41648 | 07873446 | 02449073 | TURNER,YEURAIL DOVON | Male | Stiles |
| 41649 | 07006316 | 02554175 | TURNER,YEURAY DONNELL | Male | Willacy County |
| 41650 | 16451323 | 02563897 | TURNEY,DAVA JAYE-NEL | Female | Halbert |
| 41651 | 04155537 | 02554592 | TURNEY,JEFFREY BRENT | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 41652 | 05769788 | 01859893 | TURPIN,CHRISTOPHER EUGENE | Male | Middleton |
| 41653 | 02650052 | 00443411 | TUSTIN,GEORGE EDWARD | Male | Jester III |
| 41654 | 07554121 | 02473418 | TUTAJ,TYLER | Male | Kegans |
| 41655 | 50475607 | 02153261 | TUTOR,JOSHUA MICHAEL | Male | Bartlett |
| 41656 | 16739186 | 02551988 | TUTT,KEIRA | Male | Kyle |
| 41657 | 03725726 | 02576245 | TUTT,WILLIE JAMES | Male | Middleton |
| 41658 | 08166164 | 02304837 | TUTTLE,JOHN PATRICK | Male | Robertson |
| 41659 | 04819981 | 01146262 | TUTTLE,ROBERT EDWARD | Male | Stiles |
| 41660 | 50257353 | 02544968 | TWIGG,LARRY LEROY | Male | Willacy County |
| 41661 | 06395888 | 02465401 | TWIGGS,MARY ANN | Female | Carole S. Young |
| 41662 | 01780018 | 00404750 | TWOMEY,CLINTON E. | Male | West Texas |
| 41663 | 03604773 | 00432629 | TYLER,ALEX JR | Male | East Texas |
| 41664 | 04645259 | 02547001 | TYLER,CALVIN | Male | Smith |
| 41665 | 04270186 | 02080399 | TYLER,CLEVERT LEE | Male | Skyview |
| 41666 | 02979189 | 02492175 | TYLER,DAVID BRUCE | Male | Holliday |
| 41667 | 50054673 | 02328439 | TYLER,ERIC | Male | Allred |
| 41668 | 05993030 | 02495731 | TYLER,FREDRICK | Male | Hodge |
| 41669 | 02536820 | 00384417 | TYLER,GEORGE | Male | Estelle |
| 41670 | 04501749 | 01309701 | TYLER,GEORGE ELWYN | Male | Pack |
| 41671 | 07784485 | 02579973 | TYLER,GEORGE SPELLMAN III | Male | Garza West |
| 41672 | 08946721 | 02553262 | TYLER,JENNIFER LYNN | Female | Coleman Work Facility |
| 41673 | 02650728 | 02439678 | TYLER,MARY LOUISE | Female | Murray |
| 41674 | 03756935 | 00559835 | TYLER,PATRICK JOSEPH | Male | Bell |
| 41675 | 02086000 | 01320517 | TYLER,RALPH | Male | Pack |
| 41676 | 04215640 | 02462966 | TYLER,REGINALD DONNELL | Male | Lewis |
| 41677 | 06617476 | 01167477 | TYLER,TWAN | Male | Allred |
| 41678 | 06934654 | 02530757 | TYLER,WILL FREEMAN JR | Male | Hamilton |
| 41679 | 50799339 | 02573063 | TYLER,ZANA | Female | Henley |
| 41680 | 50476915 | 02487296 | TYNER,CAMERON JAMES | Male | Bridgeport |
| 41681 | 50108978 | 02526153 | TYREE,JOSHUA | Male | Hughes |
| 41682 | 50575345 | 02576509 | TYRIEK,JAMAL SHANNON | Male | East Texas |
| 41683 | 50250614 | 01972349 | TYRONE,RAYVEION | Male | Allred |
| 41684 | 05880924 | 01193593 | TYSON,LAWTON FREDERICK | Male | Allred |
| 41685 | 06627136 | 02576664 | TYSON,SHANNON MARIE | Female | Plane |
| 41686 | 08089578 | 02558387 | UBALLE,ALICIA NICHOLE | Female | Henley |
| 41687 | 08048060 | 02524075 | UDDIN,YOUSAF BEN | Male | Lindsey |
| 41688 | 17187649 | 02244132 | UGARTE,JOSE BENITEZ | Male | Pack |
| 41689 | 05671208 | 02505687 | UHL,ROBERT JOHN | Male | Allred |
| 41690 | 50474437 | 02140641 | ULATE,CESAR JOEL | Male | Clements |
| 41691 | 19760631 | 02571269 | ULATE,RIGO | Male | Kyle |
| 41692 | 06224232 | 02326598 | ULIBARRI,BLAS MANUEL | Male | Johnston |
| 41693 | 05163187 | 02572868 | ULIN,NAZARIO SAJCHE | Male | Lychner |
| 41694 | 06521262 | 01423114 | ULLOA,CARLOS ATILIO | Male | Ney |
| 41695 | 19938617 | 02469574 | ULLOA,ESTEBAN TORRES | Male | Estes |
| 41696 | 50186618 | 02222264 | ULLOA,JOE DAVID | Male | Clements |
| 41697 | 04280153 | 02547941 | ULLOM,NORMA | Female | Plane |
| 41698 | 20496457 | 02570658 | UMANA,GARY | Male | Holliday |
| 41699 | 02261077 | 00262777 | UMANA,ISMAEL FLORES | Male | Lewis |
| 41700 | 08384964 | 02199242 | UMATUM,BLAKE | Male | Kyle |
| 41701 | 08086243 | 02547170 | UMBARGER,JOHN MICHAEL | Male | Gist |
| 41702 | 18460008 | 02522708 | UMBLANCE,TYLER | Male | Clements |
| 41703 | 05854013 | 02241588 | UMPHRIES,DANIEL LEALLEN | Male | Pack |
| 41704 | 02254985 | 01765781 | UMSTED,PAUL EUGENE JR | Male | Lychner |
| 41705 | 16508850 | 02535362 | UNDERHILL,DALLAS | Male | Bartlett |
| 41706 | 50244547 | 02478314 | UNDERHILL,MICHAEL AUGUST | Male | Estelle |
| 41707 | 16829521 | 02562098 | UNDERWOOD,ELISA MONET | Female | Marlin Facility |
| 41708 | 08691577 | 01826977 | UNDERWOOD,JOSHUA | Male | Diboll |
| 41709 | 07057886 | 02527483 | UNDERWOOD,KELLY PATRICE | Female | Crain |
| 41710 | 50084894 | 02571022 | UNDERWOOD,LAURA LYNETTE | Female | Henley |
| 41711 | 03457574 | 02538053 | UNDERWOOD,LISA | Female | Woodman |
| 41712 | 07590722 | 02512059 | UNDERWOOD,MICHAEL | Male | Sayle |
| 41713 | 16489681 | 02565813 | UNDERWOOD,SPENCER C | Male | East Texas |
| 41714 | 07512043 | 02319570 | UNDERWOOD,STEVEN | Male | Willacy County |
| 41715 | 04666826 | 02314147 | UNDERWOOD,WARREN LEE | Male | Glossbrenner |
| 41716 | 20328053 | 02541904 | UNGER,KRISTIN SHANTALE | Female | Crain |
| 41717 | 07151003 | 02352918 | UPCHURCH,MARK MORGAN | Male | Travis County |
| 41718 | 07769780 | 02575662 | UPHAM,STEFANIE REANN | Female | Halbert |
| 41719 | 17594731 | 02354141 | UPSHAW,PEYTON GRACE | Female | Skyview |
| 41720 | 05248083 | 01254900 | UPTAGRAFFT,FRANKIE | Male | Allred |
| 41721 | 05600932 | 02581137 | UPTON,CHASITY RENEE | Female | Woodman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 41722 | 08889688 | 01918621 | UPTON,KELLY JEROME | Male | Bartlett |
| 41723 | 05654799 | 00762949 | UPTON,WAYLON WAYNE | Male | Sayle |
| 41724 | 03889175 | 01500003 | URANGA,JOHN III | Male | Havins |
| 41725 | 05586584 | 02339760 | URANGO,MARK | Male | Bell |
| 41726 | 04525575 | 02537105 | URBANO,CARLO FERNANDO | Male | East Texas |
| 41727 | 07211058 | 02425618 | URBANO,LOUIS ANTHONY | Male | Bartlett |
| 41728 | 08429568 | 02302884 | URBANSKI,HALY MARIE | Female | Marlin Facility |
| 41729 | 07675641 | 02349547 | URBINA,ABRAM RICHARD | Male | Allred |
| 41730 | 08425234 | 02581643 | URBINA,JENNY | Female | Henley |
| 41731 | 07385350 | 01524572 | URBINA,JOHN DAVID | Male | Clements |
| 41732 | 19230064 | 02561616 | URBINA,JONATHAN | Male | Hodge |
| 41733 | 17170706 | 02252276 | URBINA,LUIS CAROS | Male | Mechler |
| 41734 | 50529573 | 02526327 | URBINA,OSCAR ALEJANDRO | Male | Bell |
| 41735 | 06922726 | 02550044 | URDIALES,ARTURO BENNY | Male | Diboll |
| 41736 | 06929676 | 02476581 | URENDA,DELISA DEANNA | Female | Halbert |
| 41737 | 06417247 | 01838552 | URESTI,STEVEN CEASAR | Male | Havins |
| 41738 | 50625909 | 02125842 | URESTI-ORTEGA,BRIAN NATHANAEL | Male | LeBlanc |
| 41739 | 08106206 | 02492955 | URIAS,ADRIAN | Male | Scott W |
| 41740 | 03401650 | 02533883 | URIAS,JESUS MANUEL | Male | Hamilton |
| 41741 | 07554146 | 02555469 | URIAS,JULIO CESAR | Male | Formby |
| 41742 | 08703226 | 02532132 | URIAS,MIGUEL GALINDO | Male | Fort Stockton |
| 41743 | 07780505 | 02350591 | URIAS,STEVEN | Male | Clements |
| 41744 | 07712100 | 02412390 | URIBE SANCHEZ,OSCAR | Male | Pack |
| 41745 | 07176947 | 02036147 | URIBE,ERIBERRTO MANUEL | Male | San Saba |
| 41746 | 06835116 | 01086199 | URIBE,HUMBERTO | Male | Stiles |
| 41747 | 50323984 | 02484456 | URIBE,IVAN | Male | Willacy County |
| 41748 | 05574050 | 02557423 | URIBE,MANUEL JOSE | Male | Cotulla |
| 41749 | 07982528 | 02321075 | URIBE,MARTIN | Male | Sayle |
| 41750 | 08549258 | 02445642 | URIBE,RICARDO | Male | Moore B |
| 41751 | 21519513 | 02562933 | URIBE,SANTOS BECERRIL | Male | Allred |
| 41752 | 08563861 | 02561322 | URIBE,VICKY | Female | Crain |
| 41753 | 07284836 | 02416755 | URIEGAS,ARTHUR TEJEDA | Male | Lewis |
| 41754 | 50587669 | 01988069 | URIETA,JULIO | Male | Duncan |
| 41755 | 19907122 | 02550911 | URIOSTEGUI,ORFELINA | Female | Murray |
| 41756 | 19806140 | 02501269 | URIOSTIGUI,JUAN CARLOS | Male | Cotulla |
| 41757 | 16295034 | 02430193 | URISTA,LESHAWN DARNELL | Male | Travis County |
| 41758 | 04641715 | 02439816 | URQUHART,GREGORY | Male | Moore B |
| 41759 | 01532499 | 02434606 | URQUIDI,RODOLFO G | Male | Beto |
| 41760 | 07259162 | 02494654 | URQUIZA,JORGE | Male | Kegans |
| 41761 | 05862022 | 01162379 | URRABAZO,BOBBY | Male | Bartlett |
| 41762 | 08678279 | 02554447 | USAKOVSKY,YEUGENIA LEONIDOVNA | Female | Plane |
| 41763 | 01789116 | 01787786 | USSERY,JERRY RAY | Male | Smith |
| 41764 | 08295563 | 02550343 | UTLEY,CODY ELLIS | Male | Moore B |
| 41765 | 16587302 | 02315126 | UTLEY,KAMERON | Male | Hodge |
| 41766 | 05565918 | 02423677 | UTLEY,LANCE RICHARD | Male | Willacy County |
| 41767 | 03993146 | 02575020 | UTT,TARUS CHRISTOPHER | Male | Middleton |
| 41768 | 08322219 | 01985139 | UVALLE,DANIEL | Male | Hughes |
| 41769 | 04230634 | 00823220 | UVALLE,PABLO JR | Male | Lewis |
| 41770 | 03903017 | 02451127 | UVALLE,RANDY NENENSES | Male | Scott W |
| 41771 | 04260555 | 00625717 | UVALLE,ROGER | Male | Hughes |
| 41772 | 06590593 | 02550265 | UVALLE,TINA LYNN | Female | Skyview |
| 41773 | 16392245 | 02405576 | UYECHI,KEONI ALEXANDER | Male | Allred |
| 41774 | 21047753 | 02540505 | UZCATEGUI,CESAR BOLANO | Male | Willacy County |
| 41775 | 06847122 | 02550784 | UZZEL,BRANDON LEWIS | Male | Travis County |
| 41776 | 08520143 | 02511100 | VACA,JOSE LUIS | Male | Ney |
| 41777 | 04885033 | 02576843 | VACO,BRANDON MATTHEW | Male | Lindsey |
| 41778 | 04793992 | 02347642 | VADEN,FRANK LEE | Male | Pack |
| 41779 | 50354296 | 02581846 | VADEN,PATSY GAIL | Female | East Texas |
| 41780 | 50566193 | 02478919 | VADEZ-CASTILLO,DAMION ANGEL | Male | Willacy County |
| 41781 | 03226720 | 01361129 | VAFAIYAN,REZA | Male | West Texas |
| 41782 | 18886444 | 02416082 | VAIL,CHRISTOPHER LEE | Male | Byrd |
| 41783 | 17746266 | 02559024 | VAILARD,AUGUSTO | Male | Ney |
| 41784 | 07683047 | 02480852 | VAILLANT,BRITTNEY NICOLE | Female | Crain |
| 41785 | 07007886 | 02570858 | VALADEZ FIGUEROA,PRISCILLA ANN | Female | Henley |
| 41786 | 07260244 | 02520528 | VALADEZ,DESTINY ANN | Female | Plane |
| 41787 | 05960539 | 02421184 | VALADEZ,JAIME ESCOBEDO | Male | Hamilton |
| 41788 | 01944296 | 00698784 | VALADEZ,JOHN | Male | Hosp/Galveston |
| 41789 | 06005980 | 02549222 | VALADEZ,JOSE | Male | East Texas |
| 41790 | 07393389 | 02582257 | VALADEZ,JOSE ALBERTO | Male | Holliday |
| 41791 | 06029046 | 02540467 | VALADEZ,JUAN ANTONIO | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 41792 | 07131619 | 02578491 | VALADEZ,KIMBERLY PAZ | Female | Henley |
| 41793 | 50578529 | 02466250 | VALADEZ,KODY JESS | Male | San Saba |
| 41794 | 50523503 | 02377394 | VALADEZ,MARK EDWARD | Male | Bartlett |
| 41795 | 17273875 | 02370605 | VALADEZ,NICHOLAS ALEXIS | Male | Allred |
| 41796 | 50637098 | 02418790 | VALADEZ,NORELY ALEJANDRA | Female | Plane |
| 41797 | 07060574 | 02258371 | VALADEZ,OSVALDO | Male | Clements |
| 41798 | 04076317 | 02159706 | VALADEZ,RICHARD MICHAEL | Male | West Texas |
| 41799 | 17287943 | 02479396 | VALADEZ,ROBERT MICHAEL | Male | Bradshaw |
| 41800 | 02376714 | 02390159 | VALADEZ,RUBEN | Male | Pack |
| 41801 | 03595793 | 00409510 | VALARDE,MARIO GILARDO | Male | Allred |
| 41802 | 16350334 | 02545967 | VALCHKOUFSKI,NIKOLAS MILAD | Male | Ney |
| 41803 | 06507963 | 02432666 | VALCIK,SCOTT MICHAEL | Male | LeBlanc |
| 41804 | 18588669 | 02344781 | VALDERAS,DAKOTA | Female | O'Daniel |
| 41805 | 03405918 | 00794648 | VALDERAS,HENRY JR | Male | Clements |
| 41806 | 09712714 | 02500006 | VALDERAS,JUAN MARTIN | Male | Mechler |
| 41807 | 16906087 | 02198320 | VALDERAS,ROBERT | Male | Clements |
| 41808 | 04516840 | 01158113 | VALDERAS,RUDY | Male | Hughes |
| 41809 | 17929352 | 02515708 | VALDEREZ,COLTON LANCE | Male | Diboll |
| 41810 | 07806746 | 01893554 | VALDERRAMA,ERNAN | Male | Connally |
| 41811 | 07311922 | 01318832 | VALDERRAMA,RICARDO ALEY | Male | Connally |
| 41812 | 18846732 | 02397385 | VALDESGALVAN,SERGIO | Male | Fort Stockton |
| 41813 | 20259304 | 02483568 | VALDESPINO-BANUELOS,RAFAEL ALA | Male | Dominguez |
| 41814 | 07512565 | 02352176 | VALDEZ,ALAN | Male | Lewis |
| 41815 | 07272519 | 02579659 | VALDEZ,ALAN YOZIMAR | Male | Lychner |
| 41816 | 01868754 | 01294687 | VALDEZ,ALBERTO | Male | Hodge |
| 41817 | 17720516 | 02551657 | VALDEZ,ALEJANDRO | Male | Moore B |
| 41818 | 18599100 | 02575277 | VALDEZ,ALEJANDRO GERARDO | Male | Kyle |
| 41819 | 07976152 | 02529920 | VALDEZ,ALFONSO | Male | Allred |
| 41820 | 05692868 | 02518954 | VALDEZ,ANGELICA MICHELLE | Female | Coleman |
| 41821 | 01547515 | 00460958 | VALDEZ,ANTONIO | Male | Smith |
| 41822 | 02600464 | 00338598 | VALDEZ,ANTONIO | Male | Lewis |
| 41823 | 05507463 | 02549649 | VALDEZ,ANTONIO RIOJAS JR | Male | Garza West |
| 41824 | 10319381 | 02526236 | VALDEZ,ARMANDO | Male | LeBlanc |
| 41825 | 08420070 | 02549416 | VALDEZ,BRANDON RAY | Male | Fort Stockton |
| 41826 | 08182259 | 02570779 | VALDEZ,CARMEL | Female | Murray |
| 41827 | 50240154 | 02509453 | VALDEZ,EDWARDO | Male | Lopez |
| 41828 | 06854522 | 02570856 | VALDEZ,EMILY ANNMARIE | Female | Plane |
| 41829 | 20300503 | 02547826 | VALDEZ,FELIPE FUENTES | Male | Allred |
| 41830 | 05917860 | 00999594 | VALDEZ,FIDENCIO | Male | Polunsky |
| 41831 | 17085126 | 02491915 | VALDEZ,FRANCISCA ANGELICA | Female | Marlin Facility |
| 41832 | 17691212 | 02338774 | VALDEZ,FRANCISCO | Male | Scott W |
| 41833 | 08307554 | 02478921 | VALDEZ,GABRIEL | Male | Scott W |
| 41834 | 18048338 | 02566558 | VALDEZ,GAVINO | Male | Allred |
| 41835 | 06830028 | 02397109 | VALDEZ,GILBERT WAYNE | Male | Kegans |
| 41836 | 06669756 | 02571263 | VALDEZ,JENNIFER | Female | Plane |
| 41837 | 05647936 | 02546469 | VALDEZ,JENNIFER NELL | Female | Henley |
| 41838 | 50690939 | 02009854 | VALDEZ,JOE GILBERT | Male | LeBlanc |
| 41839 | 07710492 | 02417964 | VALDEZ,JOEL JOHN | Male | Clements |
| 41840 | 01032005 | 02540821 | VALDEZ,JOHNATHON TOMMY | Male | East Texas |
| 41841 | 07144457 | 01829592 | VALDEZ,JOSE ALFERDO | Male | Hodge |
| 41842 | 05598258 | 01002155 | VALDEZ,JOSE ANGEL DOMINGUEZ | Male | Smith |
| 41843 | 06070122 | 02358783 | VALDEZ,JOSE DEJESUS | Male | Estes |
| 41844 | 06724931 | 01184864 | VALDEZ,JOSE LUIS | Male | Willacy County |
| 41845 | 50332189 | 02532744 | VALDEZ,JOYCE SAMANTHA MARIA | Female | Plane |
| 41846 | 07654009 | 02487511 | VALDEZ,KIMBERLY VICTORIA | Female | Henley |
| 41847 | 07844428 | 02239619 | VALDEZ,LIGHTFOOT JOHNNY | Male | Sayle |
| 41848 | 06430611 | 02389150 | VALDEZ,MANUEL YBARRA JR | Male | Willacy County |
| 41849 | 06924452 | 02567715 | VALDEZ,MARY LYNDA MARTINEZ | Female | Henley |
| 41850 | 07235482 | 02213753 | VALDEZ,MATTHEW | Male | Michael |
| 41851 | 18405444 | 02572145 | VALDEZ,MICHAEL YVAN | Male | Kegans |
| 41852 | 50587327 | 02423032 | VALDEZ,NOAH AARON | Male | Allred |
| 41853 | 17417714 | 02443751 | VALDEZ,PAULIN JR | Male | Mechler |
| 41854 | 06924663 | 02123019 | VALDEZ,PETE | Male | Bridgeport |
| 41855 | 02680330 | 02578276 | VALDEZ,RAFAEL | Male | East Texas |
| 41856 | 08013852 | 02507086 | VALDEZ,RASHELLE SOTERA | Female | Coleman |
| 41857 | 04610330 | 02547002 | VALDEZ,RAYMOND | Male | Clements |
| 41858 | 05590463 | 02564639 | VALDEZ,RAYMOND | Male | McConnell |
| 41859 | 06735717 | 02507139 | VALDEZ,RAYMOND | Male | Dominguez |
| 41860 | 04342577 | 01603368 | VALDEZ,RENE | Male | Ney |
| 41861 | 04398415 | 02436140 | VALDEZ,REYMUNDO LUIS | Male | Pack |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 41862 | 05832676 | 02350511 | VALDEZ,RICARDO | Male | Hodge |
| 41863 | 07832611 | 02546962 | VALDEZ,RICHARD ANTHONY | Male | Fort Stockton |
| 41864 | 07299148 | 02550889 | VALDEZ,ROLAND III | Male | Cotulla |
| 41865 | 01510658 | 02571708 | VALDEZ,ROLANDO PEREZ | Male | Dominguez |
| 41866 | 04488622 | 02474569 | VALDEZ,ROY | Male | Pack |
| 41867 | 05406981 | 02449941 | VALDEZ,RUDY | Male | Ellis |
| 41868 | 16780156 | 02494549 | VALDEZ,RUSBEL ANTONIO | Male | Willacy County |
| 41869 | 05722443 | 02168103 | VALDEZ,STARSKY LEE | Male | Willacy County |
| 41870 | 06208603 | 01956313 | VALDEZ,VALDEMAR | Male | Lewis |
| 41871 | 07425890 | 02472790 | VALDEZ-SEGUNDO,HUGO | Male | Hodge |
| 41872 | 03151568 | 01309765 | VALDILLEZ,PEDRO | Male | Clements |
| 41873 | 08991476 | 02528883 | VALDIVIA,JULIAN RENE | Male | Hamilton |
| 41874 | 20527478 | 02496127 | VALDIVIESO,JOSE MANUEL NUNEZ | Male | Allred |
| 41875 | 06972905 | 01203718 | VALEDESPINO,ELOISA | Female | Carole S. Young |
| 41876 | 07134798 | 02455234 | VALENCIA,ALFREDO | Male | Middleton |
| 41877 | 04222569 | 02393046 | VALENCIA,AUDEL | Male | Carole S. Young |
| 41878 | 50357068 | 02416363 | VALENCIA,CESAR EZEQUIEL | Male | Smith |
| 41879 | 16802839 | 02433457 | VALENCIA,ISAIAS RAYMUNDO | Male | Hodge |
| 41880 | 07576078 | 02572386 | VALENCIA,JACOB | Male | East Texas |
| 41881 | 06103225 | 02554035 | VALENCIA,JOE ERNEST JR | Male | Lindsey |
| 41882 | 08238948 | 02462664 | VALENCIA,KALEN JOSEPH | Male | Cotulla |
| 41883 | 21570962 | 02575890 | VALENCIA,MOISES LIBRADO | Male | Garza West |
| 41884 | 07430788 | 01721122 | VALENCIA,RAMON | Male | Bell |
| 41885 | 05782189 | 02346402 | VALENCIA,RAUL | Male | Pack |
| 41886 | 06231518 | 02486086 | VALENCIA,RENDON LUIS | Male | Gist |
| 41887 | 50186584 | 02537257 | VALENCIA-MENDEZ,ALAIN ALFREDO | Male | Sanchez |
| 41888 | 05672043 | 02485103 | VALENCIANA,JUAN PABLO | Male | Bartlett |
| 41889 | 08166744 | 02507386 | VALENT,CORIEN ANN | Female | Plane |
| 41890 | 19654338 | 02575221 | VALENTIN,ANGEL JOSHUA | Male | East Texas |
| 41891 | 02828151 | 02208913 | VALENTINE,BENNIE CHARLES | Male | LeBlanc |
| 41892 | 06142969 | 02567589 | VALENTINE,BRANDON JIMMARCUS | Male | Lindsey |
| 41893 | 03109575 | 02555498 | VALENTINE,DIAMOND J | Male | Sanchez |
| 41894 | 08469197 | 02543042 | VALENTINE,JAMEL JAWAUN | Male | Bell |
| 41895 | 01757520 | 01782033 | VALENTINE,LADDY CURTIS | Male | Pack |
| 41896 | 50335139 | 02085946 | VALENTINE,MARCELLOUS | Male | Cotulla |
| 41897 | 08818414 | 02290229 | VALENTINE,MARK ANTHONY | Male | Hodge |
| 41898 | 01719729 | 00620725 | VALENTINE,WILLIAM EARL | Male | Stiles |
| 41899 | 07586203 | 02467493 | VALENZUELA,ADRIAN ANTHONY | Male | Allred |
| 41900 | 06090076 | 02569026 | VALENZUELA,ALLEN | Male | Ney |
| 41901 | 07769012 | 02561766 | VALENZUELA,ANTHONY RAY | Male | Fort Stockton |
| 41902 | 07801554 | 02516661 | VALENZUELA,ASHLEY | Female | Plane |
| 41903 | 50468080 | 02553624 | VALENZUELA,CHRISTOPHER | Male | Glossbrenner |
| 41904 | 04895212 | 02453649 | VALENZUELA,DESIREE MARIE | Female | Coleman |
| 41905 | 07901882 | 02351057 | VALENZUELA,FERNANDO GRANADOS | Male | Fort Stockton |
| 41906 | 07091264 | 02393974 | VALENZUELA,GILBERT | Male | Allred |
| 41907 | 21253225 | 02578843 | VALENZUELA,HECTOR DANIEL | Male | East Texas |
| 41908 | 05912968 | 02375734 | VALENZUELA,JOHN | Male | Telford |
| 41909 | 02349470 | 01315047 | VALENZUELA,JOSE ALFREDO | Male | Smith |
| 41910 | 07694563 | 01467930 | VALENZUELA,JUAN | Male | Connally |
| 41911 | 05292037 | 02540217 | VALENZUELA,SERGIO | Male | Lopez |
| 41912 | 50050829 | 02493590 | VALENZUELA,XAVIER JOEL | Male | Moore B |
| 41913 | 04670677 | 01156444 | VALERIO,DAVID WESLEY SR | Male | Stiles |
| 41914 | 17873646 | 02499038 | VALERIO,GABRIEL EZRA | Male | Formby |
| 41915 | 18524578 | 02574731 | VALERIO,JESSE ALFONZO | Male | Sayle |
| 41916 | 02741902 | 02541552 | VALERIO,JIMMY | Male | Dominguez |
| 41917 | 20951039 | 02536655 | VALERIO,JOSE RAMIRO BARRAZA | Male | Diboll |
| 41918 | 08411558 | 02472702 | VALERIO,VICTOR | Male | Hamilton |
| 41919 | 04536519 | 01997966 | VALERO,ANDREW MOSES | Male | Pack |
| 41920 | 03920274 | 02566311 | VALERO,MANUEL | Male | East Texas |
| 41921 | 07980574 | 02520189 | VALERO,ZACHERY ANGEL | Male | Mechler |
| 41922 | 07835291 | 02548392 | VALES,AMATO VAMMAS III | Male | Moore B |
| 41923 | 19762685 | 02477133 | VALLADARES-TORRES,SAMUEL ISAAC | Male | Ney |
| 41924 | 08207900 | 02466776 | VALLADAREZ,ARNOLD | Male | Travis County |
| 41925 | 02872511 | 01690304 | VALLAIR,JOHN AUGUST III | Male | Stiles |
| 41926 | 07725241 | 02396184 | VALLE,BRANDON CHASE | Male | Allred |
| 41927 | 18918144 | 02580717 | VALLE,DANIEL STANLEY | Male | Kyle |
| 41928 | 04073711 | 00792822 | VALLE,GILBERTO | Male | Hughes |
| 41929 | 21059065 | 02579619 | VALLE,JASON JAIR | Male | Sayle |
| 41930 | 02686066 | 01257896 | VALLE,JORGE | Male | Connally |
| 41931 | 05368659 | 00762976 | VALLE,ROLAND | Male | McConnell |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 41932 | 21175973 | 02541817 | VALLE,VALERIE MARIE | Female | Halbert |
| 41933 | 16325012 | 02532268 | VALLECILLO,AMERICA SEILEY | Female | Crain |
| 41934 | 17323226 | 02383956 | VALLECILLO,GREVIN | Male | Ney |
| 41935 | 05544308 | 02549584 | VALLEJO,JOSE | Male | Sayle |
| 41936 | 06649057 | 02560843 | VALLEJO,JUAN JOSE | Male | Lewis |
| 41937 | 17633413 | 02410255 | VALLEJO,MIRIAM EMILY | Female | Marlin Facility |
| 41938 | 07698686 | 02502028 | VALLEJO,MOISES | Male | Kegans |
| 41939 | 05257407 | 02300689 | VALLEJO,RICARDO | Male | Robertson |
| 41940 | 03839384 | 02568121 | VALLEJO,ROBERTO DANIEL | Male | Stiles |
| 41941 | 50783373 | 02485462 | VALLEJO,ROLANDO | Male | Dominguez |
| 41942 | 08650301 | 02577637 | VALLEJO,SAMANTHA RENEE | Female | Plane |
| 41943 | 02143938 | 02286009 | VALLEJO,TONY REYNALDO | Male | LeBlanc |
| 41944 | 05873957 | 02224583 | VALLERY,CHRISTOPHER AVONDA | Male | West Texas |
| 41945 | 05928998 | 01190410 | VALLERY,JASON CHARLES | Male | Scott W |
| 41946 | 05808543 | 02561793 | VALLES,CESAR | Male | Fort Stockton |
| 41947 | 03160334 | 02444574 | VALLES,DAVID | Male | East Texas |
| 41948 | 05681679 | 02515323 | VALLES,FELICIA | Female | Carole S. Young |
| 41949 | 08680541 | 02571767 | VALLES,FLOR ALEJANDRA | Female | Plane |
| 41950 | 04408219 | 02203588 | VALLES,FRANCISCO | Male | Jester III |
| 41951 | 07972253 | 02392006 | VALLES,JOE ANGEL | Male | Kyle |
| 41952 | 07454532 | 02393732 | VALLES,LORENZO MONTES | Male | Mechler |
| 41953 | 02020017 | 02581746 | VALLES,NICOLAS JR | Male | Holliday |
| 41954 | 21250837 | 02562911 | VALLES,OSCAR JESUS | Male | Sanchez |
| 41955 | 50243828 | 02354172 | VALLES,RUBEN | Male | Lindsey |
| 41956 | 17293312 | 02577471 | VALLEY,MARTIN JOSHUA | Male | Lindsey |
| 41957 | 21063566 | 02561587 | VALLEY,ORLANDO ROBERTO | Male | Lindsey |
| 41958 | 08360382 | 02562099 | VALLEY,QUINNLYNNE NICOLE | Female | Plane |
| 41959 | 21010084 | 02558476 | VALLIE,KYLEE MARIE | Female | Plane |
| 41960 | 04855876 | 02367709 | VALOIS,KURTIS ROBERT | Male | Diboll |
| 41961 | 16737857 | 02572432 | VALSAMAKIS,ETHAN GAGE | Male | Glossbrenner |
| 41962 | 06288597 | 02478367 | VALVERDE,ABRAHAM LOPEZ | Male | East Texas |
| 41963 | 01385426 | 01924413 | VALVERDE,BENITO CAVAZOS | Male | Pack |
| 41964 | 50804334 | 02239317 | VALVERDE,NICHOLAS ANDREW | Male | Diboll |
| 41965 | 07083111 | 02442575 | VALVERDE,RODOLFO JR | Male | McConnell |
| 41966 | 04076282 | 01471278 | VAN ALSTYNE,GREGORY | Male | Hodge |
| 41967 | 08434273 | 02551038 | VAN FLEET,SCOTT ALTON | Male | Hamilton |
| 41968 | 16408257 | 02421032 | VAN,HOANG | Male | Allred |
| 41969 | 07127303 | 02564214 | VAN,LAWRENCE | Male | Travis County |
| 41970 | 08860460 | 02554350 | VANAMBURG,JIMMY | Male | East Texas |
| 41971 | 02872161 | 02471166 | VANATTA,MICHAEL RAY | Male | Pack |
| 41972 | 05932230 | 02265574 | VANATTEN,VANESSA MARIE | Female | Marlin Facility |
| 41973 | 05560312 | 02267393 | VANAUSDALL,JEREMY LYNN | Male | Stiles |
| 41974 | 06931924 | 02560931 | VANCAMP,WILLIAM | Male | Hamilton |
| 41975 | 18744645 | 02541577 | VANCE,DEMARCUS | Male | Moore B |
| 41976 | 06936104 | 02576333 | VANCE,DERRICK LAMONT | Male | East Texas |
| 41977 | 17363461 | 02396116 | VANCE,DILLON WADE | Male | Kyle |
| 41978 | 50343395 | 02046735 | VANCE,FRANKLYN LEROY | Male | Stiles |
| 41979 | 02459105 | 02552640 | VANCE,RICHARD LANE JR | Male | Willacy County |
| 41980 | 08291398 | 02562828 | VANCE,RYLAN THOMAS | Male | Lindsey |
| 41981 | 05534557 | 02497362 | VANDEMARK,DONALD EDWARD JR | Male | Travis County |
| 41982 | 02657351 | 02443552 | VANDERGRIFF,CALVIN SCOTT | Male | Formby |
| 41983 | 08508535 | 01661857 | VANDERGRIFT,BRYCE SETON | Male | Smith |
| 41984 | 07314545 | 02435347 | VANDERKINTER,HERBERT EVERETT | Male | Hodge |
| 41985 | 07433452 | 02439754 | VANDERPOOL,MANDY BENTLEY | Female | Crain |
| 41986 | 18614193 | 02490956 | VANDERVEER,KALEB DION | Male | Allred |
| 41987 | 02997369 | 02540121 | VANDEVEEGAETE,MARK RICHARD | Male | Travis County |
| 41988 | 06459379 | 02462440 | VANDEVENTER,CODY DOUGLAS | Male | East Texas |
| 41989 | 05946386 | 02575389 | VANDVER,TROY EDWARD | Male | Lindsey |
| 41990 | 07051309 | 01238110 | VANDYNE,DAVID ALLEN | Male | Montford |
| 41991 | 07947197 | 02558157 | VANEGAS,SAMANTHA D | Female | Plane |
| 41992 | 05927377 | 02505147 | VANEGAS,SAUL | Male | McConnell |
| 41993 | 50134971 | 02578622 | VANGUNDY,CASSIE | Female | Plane |
| 41994 | 03165887 | 02549338 | VANHOOSER,JOHNNY DELANE | Male | Hamilton |
| 41995 | 07891034 | 02517911 | VANHORN,MICHAEL MARQUIS | Male | Diboll |
| 41996 | 19410850 | 02582584 | VANN,CHRISTEN ROXANN | Female | Plane |
| 41997 | 06570309 | 02572140 | VANN,JEFFOREY DESHAWNE | Male | Lychner |
| 41998 | 04515376 | 01366129 | VANN,MICHAEL SEAN | Male | Telford |
| 41999 | 01759514 | 02530610 | VANN,WILLIAM ROBERT JR | Male | Ney |
| 42000 | 05158762 | 00659919 | VANNAME,ROBERT LYNN JR | Male | Clements |
| 42001 | 05641856 | 02517608 | VANNARATH,BOUADAENG | Male | Sayle |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| 42002 | 07023662 | 01189156 | VANNORTRICK,EUGENE ROBERT | Male | Allred |
| 42003 | 08207000 | 02393488 | VANORDEN,JOSHUA JOSEPH | Male | Travis County |
| 42004 | 50500217 | 02429549 | VANOVER,RUSSELL | Male | Havins |
| 42005 | 08388029 | 01660745 | VANPARYS,SAMUEL RANDOLPH JR | Male | Hosp/Galveston |
| 42006 | 08822587 | 02558506 | VANRIPER,AMBER LYNN | Female | Murray |
| 42007 | 04813971 | 01812177 | VANRYAN,WADE LOUIS | Male | Middleton |
| 42008 | 05814240 | 02229705 | VANSICKLE,CHRISTOPHER | Male | Kegans |
| 42009 | 05507844 | 01208449 | VANSTORY,BRANDON WAYNE | Male | McConnell |
| 42010 | 06803162 | 02303081 | VANTERPOOL,CLYDE ALEXIS | Male | Allred |
| 42011 | 50081481 | 02544521 | VANUASDAL,BECKY HOOVER | Female | Plane |
| 42012 | 06766860 | 02532763 | VANWINKLE,FALON JEAN | Female | Plane |
| 42013 | 05349433 | 02093635 | VANWINKLE,JASON ROBERT | Male | Pack |
| 42014 | 17393243 | 02540099 | VANWINKLE,JEWELLS MARIE | Female | Henley |
| 42015 | 50032925 | 02537011 | VANWINKLE,MELISSA RENEE | Female | Plane |
| 42016 | 02851934 | 02533757 | VANWINKLE,RANDALL GLENN | Male | Smith |
| 42017 | 06260457 | 01610518 | VANYA,JOHN | Male | Estes |
| 42018 | 08731883 | 02457662 | VANZANDT,ERIC | Male | Michael |
| 42019 | 07473980 | 02563931 | VAQUERA,DEBBIE JOSEPHINA | Female | Marlin Facility |
| 42020 | 06032138 | 02405018 | VAQUERA,JOSEPH | Male | Stiles |
| 42021 | 07245108 | 02255859 | VAQUERA,LEON KENT | Male | Mechler |
| 42022 | 19845436 | 02580831 | VAQUERA,MALAQUIAS MARCOS | Male | Kyle |
| 42023 | 07918840 | 02457249 | VAQUERA,ROBERT BETO | Male | Kegans |
| 42024 | 21461330 | 02580075 | VAQUEZ TEMAJ,VELMAN OVARDO | Male | Gurney |
| 42025 | 04615693 | 02460788 | VARA,GAVINO | Male | Cotulla |
| 42026 | 08057573 | 02558364 | VARA,JEANNIE PRINCELLA | Female | Coleman Work Facility |
| 42027 | 16445057 | 02480183 | VARA,JEREMIAH AUSTIN | Male | Scott W |
| 42028 | 05814673 | 01660512 | VARELA,ANDREW | Male | Pack |
| 42029 | 04487388 | 02239396 | VARELA,DANIEL | Male | Clements |
| 42030 | 02412274 | 00529597 | VARELA,EMILO | Male | Lychner |
| 42031 | 16143295 | 02582033 | VARELA,ENRIQUE HENRY JR | Male | Travis County |
| 42032 | 04449947 | 02521327 | VARELA,FRANK GREGORY | Male | East Texas |
| 42033 | 05706235 | 02571142 | VARELA,OSCAR | Male | Lindsey |
| 42034 | 19436510 | 02540881 | VARELA,TERRY DENISE | Female | Halbert |
| 42035 | 20820046 | 02509960 | VARELA-LANZA,JEISON ISMAEL | Male | Bell |
| 42036 | 19961656 | 02519020 | VARGAS PINEDA,TIRZO | Male | Cotulla |
| 42037 | 50194899 | 02400194 | VARGAS,AARON JOEY | Male | Hamilton |
| 42038 | 50206269 | 02570160 | VARGAS,ANDREW | Male | East Texas |
| 42039 | 04198056 | 00523718 | VARGAS,ANTONIO | Male | McConnell |
| 42040 | 05685309 | 02300320 | VARGAS,ARNOLDO JR | Male | Johnston |
| 42041 | 03979077 | 02448314 | VARGAS,ASCENSION | Male | Clements |
| 42042 | 07835312 | 02435895 | VARGAS,BENITO JR | Male | Travis County |
| 42043 | 06229646 | 02435956 | VARGAS,BRENDA | Female | Plane |
| 42044 | 08768955 | 02462927 | VARGAS,CARLOS GABRIEL | Male | Willacy County |
| 42045 | 07191800 | 02372459 | VARGAS,DAWN CHRISTINE | Female | Henley |
| 42046 | 07482675 | 02491622 | VARGAS,DIMAS | Male | Kyle |
| 42047 | 04520911 | 02031490 | VARGAS,EDUARDO | Male | Allred |
| 42048 | 02823729 | 02581486 | VARGAS,EDWARD | Male | Middleton |
| 42049 | 05907639 | 02561836 | VARGAS,EDWARD | Male | Ney |
| 42050 | 50457493 | 02370225 | VARGAS,EMILIO | Male | Scott W |
| 42051 | 04348018 | 00715356 | VARGAS,FACUNDO TEJEDA | Male | Duncan |
| 42052 | 07206331 | 02501968 | VARGAS,FRANCISCO JAVIER | Male | Garza East |
| 42053 | 16979868 | 02457521 | VARGAS,FRANK | Male | Bartlett |
| 42054 | 07860557 | 02582068 | VARGAS,GABRIEL | Male | Sanchez |
| 42055 | 07336743 | 02460110 | VARGAS,GENARO ALBERTO | Male | LeBlanc |
| 42056 | 07962814 | 01461631 | VARGAS,GEORGE | Male | Smith |
| 42057 | 20303404 | 02568754 | VARGAS,IVANIA AMALLAY | Female | Coleman |
| 42058 | 05814542 | 02574516 | VARGAS,JAMES HUGO | Male | Travis County |
| 42059 | 05970883 | 02540294 | VARGAS,JAVIER ABREU | Male | Lopez |
| 42060 | 08153452 | 02067751 | VARGAS,JESUS | Male | Clements |
| 42061 | 07130302 | 02388623 | VARGAS,JOE | Male | Kegans |
| 42062 | 06915482 | 02392888 | VARGAS,JOSE DANIEL | Male | Scott W |
| 42063 | 16723525 | 02498945 | VARGAS,JOSE DANIEL | Male | Smith |
| 42064 | 07649967 | 02577142 | VARGAS,JOSHUA VALENTE | Male | Holliday |
| 42065 | 08860861 | 02531584 | VARGAS,JUAN ALREDO | Male | Lindsey |
| 42066 | 17639448 | 02567503 | VARGAS,KELLIE MARIE | Female | Plane |
| 42067 | 06838767 | 02494255 | VARGAS,KRISTINA GRICEL | Female | Plane |
| 42068 | 07283570 | 02295674 | VARGAS,MANUEL LOPEZ | Male | LeBlanc |
| 42069 | 05017342 | 02528614 | VARGAS,MARK ANTHONY | Male | Cotulla |
| 42070 | 03592475 | 02435557 | VARGAS,MARY HELEN | Female | Coleman |
| 42071 | 20656848 | 02551985 | VARGAS,MATEO MORALES | Male | Duncan |

| 1 | A SID# | B TDCJ# | C Name | D Sex | E Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 42072 | 04479771 | 02498562 | VARGAS,MICHAEL RIOJAS | Male | Robertson |
| 42073 | 07396186 | 01823604 | VARGAS,MIGUEL | Male | East Texas |
| 42074 | 05219856 | 02482701 | VARGAS,ORLANDO | Male | Connally |
| 42075 | 04912084 | 02458753 | VARGAS,OSCAR | Male | Allred |
| 42076 | 06990263 | 02578973 | VARGAS,PEDRO RUIZ | Male | Middleton |
| 42077 | 05929316 | 02552925 | VARGAS,REYMUNDO JR | Male | Gist |
| 42078 | 08950688 | 02431005 | VARGAS,RICARDO GARCIA | Male | Ney |
| 42079 | 08036549 | 02539243 | VARGAS,RITA | Female | East Texas |
| 42080 | 08105720 | 02514467 | VARGAS,ROBERT III | Male | Travis County |
| 42081 | 04900855 | 02559880 | VARGAS,VALERIE MARIE | Female | Plane |
| 42082 | 06990844 | 02098478 | VARGAS,VICTOR | Male | San Saba |
| 42083 | 07744623 | 01431411 | VARGAS,WILFREDO CARRILLO | Male | Pack |
| 42084 | 16825639 | 02502476 | VARGAS,ZACHARY ALEXANDER | Male | Smith |
| 42085 | 17092986 | 02553913 | VARGASCONTRERAS,JULIO AARON | Male | Mechler |
| 42086 | 50106242 | 02509961 | VARGAS-MARTINEZ,JAVIER | Male | Hodge |
| 42087 | 17434153 | 02548868 | VARGASRIVAS,RENEE FRANCHESKA | Female | East Texas |
| 42088 | 17444181 | 02527561 | VARGAS-TRUJILLO,RICARDO | Male | Travis County |
| 42089 | 18304999 | 02462742 | VARGAS-VACA,ERNESTO | Male | Travis County |
| 42090 | 05709231 | 00768813 | VARIAS,ANTONIO | Male | Robertson |
| 42091 | 18458137 | 02438886 | VARIN,JACQUES | Male | Clements |
| 42092 | 05253795 | 01998547 | VASBINDER,DAVID KENNARD III | Male | Willacy County |
| 42093 | 04656245 | 02568555 | VASQUES,JESSE G | Male | Lewis |
| 42094 | 05492851 | 02545504 | VASQUEZ,ADAN ESTEBAN | Male | Willacy County |
| 42095 | 05097799 | 02522452 | VASQUEZ,ALBERT | Male | Willacy County |
| 42096 | 04215961 | 02118322 | VASQUEZ,ALFREDO | Male | Dominguez |
| 42097 | 19565430 | 02524018 | VASQUEZ,ALISTY YANIMAY | Female | Coleman |
| 42098 | 05835736 | 02538370 | VASQUEZ,ALONZO | Male | Hamilton |
| 42099 | 04880714 | 02410820 | VASQUEZ,AMANDA | Female | East Texas |
| 42100 | 08146064 | 02570161 | VASQUEZ,AMANDA LYNN | Female | East Texas |
| 42101 | 08799706 | 02573064 | VASQUEZ,AMANDA LYNN | Female | Plane |
| 42102 | 03169778 | 01161558 | VASQUEZ,ANASTASIO | Male | Stiles |
| 42103 | 17262093 | 02461490 | VASQUEZ,ANDRES | Male | Sayle |
| 42104 | 08412626 | 02574327 | VASQUEZ,ANGEL | Male | Lindsey |
| 42105 | 21424928 | 02570572 | VASQUEZ,ANGEL GABRIEL | Male | Willacy County |
| 42106 | 05882904 | 02567516 | VASQUEZ,ANTHONY RAY | Male | Smith |
| 42107 | 17540891 | 02570606 | VASQUEZ,ANTONIO CRUZ | Male | Mechler |
| 42108 | 08572144 | 02387426 | VASQUEZ,ARTURO | Male | Johnston |
| 42109 | 08925935 | 02501285 | VASQUEZ,ARTURO | Male | Skyview |
| 42110 | 18456263 | 02582153 | VASQUEZ,ARTURO | Male | East Texas |
| 42111 | 08094880 | 02575263 | VASQUEZ,BENJAMIN ANDREW | Male | East Texas |
| 42112 | 16900169 | 02487221 | VASQUEZ,BRANDON LEE | Male | Clements |
| 42113 | 04490500 | 02393355 | VASQUEZ,CHRISTIAN ANTHONY | Male | Havins |
| 42114 | 06502347 | 02555840 | VASQUEZ,CHRISTOPHER | Male | Hamilton |
| 42115 | 06182427 | 02509454 | VASQUEZ,CLAUDIO | Male | Glossbrenner |
| 42116 | 05506468 | 02369590 | VASQUEZ,CLYDE EDWARD | Male | Stiles |
| 42117 | 16649764 | 02464110 | VASQUEZ,DANIEL | Male | Bartlett |
| 42118 | 50784912 | 02560944 | VASQUEZ,DENNYS ENRIKE LOSA | Male | Lindsey |
| 42119 | 08450500 | 02554048 | VASQUEZ,DEVIN LEE | Female | Henley |
| 42120 | 06205995 | 02512229 | VASQUEZ,EDGAR | Male | Garza West |
| 42121 | 18510930 | 02422319 | VASQUEZ,EDISON | Male | LeBlanc |
| 42122 | 08547432 | 02556418 | VASQUEZ,ERIC JOEL | Male | Moore B |
| 42123 | 08453394 | 02581381 | VASQUEZ,ERIK | Male | Middleton |
| 42124 | 05574915 | 02099874 | VASQUEZ,FAUSTINO | Male | Allred |
| 42125 | 16256253 | 02568433 | VASQUEZ,FERNANDO JOSE | Male | Garza West |
| 42126 | 16585517 | 02161516 | VASQUEZ,FLORENTINO | Male | Lewis |
| 42127 | 06578970 | 02479659 | VASQUEZ,FOSTER | Male | Willacy County |
| 42128 | 03237801 | 00543022 | VASQUEZ,FRANCISCO | Male | Scott W |
| 42129 | 08686003 | 01697752 | VASQUEZ,FRANCISCO JAVIER ALEMA | Male | Hosp/Galveston |
| 42130 | 02383859 | 02114371 | VASQUEZ,GENEVA | Female | Murray |
| 42131 | 02576180 | 02508165 | VASQUEZ,GEORGE | Male | Estelle |
| 42132 | 04572711 | 02503913 | VASQUEZ,GEORGE | Male | Mechler |
| 42133 | 04635392 | 00626649 | VASQUEZ,GEORGE LUIS | Male | Lewis |
| 42134 | 05294753 | 02577726 | VASQUEZ,GILBERT JR | Male | Travis County |
| 42135 | 06916237 | 02503101 | VASQUEZ,GINA LEE | Female | Plane |
| 42136 | 01757831 | 01014798 | VASQUEZ,GONZALO | Male | Telford |
| 42137 | 03116187 | 01235565 | VASQUEZ,GUADALUPE | Male | Garza West |
| 42138 | 50805534 | 02511263 | VASQUEZ,HERIBERTO | Male | Lindsey |
| 42139 | 19566257 | 02481044 | VASQUEZ,ISAAC | Male | LeBlanc |
| 42140 | 08186169 | 02272093 | VASQUEZ,JAIME NOEL | Male | Robertson |
| 42141 | 07828178 | 02581323 | VASQUEZ,JAVIER | Male | Garza West |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 42142 | 08417711 | 02572310 | VASQUEZ,JESSIE ANGEL | Male | East Texas |
| 42143 | 07945649 | 01520534 | VASQUEZ,JOANNA MICHELLE | Female | O'Daniel |
| 42144 | 08845310 | 02550157 | VASQUEZ,JODI DANIEL | Female | Marlin Facility |
| 42145 | 08167139 | 02581226 | VASQUEZ,JOEL | Male | Gurney |
| 42146 | 17374921 | 02564790 | VASQUEZ,JOEL | Male | Moore B |
| 42147 | 07007802 | 01881660 | VASQUEZ,JOHN MARTIN | Male | Connally |
| 42148 | 05696114 | 00888429 | VASQUEZ,JOHN PAUL | Male | Polunsky |
| 42149 | 50355330 | 02560391 | VASQUEZ,JOHNNY ANGEL | Male | Johnston |
| 42150 | 08159657 | 02567518 | VASQUEZ,JOSE ALBERTO | Male | Sanchez |
| 42151 | 07809968 | 02358033 | VASQUEZ,JOSE GUADALUPE III | Male | Cotulla |
| 42152 | 06448056 | 02564887 | VASQUEZ,JOSE RICARDO | Male | Bridgeport |
| 42153 | 06657860 | 02380773 | VASQUEZ,JOSHUA LEE | Male | Smith |
| 42154 | 07371009 | 01258784 | VASQUEZ,JOSUE FRANCISCO | Male | Skyview |
| 42155 | 08107143 | 01557025 | VASQUEZ,JUAN | Male | Byrd |
| 42156 | 08984007 | 02448319 | VASQUEZ,JUAN | Male | Smith |
| 42157 | 02075852 | 00485015 | VASQUEZ,JUAN S | Male | Pack |
| 42158 | 18975491 | 02502162 | VASQUEZ,KALEB | Male | Clements |
| 42159 | 17789292 | 02350945 | VASQUEZ,KEATON TYLER | Male | LeBlanc |
| 42160 | 21007462 | 02538149 | VASQUEZ,KIMBERLY NICOLE | Female | Crain |
| 42161 | 06204294 | 02525232 | VASQUEZ,LUIS | Male | Michael |
| 42162 | 08197426 | 02355987 | VASQUEZ,LUIS ANTONIO | Male | Clements |
| 42163 | 04815917 | 02517757 | VASQUEZ,MARIA ERIKA | Female | Plane |
| 42164 | 08060515 | 01543060 | VASQUEZ,MARTHA | Female | Coleman Work Facility |
| 42165 | 07913016 | 02457430 | VASQUEZ,MATTHEW LEE | Male | Sayle |
| 42166 | 50364368 | 02506703 | VASQUEZ,MAXIMILIANO BELTRAN | Male | Willacy County |
| 42167 | 07215389 | 02568966 | VASQUEZ,MELISSA LYN | Female | Woodman |
| 42168 | 08856859 | 02429074 | VASQUEZ,MICAELA | Female | Coleman Work Facility |
| 42169 | 07792707 | 02531635 | VASQUEZ,MISTY DOMINIQUE | Female | Crain |
| 42170 | 06848801 | 02546906 | VASQUEZ,NATALIE | Female | Marlin Facility |
| 42171 | 19659028 | 02480627 | VASQUEZ,PEDRO III | Male | Diboll |
| 42172 | 16700750 | 02441569 | VASQUEZ,POLO | Male | Estelle |
| 42173 | 03235751 | 00486405 | VASQUEZ,RAMIRO JR. | Male | Hughes |
| 42174 | 19491725 | 02479289 | VASQUEZ,RAMON ANTONIO | Male | Cotulla |
| 42175 | 07064976 | 02507426 | VASQUEZ,RAY | Male | Bradshaw |
| 42176 | 06659551 | 02377176 | VASQUEZ,RAYMOND PEARLY JR | Male | Kegans |
| 42177 | 08261548 | 02548975 | VASQUEZ,REYNALDO | Male | Bradshaw |
| 42178 | 03626188 | 00914069 | VASQUEZ,RICARDO MORALES | Male | Clements |
| 42179 | 05853486 | 00999319 | VASQUEZ,RICHARD | Male | Polunsky |
| 42180 | 06570139 | 02538176 | VASQUEZ,RICHARD | Male | Travis County |
| 42181 | 07885681 | 02497980 | VASQUEZ,ROBERT ANTONIO | Male | Travis County |
| 42182 | 18491859 | 02572267 | VASQUEZ,RODOLFO | Male | East Texas |
| 42183 | 05914344 | 02580789 | VASQUEZ,ROSEANNA | Female | Plane |
| 42184 | 07691245 | 01983466 | VASQUEZ,ROY | Male | Allred |
| 42185 | 04005067 | 02257343 | VASQUEZ,RUBEN | Male | Hodge |
| 42186 | 04065206 | 01105529 | VASQUEZ,SAENZ EDMUNDO | Male | Connally |
| 42187 | 07705235 | 02397433 | VASQUEZ,SALVADOR | Male | Hosp/Galveston |
| 42188 | 05691897 | 02354142 | VASQUEZ,SANDRA | Female | Murray |
| 42189 | 08887475 | 02446648 | VASQUEZ,SANTANA | Male | Garza West |
| 42190 | 09143111 | 02277210 | VASQUEZ,SANTIAGO | Male | Estelle |
| 42191 | 18124054 | 02568971 | VASQUEZ,SAVANAH RAEANN | Female | Woodman |
| 42192 | 18964183 | 02415635 | VASQUEZ,SERGIO | Male | Chasefield Wilderness |
| 42193 | 09757834 | 02438593 | VASQUEZ,SETH ERNEST | Male | Duncan |
| 42194 | 05594163 | 02502205 | VASQUEZ,VALENTINO | Male | Lychner |
| 42195 | 06425596 | 02462555 | VASQUEZ,VALERIE | Female | Marlin Facility |
| 42196 | 01621841 | 02396245 | VASQUEZ,VICTOR MENDOLIA JR | Male | Allred |
| 42197 | 17853655 | 02449365 | VASQUEZ,VINCENT | Male | Allred |
| 42198 | 19237602 | 02415964 | VASQUEZ,WALTER ERNESTO | Male | Mechler |
| 42199 | 18326139 | 02541179 | VASQUEZ-CASTRO,BELKIS ROMELIA | Female | Plane |
| 42200 | 20768584 | 02564511 | VASQUEZGARZA,JOSE ALFREDO | Male | Moore B |
| 42201 | 07505216 | 02536938 | VASQUEZ-HERRERA,FELIPE DEJESUS | Male | East Texas |
| 42202 | 07399437 | 02533310 | VASTA,DERRICK W | Male | Estes |
| 42203 | 12862507 | 02542289 | VAUGHAN,CARRIE ELIZABETH | Female | Woodman |
| 42204 | 08657467 | 02442425 | VAUGHAN,JEREMY | Male | Hughes |
| 42205 | 06436311 | 02530758 | VAUGHAN,JUSTIN JAY | Male | Kyle |
| 42206 | 08910317 | 02546936 | VAUGHAN,KASSIDY LYNN | Female | Crain |
| 42207 | 06728830 | 02559913 | VAUGHAN,KYLE OLLEN | Male | Allred |
| 42208 | 19430908 | 02513072 | VAUGHAN,TYLER WAYNE | Male | Montford |
| 42209 | 17711195 | 02578030 | VAUGHN,AMAYA TIANA | Female | East Texas |
| 42210 | 07801087 | 02500764 | VAUGHN,CARLOS | Male | Dominguez |
| 42211 | 07983311 | 02579660 | VAUGHN,CASEY ALLAN | Male | Lychner |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 42212 | 02727162 | 00679468 | VAUGHN,DAVID MICHAEL | Male | Stiles |
| 42213 | 05278807 | 02579037 | VAUGHN,DAVID WAYNE | Male | Middleton |
| 42214 | 08475642 | 02546323 | VAUGHN,DUSTIN | Male | Hamilton |
| 42215 | 08563532 | 02153132 | VAUGHN,FORREST | Male | East Texas |
| 42216 | 06820654 | 02505353 | VAUGHN,JACKLYN RENEE | Female | Plane |
| 42217 | 17991121 | 02319283 | VAUGHN,JERAMY COLTON | Male | Kegans |
| 42218 | 03790771 | 01874909 | VAUGHN,JON | Male | Pack |
| 42219 | 08161574 | 01832101 | VAUGHN,JONATHON LEMONE | Male | Clements |
| 42220 | 07531642 | 02265938 | VAUGHN,JOSHUA COE | Male | Havins |
| 42221 | 07712629 | 02370070 | VAUGHN,KYLE HUNTER | Male | Gurney |
| 42222 | 02894907 | 01755966 | VAUGHN,MARVIN DALE | Male | Cotulla |
| 42223 | 07492754 | 02436652 | VAUGHN,MATTHEW STEVEN | Male | Hamilton |
| 42224 | 01536997 | 01964957 | VAUGHN,MELVIN LEE | Male | Stiles |
| 42225 | 02787533 | 02479360 | VAUGHN,MICHAEL RAY | Male | Estes |
| 42226 | 08618278 | 02395003 | VAUGHN,ORRIE DAYN | Male | Lindsey |
| 42227 | 18018018 | 02577127 | VAUGHN,RAQUAN MARCUS | Male | East Texas |
| 42228 | 01449455 | 00375950 | VAUGHN,ROBERT MANUEL | Male | Skyview |
| 42229 | 05259504 | 01200169 | VAUGHN,ROBERT WAYNE | Male | Hughes |
| 42230 | 05792982 | 00800939 | VAUGHN,ROBERT WAYNE | Male | Pack |
| 42231 | 07786181 | 02568990 | VAUGHN,SAMMY LEE | Male | East Texas |
| 42232 | 04821891 | 02264231 | VAUGHN,SHAWN EDWARD | Male | Allred |
| 42233 | 18831952 | 02525996 | VAUGHN,VERNON JEROME | Male | Bridgeport |
| 42234 | 02554018 | 00625527 | VAUGHN,WALTER RIPETOE | Male | West Texas |
| 42235 | 07987765 | 02321621 | VAUGHN,WILLIAM LEE | Male | Bartlett |
| 42236 | 08395310 | 02579519 | VAUGHT,MATTHEW ROBERT | Male | Garza West |
| 42237 | 02342517 | 00586001 | VAULTS,TERRI JO | Female | O'Daniel |
| 42238 | 18852673 | 02535504 | VAVRICK,SIERRA | Female | Crain |
| 42239 | 17057939 | 02489135 | VAZQUEZ,ADRIAN | Male | Clements |
| 42240 | 16268846 | 02463497 | VAZQUEZ,ADRIAN MIGUEL | Male | Clements |
| 42241 | 17325720 | 02572625 | VAZQUEZ,BRITTANY M | Female | Crain |
| 42242 | 04326092 | 02238916 | VAZQUEZ,FIDEL MORIN | Male | Clements |
| 42243 | 08997938 | 02553793 | VAZQUEZ,GERARDO | Male | Johnston |
| 42244 | 50620800 | 02532113 | VAZQUEZ,JUAN LEONARDO | Male | Bartlett |
| 42245 | 05641700 | 02514547 | VAZQUEZ,ROBERT | Male | LeBlanc |
| 42246 | 07752152 | 01493189 | VAZQUEZ,VERONICA | Female | Marlin Facility |
| 42247 | 08571661 | 02222209 | VAZQUEZ,WILFREDO | Male | Kyle |
| 42248 | 06432319 | 02544121 | VAZQUEZ-GONZALEZ,ROBERTO | Male | Duncan |
| 42249 | 19264214 | 02527759 | VAZQUEZ-MONZON,JORGE | Male | Bell |
| 42250 | 05594272 | 02402010 | VAZQUEZ-ORTIZ,JUAN ALBERTO | Male | Kegans |
| 42251 | 06065244 | 02033399 | VAZQUEZ-SAUCEDO,JOSE L | Male | Estes |
| 42252 | 18631559 | 02387923 | VEAL,ADRIANNA JEAN | Female | O'Daniel |
| 42253 | 04851208 | 02538743 | VEAL,KATHLEEN CLAUDETTE | Female | Plane |
| 42254 | 08793111 | 02570659 | VEAL,TREVONTAE | Male | Travis County |
| 42255 | 16803346 | 02425811 | VEASEY,JAMIESON | Male | Allred |
| 42256 | 20597568 | 02524335 | VEATCH,RAYMOND ANTHONY JR | Male | Bell |
| 42257 | 02683801 | 01598230 | VEAZIE,BRIAN CARL | Male | Lewis |
| 42258 | 07426633 | 02562794 | VEDASTO,FREDERICK | Male | Bradshaw |
| 42259 | 50814837 | 02276239 | VEGA GONZALEZ,HECTOR | Male | Allred |
| 42260 | 05669733 | 02495011 | VEGA,AARON | Male | Bartlett |
| 42261 | 06514146 | 01261869 | VEGA,AARON | Male | Montford |
| 42262 | 06306317 | 02502757 | VEGA,ADRIAN LEE | Male | Diboll |
| 42263 | 07907214 | 02539189 | VEGA,BELINDA LEE | Female | Plane |
| 42264 | 06812983 | 02550122 | VEGA,BOBBY RAY | Male | East Texas |
| 42265 | 05547943 | 02541330 | VEGA,CARLOS | Male | Ney |
| 42266 | 06598731 | 02357148 | VEGA,CHRISTOPHER LOUIS | Male | Hutchins |
| 42267 | 50202835 | 02400047 | VEGA,DANIEL | Male | Willacy County |
| 42268 | 06244412 | 01445848 | VEGA,DEVON ARLENE | Female | O'Daniel |
| 42269 | 16428236 | 02434061 | VEGA,ETHAN ANTHONY | Male | Willacy County |
| 42270 | 19186637 | 02478858 | VEGA,FELIPE | Male | Willacy County |
| 42271 | 08630127 | 02548625 | VEGA,GLORIA LISA | Female | Henley |
| 42272 | 16807692 | 02428492 | VEGA,GUADALUPE | Male | Michael |
| 42273 | 06073494 | 02577642 | VEGA,JESSICA DOLLY | Female | Plane |
| 42274 | 20724722 | 02496132 | VEGA,JESUS CARDENAS | Male | San Saba |
| 42275 | 50280711 | 02345690 | VEGA,JESUS SANTIAGO | Male | Estes |
| 42276 | 06665996 | 02343494 | VEGA,JOEL | Male | Bartlett |
| 42277 | 05706429 | 00888729 | VEGA,JOHNNY | Male | Smith |
| 42278 | 10466589 | 02573871 | VEGA,JOSHUA PAUL | Male | East Texas |
| 42279 | 08968258 | 02558159 | VEGA,MARIA | Female | Plane |
| 42280 | 05440855 | 00815277 | VEGA,MARIE LISETTE GARCIA | Female | O'Daniel |
| 42281 | 06050352 | 02399781 | VEGA,MARK | Male | Connally |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 42282 | 06914817 | 02581066 | VEGA,MARTIN ENRIQUE | Male | Holliday |
| 42283 | 07571851 | 02562115 | VEGA,RAFAEL | Male | Havins |
| 42284 | 07112692 | 01973364 | VEGA,RAMSEY | Male | Polunsky |
| 42285 | 07638419 | 02465261 | VEGA,RICARDO | Male | Willacy County |
| 42286 | 07557402 | 02532606 | VEGA,VERONICA MICHELLE | Female | Coleman Work Facility |
| 42287 | 20724702 | 02532094 | VEGA-CHAVEZ,LUIS ROBERTO | Male | Hamilton |
| 42288 | 07765690 | 02386847 | VEGA-DIAZ,SAUL | Male | Bridgeport |
| 42289 | 07332794 | 02437540 | VEIT,ANGEL | Male | Allred |
| 42290 | 50091016 | 02526689 | VEITCH,NICHOLAS RAY | Male | Mechler |
| 42291 | 07887991 | 02509163 | VEJAR,JAIME JR | Male | Diboll |
| 42292 | 06948876 | 02506988 | VELA,ALBERT DERLEN | Male | Ney |
| 42293 | 08631240 | 02455335 | VELA,ALEJANDRO | Male | Lewis |
| 42294 | 08099372 | 01840200 | VELA,ARMANDO PERALES | Male | Hughes |
| 42295 | 04798104 | 02503289 | VELA,BENNY | Male | Lindsey |
| 42296 | 06498130 | 02420800 | VELA,DAVID JEREMY | Male | Skyview |
| 42297 | 20352465 | 02569361 | VELA,ESTEBAN | Male | East Texas |
| 42298 | 02894937 | 02089534 | VELA,FRANCISCO DOMINGO | Male | Moore B |
| 42299 | 05152609 | 02377911 | VELA,GUADALUPE JR | Male | Kyle |
| 42300 | 02558198 | 02549057 | VELA,HORACIO CANTU | Male | Willacy County |
| 42301 | 06932261 | 02578842 | VELA,JEANETTE | Female | East Texas |
| 42302 | 07487841 | 02577992 | VELA,JULIAN RAY | Male | Dominguez |
| 42303 | 50021558 | 02522028 | VELA,LUIS ANGEL JR | Male | Gist |
| 42304 | 05898195 | 02427875 | VELA,MICHAEL | Male | Havins |
| 42305 | 02099248 | 01722608 | VELA,PAUL REYES | Male | Lewis |
| 42306 | 06546277 | 02578734 | VELA,RAMON DIONICIO III | Male | Garza West |
| 42307 | 07796898 | 02018892 | VELA,RUBEN | Male | Michael |
| 42308 | 19999116 | 02544587 | VELA,RYAN | Male | Johnston |
| 42309 | 06625960 | 02437956 | VELA,SHANE LEE | Male | Travis County |
| 42310 | 16273788 | 02532686 | VELA,STEVE JORDAN | Male | Dominguez |
| 42311 | 06493135 | 02581148 | VELAS,MARIO CESAR JR | Male | Dominguez |
| 42312 | 08376521 | 02550697 | VELASCO,ANGEL DAVID | Male | Smith |
| 42313 | 14398783 | 02509725 | VELASCO,ESMERALDA | Female | Plane |
| 42314 | 20074546 | 02508901 | VELASCO,JOSE MANUEL | Male | San Saba |
| 42315 | 07466836 | 02495969 | VELASCO,MARIA M | Female | Plane |
| 42316 | 50458648 | 02390650 | VELASCO,MIGUEL ANGEL | Male | McConnell |
| 42317 | 12873122 | 02534104 | VELASCO-HERRERA,MIGUEL | Male | Allred |
| 42318 | 07753307 | 02083273 | VELASQUES,COURTNEY HYRIEASE | Male | Robertson |
| 42319 | 06569765 | 02197379 | VELASQUEZ,ABRAHAM W | Male | Sayle |
| 42320 | 06738863 | 02515669 | VELASQUEZ,ADOLFO ARTURO | Male | Smith |
| 42321 | 08859426 | 02481164 | VELASQUEZ,CRISTIAN | Male | Ney |
| 42322 | 18246611 | 02358653 | VELASQUEZ,CRISTIAN ARMANDO | Male | Allred |
| 42323 | 07220776 | 02575169 | VELASQUEZ,DAVID | Male | Willacy County |
| 42324 | 50025954 | 01827593 | VELASQUEZ,EDGARDO | Male | Telford |
| 42325 | 50654514 | 02223429 | VELASQUEZ,ESTEBAN | Male | Moore B |
| 42326 | 19771369 | 02563211 | VELASQUEZ,GEORGE NICHOLAS | Male | East Texas |
| 42327 | 17237905 | 02481008 | VELASQUEZ,JENNIFER | Female | O'Daniel |
| 42328 | 07863863 | 02482486 | VELASQUEZ,JESUS | Male | Smith |
| 42329 | 50409889 | 02293416 | VELASQUEZ,JOSE | Male | Allred |
| 42330 | 07771034 | 02481677 | VELASQUEZ,MARCOS | Male | Hamilton |
| 42331 | 05995697 | 02546872 | VELASQUEZ,MARIA ISABEL | Female | Plane |
| 42332 | 05896290 | 02390536 | VELASQUEZ,MICHAEL ANTHONY | Male | Polunsky |
| 42333 | 50306984 | 01923496 | VELASQUEZ,NAHUM | Male | LeBlanc |
| 42334 | 08262983 | 02463900 | VELASQUEZ,ORLIN JOSUE | Male | Willacy County |
| 42335 | 07147920 | 01674607 | VELASQUEZ,RAFAEL | Male | Montford |
| 42336 | 06381576 | 02539913 | VELASQUEZ,RAMON RODRIGUEZ | Male | Dominguez |
| 42337 | 50512405 | 02482508 | VELASQUEZ,RUBEN | Male | Cotulla |
| 42338 | 19644956 | 02574556 | VELASQUEZ,VALENTIN | Male | Middleton |
| 42339 | 50202292 | 02571703 | VELASQUEZ,VINCENT NATHANIEL | Male | Lindsey |
| 42340 | 20904723 | 02560253 | VELASQUEZHERNANDEZ,ELMER | Male | Estes |
| 42341 | 11818444 | 02553403 | VELA-TORRES,VIRGINIA | Female | Plane |
| 42342 | 16942902 | 02300967 | VELAZQUEZ,JOEL JOSUE | Male | Fort Stockton |
| 42343 | 08055306 | 02571858 | VELAZQUEZ,KARINA | Female | Murray |
| 42344 | 06445681 | 02551589 | VELAZQUEZ,MARCUS | Male | Clements |
| 42345 | 50474254 | 02579520 | VELAZQUEZ,MIGUEL ANGEL | Male | Garza West |
| 42346 | 08328389 | 01651695 | VELAZQUEZ,NICOLAS | Male | Allred |
| 42347 | 08674691 | 02363422 | VELAZQUEZ,PHILLIP | Male | Allred |
| 42348 | 05659678 | 02535796 | VELAZQUEZ,RAUL | Male | Bridgeport |
| 42349 | 20808041 | 02530421 | VELAZQUEZBARRIO,RAIDEL | Male | Diboll |
| 42350 | 21261656 | 02582742 | VELAZQUEZ-CRUZ,GUADALUPE | Male | Middleton |
| 42351 | 07534943 | 02185274 | VELAZQUEZMENDOZA,PABLO | Male | Estes |

App 00610

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 42352 | 07168750 | 02554649 | VELDHUIS,DAVID LEE | Male | Sayle |
| 42353 | 07541522 | 02390161 | VELETA,MARIO | Male | Jester III |
| 42354 | 08903551 | 02568791 | VELEZ,CHEYENNE NICOLE | Female | O'Daniel |
| 42355 | 08018080 | 02571189 | VELEZ,EMILIANO | Male | Garza West |
| 42356 | 07971437 | 02549097 | VELEZ,IMELDA | Female | Plane |
| 42357 | 08092352 | 02372519 | VELEZ,JESUS MANUEL | Male | Stiles |
| 42358 | 50249809 | 02183942 | VELEZ,JUANITA MARIA | Female | Crain |
| 42359 | 07262734 | 02066356 | VELEZ,LAZARO SANTIAGO | Male | Havins |
| 42360 | 05923292 | 02579191 | VELEZ,PRISCILLA | Female | East Texas |
| 42361 | 07349600 | 01781729 | VELIZ,GILBERT | Male | East Texas |
| 42362 | 17265748 | 02555045 | VELIZ,GILBERTO | Male | Glossbrenner |
| 42363 | 02755453 | 02300031 | VELIZ,HONORATO G | Male | Michael |
| 42364 | 50770434 | 02275106 | VELIZ,JALEN | Male | Connally |
| 42365 | 07304127 | 02330991 | VELIZ,JOSE CALDERON III | Male | East Texas |
| 42366 | 05737076 | 02492358 | VELIZ,JUAN JOSE | Male | McConnell |
| 42367 | 18540524 | 02444211 | VELIZ,MELVIN EDUARDO | Male | Hosp/Galveston |
| 42368 | 19536347 | 02573312 | VELIZ,PAOLA LIZETTE | Female | Plane |
| 42369 | 08486758 | 02518093 | VELIZ,PEDRO GILBERTO | Male | Allred |
| 42370 | 07162126 | 02525928 | VELIZ,RICARDO | Male | Connally |
| 42371 | 08997271 | 01798699 | VELOZ,GLORIA | Female | Murray |
| 42372 | 06539953 | 02191283 | VELOZ,SHAUN RYAN | Male | Kyle |
| 42373 | 03926047 | 01603370 | VELTZ,HIRAM | Male | Holliday |
| 42374 | 08638282 | 02494438 | VENABLE,CHRISTOPHER | Male | Holliday |
| 42375 | 17370968 | 02548284 | VENABLE,GREGORY SCOTT | Male | Moore B |
| 42376 | 07768556 | 02458724 | VENABLE,JOSIAH DAVID | Male | East Texas |
| 42377 | 02122770 | 02361468 | VENABLE,ROBERT | Male | LeBlanc |
| 42378 | 08389562 | 02135856 | VENABLE,SARAH GILPATRICK | Female | Crain |
| 42379 | 02416940 | 02058841 | VENABLE,WILLIAM NOAH | Male | Estelle |
| 42380 | 16342066 | 02129867 | VENCES,FRANCISCO | Male | Clements |
| 42381 | 07688609 | 02485520 | VENCES,LUIS | Male | Hamilton |
| 42382 | 21311413 | 02576209 | VENEGAS,ISELA JUDITH | Female | Plane |
| 42383 | 08106587 | 02535755 | VENEGAS,JORGE LUIS | Male | Hamilton |
| 42384 | 19945630 | 02511102 | VENEGAS,JUAN DELACRUZ | Male | Willacy County |
| 42385 | 16301685 | 02542509 | VENEGAS,JUAN GERARDO JR | Male | LeBlanc |
| 42386 | 19065939 | 02537445 | VENEGAS,LOGAN KADE | Male | Hodge |
| 42387 | 05472083 | 02574379 | VENEGAS,REYNALDO | Male | East Texas |
| 42388 | 04247096 | 02578815 | VENEGAS,RICHARD | Male | Lindsey |
| 42389 | 04895685 | 02496143 | VENEGAS,ROBERT LEE | Male | Lindsey |
| 42390 | 50759138 | 02113105 | VENEGAS-PUENTE,VICTOR ALBERTO | Male | Bridgeport |
| 42391 | 08065472 | 02483469 | VENERABLE,SEAN PATRICK | Male | Montford |
| 42392 | 08260417 | 02369243 | VENIBLE,HARRY | Male | Clements |
| 42393 | 08496437 | 02380769 | VENTO,EMILIO | Male | Dominguez |
| 42394 | 05503085 | 01770917 | VENTO,ROBERTO | Male | Hodge |
| 42395 | 19249249 | 02409589 | VENTOLA,KENNETH | Male | Ney |
| 42396 | 06598210 | 02504197 | VENTRCA,CHRIS ALLEN | Male | Duncan |
| 42397 | 50419984 | 02162484 | VENTRESS,CHANDLER KYLE | Male | Lewis |
| 42398 | 07426911 | 02473764 | VENTURA,FRANCISCO JAVIER GARCI | Male | Ney |
| 42399 | 50380833 | 02494350 | VENTURA,JONATHAN CHRISTOPHER | Male | Clements |
| 42400 | 05845557 | 00862391 | VENTURA,JULIO NELSON | Male | Hughes |
| 42401 | 08751098 | 02473183 | VENTURA,JULIO SECAR | Male | Diboll |
| 42402 | 50256197 | 02577149 | VENTURA,KEVIN | Male | Johnston |
| 42403 | 06673701 | 02564215 | VENTURA,REYNALDO ANTONIO | Male | LeBlanc |
| 42404 | 08794452 | 02471606 | VENTURA,ROBERTO ANTONIO | Male | Stiles |
| 42405 | 07089954 | 02376143 | VENTURA-RAMOS,JOSE WILLIAM | Male | Smith |
| 42406 | 21447604 | 02582324 | VENTURA-SERPAS,BRANDON | Male | Holliday |
| 42407 | 05534250 | 01337254 | VENZOR,DOMINIC | Male | Fort Stockton |
| 42408 | 04867678 | 02110191 | VERA,ALEXANDRIA M | Female | Coleman Work Facility |
| 42409 | 07255149 | 02569530 | VERA,ANDREW JACOB | Male | Sanchez |
| 42410 | 18644179 | 02531741 | VERA,BRIAN RIVERA | Male | Willacy County |
| 42411 | 07100476 | 02559079 | VERA,DONNA RENAY | Female | Halbert |
| 42412 | 03757666 | 02356441 | VERA,GASPAR | Male | Cotulla |
| 42413 | 03273989 | 02348225 | VERA,JERRY | Male | Pack |
| 42414 | 04601883 | 02000860 | VERA,JIMMY | Male | Connally |
| 42415 | 05106629 | 02420777 | VERA,JUAN ANTONIO | Male | Ney |
| 42416 | 02117444 | 00577892 | VERA,MARIANO | Male | Smith |
| 42417 | 05713623 | 02408337 | VERA,VICTOR JERRY | Male | Montford |
| 42418 | 50378412 | 02462665 | VERAS,CHRISTIAN SADRAS | Male | Moore B |
| 42419 | 16870357 | 02513417 | VERBERA,AMANDA LYNN | Female | Marlin Facility |
| 42420 | 06370906 | 01938576 | VERCHER,BILLY JACK | Male | Michael |
| 42421 | 08810773 | 02081602 | VERCHER,JOSHUA | Male | Lewis |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 42422 | 08114659 | 02513148 | VERDE,ANTONIO SERGIO III | Male | Hamilton |
| 42423 | 05704122 | 02574721 | VERDIN,MARK | Male | Glossbrenner |
| 42424 | 50742562 | 02524243 | VERDINE,CHARLES JEROME JR | Male | Montford |
| 42425 | 07859669 | 02536335 | VERDINVILLANUEVA,JESUS | Male | Hamilton |
| 42426 | 06857648 | 02497629 | VERDON,NORRIS THOMAS | Male | Hutchins |
| 42427 | 19241824 | 02482869 | VERDUZCO-GOMEZ,ANGEL | Male | Bradshaw |
| 42428 | 05495044 | 02256185 | VEREEN,JACK LANIER II | Male | Cotulla |
| 42429 | 03816535 | 01773208 | VERGARA,JOSE ARTURO | Male | Pack |
| 42430 | 50714216 | 02575915 | VERMILLION,GLEN EDWARD | Male | East Texas |
| 42431 | 02142367 | 02471416 | VERNON,CATARINO | Male | Cotulla |
| 42432 | 08795872 | 02572344 | VERNON,CHRISTOPHER MICKAEL | Male | Lindsey |
| 42433 | 50547306 | 02568303 | VERNON,COLLIN WAYNE | Male | Johnston |
| 42434 | 16883396 | 02577586 | VERNON,DAYLAN DAVION | Male | Bradshaw |
| 42435 | 08229069 | 02573261 | VERRETT,AMBER LEE | Female | Plane |
| 42436 | 07379647 | 02573455 | VERSEY,CHRISTOPHER | Male | Glossbrenner |
| 42437 | 16369295 | 02458126 | VERTIZ-OVIEDO,ALEXIS | Male | Estes |
| 42438 | 05675455 | 01766414 | VERTZ,JOHN RUSSELL | Male | Hodge |
| 42439 | 01783123 | 01023610 | VERY,FREDRICK EDWARD | Male | Pack |
| 42440 | 03112310 | 02525124 | VESS,KENNETH EARL SR | Male | Estes |
| 42441 | 03193759 | 02022742 | VESSELL,LEON | Male | Pack |
| 42442 | 04828925 | 02565289 | VESTAL,BOBBY JOE | Male | Sayle |
| 42443 | 02690717 | 02570513 | VESTAL,GARY EDWARD | Male | East Texas |
| 42444 | 07025252 | 02577740 | VESTAL,JILLIAN D | Female | Woodman |
| 42445 | 13617183 | 02481165 | VETTER,ROBERT CHRISTOPHER | Male | Hamilton |
| 42446 | 08431990 | 02538407 | VIA,CHRISTOPHER LEE | Male | Mechler |
| 42447 | 05717876 | 02187391 | VIA,JASON ALLEN | Male | Havins |
| 42448 | 50211392 | 02542457 | VIATOR,CHRISTINA ELIZABETH | Female | Halbert |
| 42449 | 07249236 | 02526610 | VICARI,ANTHONY PRICE | Male | Hamilton |
| 42450 | 07539418 | 01327101 | VICE,MICHAEL DALE | Male | Fort Stockton |
| 42451 | 05112160 | 02186321 | VICK,AMIN | Male | Travis County |
| 42452 | 18917170 | 02402666 | VICK,REYA DEY | Female | O'Daniel |
| 42453 | 06802653 | 02548628 | VICKERS,AMANDA LASHA | Female | Plane |
| 42454 | 07210319 | 02539002 | VICKERS,ANTHONY | Male | East Texas |
| 42455 | 08433887 | 02448103 | VICKERS,CURTIS JAMES | Male | Hughes |
| 42456 | 05614446 | 01341119 | VICKERS,KEVIN | Male | Michael |
| 42457 | 02351632 | 02535680 | VICKERS,LESLIE | Male | Bradshaw |
| 42458 | 01864001 | 01258343 | VICKERY,BOBBY LEE | Male | Pack |
| 42459 | 08350178 | 01963231 | VICTERY,JEREMY JETT | Male | Clements |
| 42460 | 07205395 | 02528952 | VICTOR,JACOB JACOBIE | Male | Pack |
| 42461 | 05439047 | 02556008 | VICTOR,RICKEY LAMONT | Male | Willacy County |
| 42462 | 50523161 | 02499091 | VICTORIA,BETH MARIE | Female | Plane |
| 42463 | 08317090 | 01979571 | VICTORIA,TIMOTHY J | Male | Jester III |
| 42464 | 08250878 | 02272266 | VICTORIAN,BRADDRICK LEE | Male | Bartlett |
| 42465 | 04149089 | 01898737 | VICTORIAN,BRIAN | Male | Pack |
| 42466 | 07301650 | 02511379 | VICTORIAN,ROGERS DEWAYNE | Male | Bradshaw |
| 42467 | 16541418 | 02520636 | VIDAL,GERARDO | Male | Willacy County |
| 42468 | 03573650 | 00639267 | VIDAL,HAROLD GERALD | Male | Bradshaw |
| 42469 | 06216873 | 02545968 | VIDALES,CARLOS RENE | Male | Ney |
| 42470 | 06556221 | 02553329 | VIDALES,DAVID JR | Male | Hosp/Galveston |
| 42471 | 08523831 | 02579976 | VIDALES,ROY RAUL | Male | Garza West |
| 42472 | 06285988 | 02227847 | VIDALES,SALVADOR | Male | Havins |
| 42473 | 08447976 | 02574241 | VIDAMO,GLENDA MARIE | Female | Halbert |
| 42474 | 19207209 | 02522553 | VIDANA,GABRIEL JERONIMO | Male | Bridgeport |
| 42475 | 18511661 | 02361401 | VIDAURE,DAVID SR | Male | Duncan |
| 42476 | 06167571 | 02396805 | VIDAURRE,JESSE J | Male | Willacy County |
| 42477 | 06324322 | 02560453 | VIDAURRI,CONRADO ADRIA | Male | Dominguez |
| 42478 | 02192953 | 00280587 | VIDAURRI,POLICARPIO PAUL | Male | Pack |
| 42479 | 19610048 | 02396542 | VIDEAU,BYRON KEITH | Male | Hosp/Galveston |
| 42480 | 07767766 | 02470402 | VIDES,MAURICIO | Male | Bartlett |
| 42481 | 07481059 | 01752084 | VIDETICH,MICHAEL JAMES | Male | Montford |
| 42482 | 03259699 | 02447047 | VIELMA,FELIPE SOLIS JR | Male | LeBlanc |
| 42483 | 05777715 | 02447502 | VIELMA,JOEY CANTU | Male | Connally |
| 42484 | 06728139 | 01923699 | VIERA,GEORGE PHILLIP | Male | Allred |
| 42485 | 07967849 | 02556009 | VIERA,JUAN | Male | Cotulla |
| 42486 | 17255409 | 02493810 | VIERA,MARK ANTHONY | Male | Kyle |
| 42487 | 06491517 | 02076079 | VIERA,WILLIAM | Male | Scott W |
| 42488 | 07989492 | 02577655 | VIERING,CRYSTAL DAWN | Female | Plane |
| 42489 | 06560230 | 02558010 | VIGIL,ABEL | Male | East Texas |
| 42490 | 50300895 | 02571909 | VIGIL,ASHLEY DAWN | Female | Coleman Work Facility |
| 42491 | 08241796 | 02276264 | VIGIL,GERARDO RENE | Male | Clements |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 42492 | 04845081 | 02484546 | VIGIL,JESUS MANUEL | Male | Clements |
| 42493 | 02613697 | 02195322 | VIGIL,JORGE JOSE | Male | East Texas |
| 42494 | 06601825 | 02528733 | VIGIL,VICENTE MIGUEL | Male | Hamilton |
| 42495 | 07374353 | 02568817 | VIGUE,JOSEPH HERMAN | Male | Holliday |
| 42496 | 08754165 | 02470354 | VILA,RAMIRO MANUEL | Male | Hamilton |
| 42497 | 08605828 | 02582259 | VILANO,CHRISTIAN | Male | Holliday |
| 42498 | 05088484 | 02515768 | VILANO,JOSE FERNANDO | Male | McConnell |
| 42499 | 05094960 | 02567376 | VILAYLACK,SINPHAYBONE | Male | Estes |
| 42500 | 03680466 | 00899756 | VILLA,DONALD RAY | Male | Pack |
| 42501 | 05542193 | 02574557 | VILLA,DOROTEO JR | Male | Hamilton |
| 42502 | 07314834 | 02544792 | VILLA,FEDERICO | Male | Lindsey |
| 42503 | 08146534 | 02418572 | VILLA,FELIPE JR | Male | Lindsey |
| 42504 | 14035996 | 02472160 | VILLA,JARRED | Male | Kegans |
| 42505 | 16900368 | 02554565 | VILLA,JESUS REY | Male | Sayle |
| 42506 | 08580923 | 02349121 | VILLA,JOSE DELALUZ | Male | Hamilton |
| 42507 | 07480229 | 02372072 | VILLA,JUAN RAFAEL | Male | Smith |
| 42508 | 04871675 | 02533392 | VILLA,MARCELO CRISTOVAL | Male | Hamilton |
| 42509 | 18152670 | 02577303 | VILLA,MICHAEL | Male | Glossbrenner |
| 42510 | 05707163 | 01440635 | VILLA,RICARDO | Male | Allred |
| 42511 | 50328495 | 02539170 | VILLA,RUBEN II | Male | Cotulla |
| 42512 | 05634569 | 01949648 | VILLA,STEVE NAJERA | Male | Johnston |
| 42513 | 06540291 | 02424573 | VILLA,TIMOTEO | Male | Connally |
| 42514 | 06540280 | 02499716 | VILLA,VICENTE | Male | Sayle |
| 42515 | 18732846 | 02441280 | VILLAFANA,JONATHAN | Male | Connally |
| 42516 | 19212170 | 02375252 | VILLAFANA,RAQUEL ALVAREZ | Female | Coleman |
| 42517 | 07036800 | 02436838 | VILLAFANE,ALFREDO | Male | Hamilton |
| 42518 | 04541701 | 02501075 | VILLAFRANCO,ANTHONY JAMES | Male | Clements |
| 42519 | 50794374 | 02575516 | VILLAFRANCO,CHRISCELDA | Female | Plane |
| 42520 | 03222688 | 01570470 | VILLAFUERTE,ALEJANDRO | Male | Pack |
| 42521 | 04857628 | 02198743 | VILLAGOMEZ,JOSHUA LEE | Male | Clements |
| 42522 | 08845510 | 02555972 | VILLAGRAN,DIANA TONANZY | Female | Crain |
| 42523 | 07727244 | 02538640 | VILLALBA,DIEGO | Male | Glossbrenner |
| 42524 | 50714503 | 02566032 | VILLALBA,JESUS ANTONIO JR | Male | Lindsey |
| 42525 | 05873119 | 02522674 | VILLALOBOS,ABRAHAM | Male | Lindsey |
| 42526 | 03031977 | 00461438 | VILLALOBOS,BENITO | Male | McConnell |
| 42527 | 20258236 | 02516201 | VILLALOBOS,FRANCISCO JAVIER | Male | Smith |
| 42528 | 18840712 | 02357195 | VILLALOBOS,ISIDORO LOERA | Male | Stiles |
| 42529 | 50330135 | 02542081 | VILLALOBOS,JULIAN | Male | Havins |
| 42530 | 16000842 | 02436010 | VILLALOBOS,LATISHA MARIE | Female | Plane |
| 42531 | 07436619 | 02383417 | VILLALOBOS,LAURA | Female | Carole S. Young |
| 42532 | 19266369 | 02553012 | VILLALOBOS,MATTHEW ALEXANDER | Male | Mechler |
| 42533 | 04480300 | 01588188 | VILLALOBOS,MIGUEL | Male | Pack |
| 42534 | 06546588 | 02579816 | VILLALOBOS,OSVALDO | Male | Garza West |
| 42535 | 18915963 | 02521848 | VILLALOBOS,PEDRO PIPORRO | Male | Smith |
| 42536 | 08194887 | 02556677 | VILLALOBOS,RONALD ARIEL | Male | Bradshaw |
| 42537 | 17281945 | 02578666 | VILLALOBOS,SAVANNAH | Female | Henley |
| 42538 | 16574176 | 02283593 | VILLALOBOSRIVERA,FRANKLIN ERNE | Male | Bell |
| 42539 | 18043044 | 02555084 | VILLAPANDO,AMANDA MICHELLE | Female | Crain |
| 42540 | 50821811 | 02545127 | VILLALPANDO,BRANDON RYAN | Male | Estes |
| 42541 | 08598386 | 02577174 | VILLALPANDO,ERICK JUNIOR | Male | Glossbrenner |
| 42542 | 17359895 | 02453110 | VILLALPANDO,FELISIANO RAY | Male | Clements |
| 42543 | 05867859 | 02572611 | VILLALPANDO,JESSICA YESENIA | Female | Plane |
| 42544 | 07807393 | 02578405 | VILLALPANDO,MERANDA | Female | East Texas |
| 42545 | 04400888 | 02549233 | VILLALPANDO,RALPH | Male | Dominguez |
| 42546 | 08774758 | 01819973 | VILLALPANDO,RUBEN | Male | Allred |
| 42547 | 50012477 | 02203045 | VILLALTA,CARIO | Male | Hosp/Galveston |
| 42548 | 08043000 | 02464860 | VILLAMIL,WILBERTH | Male | Willacy County |
| 42549 | 07263464 | 02398562 | VILLANUEBA,BALDOMERO | Male | Lindsey |
| 42550 | 50743428 | 02484369 | VILLANUEVA,ADAREUS LEE | Male | Ney |
| 42551 | 07447273 | 02464375 | VILLANUEVA,AISHA MARIE | Female | Murray |
| 42552 | 01924643 | 02264454 | VILLANUEVA,ALFONSO | Male | Duncan |
| 42553 | 07942633 | 02520721 | VILLANUEVA,ANGEL | Male | LeBlanc |
| 42554 | 04375888 | 01839751 | VILLANUEVA,ANTONIO | Male | Fort Stockton |
| 42555 | 04467200 | 02530510 | VILLANUEVA,ARTURO | Male | East Texas |
| 42556 | 50595853 | 02250543 | VILLANUEVA,BRYAN ERNANDO | Male | Skyview |
| 42557 | 06690624 | 02346068 | VILLANUEVA,EDUARDO | Male | Smith |
| 42558 | 50128292 | 01868609 | VILLANUEVA,FRANCISCO | Male | Hodge |
| 42559 | 03904377 | 02372141 | VILLANUEVA,GABRIEL | Male | McConnell |
| 42560 | 03966642 | 01370908 | VILLANUEVA,GEORGE | Male | Telford |
| 42561 | 06460831 | 01248174 | VILLANUEVA,GREGORY LEE | Male | Telford |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 42562 | 05585149 | 02521276 | VILLANUEVA,ISAAC JESSE | Male | Cotulla |
| 42563 | 16208775 | 02354860 | VILLANUEVA,JIMMY ALBERT | Male | Clements |
| 42564 | 06471429 | 02566312 | VILLANUEVA,JOEL | Male | East Texas |
| 42565 | 20318254 | 02474798 | VILLANUEVA,JONATHAN EMILIO CHA | Male | Sanchez |
| 42566 | 20545875 | 02548185 | VILLANUEVA,JORGE LUIS | Male | Ney |
| 42567 | 05444798 | 02222042 | VILLANUEVA,JOSE ANGEL JR | Male | East Texas |
| 42568 | 08700122 | 02537216 | VILLANUEVA,JOSE DANIEL | Male | Smith |
| 42569 | 05764660 | 01800667 | VILLANUEVA,JOSEPH EDWARD | Male | Havins |
| 42570 | 06197250 | 01539490 | VILLANUEVA,JOSHUA DANIEL | Male | Clements |
| 42571 | 19340324 | 02462666 | VILLANUEVA,JUAN | Male | Willacy County |
| 42572 | 05863556 | 02544026 | VILLANUEVA,KEVIN | Male | East Texas |
| 42573 | 16359645 | 02549486 | VILLANUEVA,KRYSTAL | Female | O'Daniel |
| 42574 | 07766747 | 02315465 | VILLANUEVA,KRYSTLE CONCEPCION | Female | Skyview |
| 42575 | 17893314 | 02304358 | VILLANUEVA,MIGUEL ANGEL | Male | Mechler |
| 42576 | 08729576 | 02563669 | VILLANUEVA,MYNICO DONICIO | Male | Travis County |
| 42577 | 02039197 | 01947156 | VILLANUEVA,PRAXEDIS | Male | Fort Stockton |
| 42578 | 04304331 | 01662449 | VILLANUEVA,ROBERT | Male | Michael |
| 42579 | 07070551 | 02493658 | VILLANUEVA,RONNIE RENE | Male | LeBlanc |
| 42580 | 50438943 | 02323455 | VILLANUEVA,RUBEN JR | Male | Cotulla |
| 42581 | 07259926 | 02581644 | VILLANUEVA,SAN JUANA | Female | Henley |
| 42582 | 04880982 | 02480926 | VILLANUEVA,YAJAIRA | Female | Woodman |
| 42583 | 50717804 | 02379163 | VILLANUEVA,ZAHID | Male | Scott W |
| 42584 | 19546180 | 02580447 | VILLANUEVA-AROS,SERGIO | Male | Gurney |
| 42585 | 07821791 | 02580885 | VILLANUEVAMARQUEZ,EFREN | Male | Hutchins |
| 42586 | 08469960 | 02094074 | VILLANUEVA-RAMIREZ,MARIO | Male | Bridgeport |
| 42587 | 05625152 | 02396784 | VILLAPANDO,ALBERT MARIO | Male | Havins |
| 42588 | 05684401 | 02536403 | VILLAREAL RODRIGUEZ,ANDRES | Male | East Texas |
| 42589 | 08836030 | 02508723 | VILLAREAL,ANGEL | Male | Lindsey |
| 42590 | 06133634 | 01641491 | VILLAREAL,BRANDON PAUL | Male | Robertson |
| 42591 | 02463338 | 02570599 | VILLAREAL,ENRIQUE | Male | Glossbrenner |
| 42592 | 06209455 | 01759053 | VILLAREAL,ESEQUIEL | Male | Bartlett |
| 42593 | 02036908 | 00351769 | VILLAREAL,HARVEY | Male | Michael |
| 42594 | 06079915 | 02571055 | VILLAREAL,ISRAEL | Male | East Texas |
| 42595 | 06565614 | 02395698 | VILLAREAL,JOSE LUIS GUTIERREZ | Male | Mechler |
| 42596 | 50408449 | 02581098 | VILLAREAL,JOSSIE DANYEL | Female | Woodman |
| 42597 | 09807000 | 02190122 | VILLAREAL,MONICO JOSE JR | Male | Pack |
| 42598 | 05973006 | 01335212 | VILLAREAL,SERVANDO | Male | Hughes |
| 42599 | 12825291 | 02575581 | VILLAREAL,THOM ARIC | Male | East Texas |
| 42600 | 50084151 | 02568129 | VILLAREAL-CORTEZ,MARCO ALFREDO | Male | Diboll |
| 42601 | 07613339 | 02506704 | VILLARINI,TIMOTHY JAMES | Male | Willacy County |
| 42602 | 18462108 | 02480368 | VILLARREAL,ADRIAN ARTURO | Male | LeBlanc |
| 42603 | 50087019 | 02501870 | VILLARREAL,ALFREDO | Male | Kyle |
| 42604 | 08347336 | 01657785 | VILLARREAL,ALMA LINDA | Female | Murray |
| 42605 | 08581113 | 02578846 | VILLARREAL,AMANDA NICHOLE | Female | East Texas |
| 42606 | 18879608 | 02581382 | VILLARREAL,ANTHONY FIDEL | Male | Middleton |
| 42607 | 50251695 | 02255559 | VILLARREAL,ARNOLDO | Male | Clements |
| 42608 | 06537727 | 02563881 | VILLARREAL,AUDREY ANNA | Female | Plane |
| 42609 | 06631907 | 02579494 | VILLARREAL,BELINDA | Female | Halbert |
| 42610 | 50358711 | 02182428 | VILLARREAL,BOBBY JOE JR | Male | Polunsky |
| 42611 | 07926677 | 02282551 | VILLARREAL,BRANDON | Male | Kyle |
| 42612 | 05952376 | 02437230 | VILLARREAL,CARLOS RICHARD | Male | Ney |
| 42613 | 08097391 | 02519526 | VILLARREAL,CASEY OLEA | Female | Plane |
| 42614 | 19185812 | 02423822 | VILLARREAL,CATO | Male | Mechler |
| 42615 | 50235554 | 01909335 | VILLARREAL,CHARLES G | Male | Ney |
| 42616 | 50169878 | 02345137 | VILLARREAL,DAMIAN | Male | Mechler |
| 42617 | 04136019 | 02500758 | VILLARREAL,DANIEL | Male | Scott W |
| 42618 | 06093069 | 01795096 | VILLARREAL,DANIEL | Male | Hodge |
| 42619 | 02532198 | 00620103 | VILLARREAL,DANNY | Male | Telford |
| 42620 | 01987826 | 00321078 | VILLARREAL,DAVID | Male | Allred |
| 42621 | 07523262 | 02368700 | VILLARREAL,EDUARDO | Male | Kegans |
| 42622 | 04775567 | 02319917 | VILLARREAL,EDWARD MARTINEZ JR | Male | Clements |
| 42623 | 06908611 | 02566687 | VILLARREAL,ELIJAH | Male | Hodge |
| 42624 | 03374727 | 02121228 | VILLARREAL,ERNEST | Male | Estelle |
| 42625 | 07256715 | 02116148 | VILLARREAL,FELIX AMADOR JR | Male | Willacy County |
| 42626 | 05598943 | 02377913 | VILLARREAL,FERMIN GALVAN | Male | Pack |
| 42627 | 17976936 | 02277436 | VILLARREAL,FERNANDO | Male | Lewis |
| 42628 | 50532270 | 02267532 | VILLARREAL,FRANCISCO | Male | Fort Stockton |
| 42629 | 18187300 | 02581119 | VILLARREAL,GENESIS DIANA | Female | Plane |
| 42630 | 09961891 | 02295626 | VILLARREAL,GEORGE | Male | Estelle |
| 42631 | 04366302 | 02304798 | VILLARREAL,GEORGE EDWARD | Male | Montford |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 42632 | 07939311 | 01863075 | VILLARREAL,GILBERTO | Male | Cotulla |
| 42633 | 06390300 | 01585029 | VILLARREAL,GUADALUPE | Male | Pack |
| 42634 | 01602000 | 02474577 | VILLARREAL,GUSTABO JR | Male | Lewis |
| 42635 | 06610875 | 02234941 | VILLARREAL,HECTOR MIGUEL JR | Male | Willacy County |
| 42636 | 03724875 | 02082437 | VILLARREAL,JAIME | Male | Cotulla |
| 42637 | 06825987 | 01751697 | VILLARREAL,JAIME ARTURO | Male | Hughes |
| 42638 | 05198803 | 00836642 | VILLARREAL,JASON | Male | Moore B |
| 42639 | 05829350 | 02073690 | VILLARREAL,JASON LEE | Male | Kegans |
| 42640 | 05942991 | 02346895 | VILLARREAL,JASON ZAMORA | Male | Dominguez |
| 42641 | 50685614 | 02498104 | VILLARREAL,JEREMY | Male | Garza East |
| 42642 | 50039201 | 02252729 | VILLARREAL,JERRY | Male | Clements |
| 42643 | 05591685 | 02498782 | VILLARREAL,JESUS | Male | Stiles |
| 42644 | 05575495 | 01839472 | VILLARREAL,JESUS RODRIGO ISLAS | Male | Telford |
| 42645 | 03839942 | 02428065 | VILLARREAL,JOE ANTHONY | Male | Pack |
| 42646 | 06026863 | 01364926 | VILLARREAL,JOEL FRANCISCO | Male | Scott W |
| 42647 | 04459040 | 02400498 | VILLARREAL,JOEL JR | Male | Bridgeport |
| 42648 | 04894319 | 02565449 | VILLARREAL,JOHNNY JOAQUIN JR | Male | Travis County |
| 42649 | 07807075 | 02580808 | VILLARREAL,JOSE | Male | East Texas |
| 42650 | 05221298 | 01701103 | VILLARREAL,JOSE EDUARDO | Male | Estelle |
| 42651 | 06949296 | 02472980 | VILLARREAL,JOSE EDUARDO | Male | Dominguez |
| 42652 | 01503918 | 01561205 | VILLARREAL,JUAN | Male | Stiles |
| 42653 | 03108634 | 01294279 | VILLARREAL,JUAN ALBERTO | Male | Stiles |
| 42654 | 05657744 | 02460536 | VILLARREAL,JUAN MANUEL JR | Male | Hamilton |
| 42655 | 05238305 | 02318966 | VILLARREAL,JUAN RAMIREZ JR | Male | Hodge |
| 42656 | 08565810 | 02523086 | VILLARREAL,KASANDRA N | Female | Marlin Facility |
| 42657 | 18440997 | 02501158 | VILLARREAL,KEVIN | Male | Ney |
| 42658 | 07424157 | 02576599 | VILLARREAL,KRYSTAL RENEE | Female | East Texas |
| 42659 | 04447473 | 02520722 | VILLARREAL,LEROY | Male | Estelle |
| 42660 | 02854448 | 02509823 | VILLARREAL,LOUIS JR | Male | Hosp/Galveston |
| 42661 | 02916253 | 02400450 | VILLARREAL,LUIS TORRES JR | Male | Moore B |
| 42662 | 04858512 | 02570780 | VILLARREAL,MALLORY | Female | Coleman Work Facility |
| 42663 | 03198034 | 02395250 | VILLARREAL,MARCUS III | Male | Smith |
| 42664 | 07813926 | 02481633 | VILLARREAL,MARK ANTHONY | Male | East Texas |
| 42665 | 04044309 | 01805447 | VILLARREAL,MARTIN | Male | Smith |
| 42666 | 06603282 | 02561686 | VILLARREAL,MELISSA CRUZ | Female | Plane |
| 42667 | 06776986 | 02477377 | VILLARREAL,MICHAEL RENE | Male | Kegans |
| 42668 | 06524641 | 02144010 | VILLARREAL,NOE PUENTES | Male | Stiles |
| 42669 | 07308712 | 02582488 | VILLARREAL,ODELL RICARDO | Male | Dominguez |
| 42670 | 05774924 | 02486217 | VILLARREAL,OSCAR LOZANO | Male | Michael |
| 42671 | 05804914 | 02181673 | VILLARREAL,PEDRO | Male | Polunsky |
| 42672 | 05753679 | 02569869 | VILLARREAL,RAUL JR | Male | Dominguez |
| 42673 | 07079156 | 02481390 | VILLARREAL,RAUL REYES II | Male | Kegans |
| 42674 | 07926384 | 02579995 | VILLARREAL,RAYMOND ANTHONY JR | Male | East Texas |
| 42675 | 06725682 | 02562171 | VILLARREAL,RICHARD JR | Male | Dominguez |
| 42676 | 05218550 | 02578425 | VILLARREAL,ROBERTO GERARDO | Male | Glossbrenner |
| 42677 | 08970775 | 02578897 | VILLARREAL,ROCKY JAMES | Male | Garza West |
| 42678 | 07329098 | 01709161 | VILLARREAL,RODOLFO | Male | Allred |
| 42679 | 07014654 | 01734435 | VILLARREAL,ROEL | Male | Hughes |
| 42680 | 07688869 | 02518229 | VILLARREAL,ROLANDO JR | Male | Ney |
| 42681 | 50668621 | 02289167 | VILLARREAL,SELENA MARIE | Female | Woodman |
| 42682 | 07189694 | 02481046 | VILLARREAL,SERGIO | Male | Dominguez |
| 42683 | 03837835 | 00570503 | VILLARREAL,TEDDY | Male | McConnell |
| 42684 | 08769106 | 02528063 | VILLARREAL,TIFFANY LYNN | Female | Coleman Work Facility |
| 42685 | 08830421 | 02561456 | VILLARREAL,USBALDO | Male | Lychner |
| 42686 | 08383476 | 02427214 | VILLARREAL,VENTURA GONZALEZ JR | Male | Dominguez |
| 42687 | 08012683 | 02565997 | VILLARREAL,VERONICA GAMEZ | Female | Henley |
| 42688 | 06843712 | 02553399 | VILLARREAL,VICTORIA CASTRO | Female | Henley |
| 42689 | 05601446 | 02300114 | VILLASANA,ESMAEL | Male | Connally |
| 42690 | 19623749 | 02535128 | VILLASENOR,ANNABEL | Female | Plane |
| 42691 | 07689969 | 02516984 | VILLASENOR,ANTHONY LEWIS | Male | Bartlett |
| 42692 | 12417585 | 02533137 | VILLASENOR,GUSTAVO | Male | Stiles |
| 42693 | 05499864 | 02582437 | VILLASENOR,MELISSA R | Female | Woodman |
| 42694 | 17226747 | 02260482 | VILLASENORNAVARRETE,GABRIEL | Male | Michael |
| 42695 | 14286068 | 02568858 | VILLATORO,JOSE | Male | Duncan |
| 42696 | 19318884 | 02470196 | VILLATORO-GUEVARA,HECTOR DE JE | Male | Bell |
| 42697 | 19195887 | 02548563 | VILLATORO-TABORA,ANA LETICIA | Female | Crain |
| 42698 | 19144819 | 02511941 | VILLAVERDE,JOSE LUIS AGUILAR | Male | Mechler |
| 42699 | 16875708 | 02527683 | VILLAZANA,DANIEL NICHOLAS | Male | LeBlanc |
| 42700 | 50228719 | 02572929 | VILLEDA,MARCOS TULIO FLORES | Male | Holliday |
| 42701 | 19226059 | 02403515 | VILLEGAS,ALEXANDER | Male | Ellis |

App 00615

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 42702 | 05799345 | 02554145 | VILLEGAS,CARLOS JR | Male | Travis County |
| 42703 | 06852003 | 02333321 | VILLEGAS,DERRICK | Male | Scott W |
| 42704 | 07230035 | 01287812 | VILLEGAS,ESTEBAN | Male | Allred |
| 42705 | 18394929 | 02451751 | VILLEGAS,GABRIEL KARL | Male | LeBlanc |
| 42706 | 07840150 | 02569082 | VILLEGAS,JAVIER | Male | Bridgeport |
| 42707 | 08616220 | 02580237 | VILLEGAS,JESSE RAY | Male | Garza West |
| 42708 | 05604376 | 01688567 | VILLEGAS,JESUS | Male | Estelle |
| 42709 | 05019595 | 02517626 | VILLEGAS,JUAN MANUEL | Male | Clements |
| 42710 | 08881943 | 02116312 | VILLEGAS,JULIAN | Male | Allred |
| 42711 | 05817163 | 02447289 | VILLEGAS,MANDY LOU | Female | Murray |
| 42712 | 06152196 | 02568430 | VILLEGAS,MARCOS PAEZ | Male | Bridgeport |
| 42713 | 07244816 | 01283550 | VILLEGAS,MARIANO | Male | Pack |
| 42714 | 04455194 | 01379596 | VILLEGAS,MIGUEL JR | Male | Telford |
| 42715 | 06224117 | 02516301 | VILLEGAS,RUBEN | Male | Clements |
| 42716 | 07147644 | 02521021 | VILLEGAS,THOMAS CHRISTOPHER | Male | Willacy County |
| 42717 | 20392845 | 02578368 | VILLEGA-ZAVALA,NANCY ESTEFANY | Female | Plane |
| 42718 | 50739076 | 02496314 | VILLELA,FAUSTINO | Male | Scott W |
| 42719 | 05594472 | 02537341 | VILLELA,JOSE SANTOS JR | Male | East Texas |
| 42720 | 06290034 | 01886459 | VILLELA-ANDRADE,FRANCISCO | Male | Lewis |
| 42721 | 08020172 | 02332777 | VILLENEUVE,DANIELLE MARIE | Female | Coleman Work Facility |
| 42722 | 07825051 | 02573135 | VILLESCAS,FERNIE | Male | Sanchez |
| 42723 | 04481541 | 02410180 | VILLESCAS,FRANCISCO | Male | Clements |
| 42724 | 50220761 | 02498563 | VILLESCAS,JESSE ANTHONY III | Male | Havins |
| 42725 | 07818594 | 02394462 | VILLEZCAS,DANNY LEE | Male | Allred |
| 42726 | 17034047 | 02582379 | VILLIO,CHRISTOPHER JAMES | Male | Gist |
| 42727 | 04329730 | 01857494 | VILLNAVE,STEVEN EDWARD | Male | Lewis |
| 42728 | 07684060 | 02363436 | VILLYARD,DAVID KEITH | Male | Mechler |
| 42729 | 07537634 | 02570846 | VINA,ANGEL | Female | Plane |
| 42730 | 06883111 | 02579490 | VINA,JORENE MARIE | Female | Plane |
| 42731 | 06924331 | 02240126 | VINCE,CHRISTOPHER | Male | Lewis |
| 42732 | 07943823 | 01775250 | VINCENT,BOBBY GLYNN | Male | Connally |
| 42733 | 07724626 | 02575092 | VINCENT,DANA RAYE | Female | Carole S. Young |
| 42734 | 16242100 | 02576290 | VINCENT,HALIE MARIE | Female | Coleman Work Facility |
| 42735 | 05272053 | 02487022 | VINCENT,JEFFREY | Male | Lewis |
| 42736 | 07821344 | 02579690 | VINCENT,JULIE LEE | Female | Henley |
| 42737 | 06060637 | 02501822 | VINCENT,THOMAS JAY | Male | Duncan |
| 42738 | 19331795 | 02471660 | VINDEL-REYES,NESTOR DANIEL | Male | Allred |
| 42739 | 05794056 | 02266055 | VINE,GREGORY SCOTT | Male | Hodge |
| 42740 | 03846412 | 02329435 | VINEYARD,SCOTT | Male | Duncan |
| 42741 | 02933948 | 01376239 | VINSON,DOUGLAS KEITH | Male | Pack |
| 42742 | 05123212 | 02545505 | VINSON,JOHN CHRISTOPHER | Male | Ney |
| 42743 | 04688858 | 01595965 | VINSON,SHAWN KELLY VINCE | Male | Connally |
| 42744 | 03771918 | 02568249 | VINSON,WESLEY EUGENE | Male | Bridgeport |
| 42745 | 03364930 | 01580706 | VINSONHALER,LESLIE | Male | Hosp/Galveston |
| 42746 | 50258669 | 02488561 | VINYARD,JUSTIN | Male | Bradshaw |
| 42747 | 04085389 | 02449118 | VINYARD,LONNIE EUGENE | Male | Travis County |
| 42748 | 50184132 | 02579130 | VIOLANTE,MICHAEL ANTHONY | Male | Gurney |
| 42749 | 50174799 | 02232669 | VIOLETTE,KIRSTEN | Female | Coleman |
| 42750 | 18589730 | 02502029 | VIQUE,BRANDON | Male | Stiles |
| 42751 | 16543639 | 02571298 | VIRAMONTES,MARIA CONSUELO | Female | Plane |
| 42752 | 04310662 | 02488241 | VIRGEN,EDWARD | Male | Fort Stockton |
| 42753 | 07406119 | 02520365 | VIRGIL,JEREMY DON | Male | Beto |
| 42754 | 07960215 | 02193962 | VISCARRA,JENNIFER M | Female | Coleman Work Facility |
| 42755 | 19605705 | 02520111 | VISCARRA-GARCIA,GREGORY | Male | San Saba |
| 42756 | 19604838 | 02485557 | VISCARRA-GARCIA,NEREIDA | Female | Coleman |
| 42757 | 08200312 | 02490552 | VISER,MARQUIS DWAINE | Male | Johnston |
| 42758 | 03310264 | 01608726 | VISER,THOMAS | Male | West Texas |
| 42759 | 16604292 | 02581324 | VITAL-NEWMAN,ZACHRY MARQUISE | Male | Garza West |
| 42760 | 07958762 | 02552835 | VITAR,DARWIN | Male | Bridgeport |
| 42761 | 08485037 | 02457709 | VITELA,JOE VINCENT | Male | Willacy County |
| 42762 | 07221273 | 02451401 | VITZ,JOHN ANDREW | Male | San Saba |
| 42763 | 16975991 | 02505680 | VIVANCO GARCIA,ARTURO | Male | Stiles |
| 42764 | 05352937 | 00740388 | VIVANCO,ADOLFO JOEL | Male | Clements |
| 42765 | 14121752 | 02577136 | VIVANCO,JAMI | Female | Coleman |
| 42766 | 18851493 | 02424941 | VIZCAINO,PAULINA | Female | Coleman Work Facility |
| 42767 | 05827939 | 01362329 | VODOCHODSKY,KENNETH | Male | Pack |
| 42768 | 21337966 | 02548428 | VOELPEL,RUTH GLORIA | Female | Crain |
| 42769 | 50276906 | 01902544 | VOGEL,GEORGE WILHELM | Male | Allred |
| 42770 | 50656516 | 02539597 | VOGELER,JUSTIN LYNN | Male | Bell |
| 42771 | 05930240 | 02580790 | VOISIN,BIANCA MARIE | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 42772 | 20935396 | 02529299 | VOLK,MAXWELL BRIAN | Male | Telford |
| 42773 | 50377126 | 02580330 | VOLZ,CHRISTOPHER SCOTT | Male | Middleton |
| 42774 | 06013676 | 01977600 | VONGHACHANH,BOUTHYKONE EDDIE | Male | Bartlett |
| 42775 | 03042980 | 00516214 | VONGKHAMPHRA,OUY | Male | Skyview |
| 42776 | 07866042 | 02398127 | VONGSAY,KELLAM | Male | Smith |
| 42777 | 05311345 | 02304209 | VONHOFFMAN,CHARLES MATTHEW | Male | LeBlanc |
| 42778 | 03604440 | 02401913 | VONN,PRECILE | Male | Smith |
| 42779 | 18510469 | 02567619 | VORE,JOELEEN | Female | Coleman |
| 42780 | 08864637 | 02413163 | VOTAW,JOSHUA BRADLEY | Male | East Texas |
| 42781 | 02563519 | 00795267 | VOWELL,ROGER E SR | Male | San Saba |
| 42782 | 07964372 | 02553240 | VRAZEL,MONICA RODICA | Female | Plane |
| 42783 | 04470188 | 02558661 | VU,DUC | Male | Hamilton |
| 42784 | 08291247 | 02509221 | VUNOVICH,KEVIN RAY | Male | Diboll |
| 42785 | 16194894 | 02445313 | VYYJALA,DYLAN JULIUS | Male | Dominguez |
| 42786 | 16210104 | 02181877 | WACASEY,KALEB MICHAEL | Male | Allred |
| 42787 | 04681976 | 01728963 | WADDILL,WILLIAM JOHN | Male | Ney |
| 42788 | 06418142 | 02537385 | WADDLE,JONATHAN HOWARD | Male | Mechler |
| 42789 | 03591490 | 02574308 | WADDLETON,MARILYN LOVING | Female | Plane |
| 42790 | 06017969 | 02391466 | WADE,AMOS JAY | Male | Lindsey |
| 42791 | 50747963 | 02094075 | WADE,ANTHONY RAY | Male | Estelle |
| 42792 | 01957573 | 00385048 | WADE,ARLIN ELDIN | Male | Sanchez |
| 42793 | 06387151 | 02463262 | WADE,ARRON GARY | Male | Connally |
| 42794 | 04840245 | 02539851 | WADE,BRITTANY MICHELLE | Female | Crain |
| 42795 | 07841504 | 02527950 | WADE,BYRON DARNELL | Male | San Saba |
| 42796 | 50723821 | 02377789 | WADE,CADARIUS XAVIER | Male | Estes |
| 42797 | 50309187 | 02563567 | WADE,CHARLES EDWARD | Male | Hodge |
| 42798 | 18427356 | 02494855 | WADE,DEJA CHANDRICE | Female | Coleman Work Facility |
| 42799 | 06977056 | 01745759 | WADE,DEMARCUS ANDRE | Male | Michael |
| 42800 | 03620623 | 00765321 | WADE,EDGAR DWAYNE | Male | Estelle |
| 42801 | 05811390 | 02430276 | WADE,GAYLORD | Male | Scott W |
| 42802 | 18059398 | 02573451 | WADE,HALEY RAEANN | Female | East Texas |
| 42803 | 05560543 | 02468829 | WADE,JOSHUA ALLEN | Male | Michael |
| 42804 | 17979177 | 02516888 | WADE,JUSTIN ROBERT VANHORN | Male | Hughes |
| 42805 | 06081231 | 01106791 | WADE,LAMAR PATRICK | Male | Fort Stockton |
| 42806 | 50414525 | 02326415 | WADE,MARQUISE STEPHON | Male | LeBlanc |
| 42807 | 04339684 | 00872305 | WADE,MARVIN ELTON | Male | Hodge |
| 42808 | 02338296 | 02545584 | WADE,MELVIN | Male | Travis County |
| 42809 | 02815267 | 00313763 | WADE,MICHAEL TODD | Male | McConnell |
| 42810 | 07738325 | 02230880 | WADE,MICHAEL WAYNE JR | Male | Allred |
| 42811 | 16361170 | 02538931 | WADE,PATRICK DESHAWN | Male | Estes |
| 42812 | 50248760 | 02573453 | WADE,PRENTISS BERNARD | Male | Glossbrenner |
| 42813 | 08760562 | 02436981 | WADE,SHAWN | Male | Connally |
| 42814 | 05751817 | 01587457 | WADE,TAJ K | Male | Smith |
| 42815 | 21441189 | 02559592 | WADE,TAYLOR LEE | Male | Kyle |
| 42816 | 04055091 | 01516343 | WADE,TIMOTHY LEWIS | Male | LeBlanc |
| 42817 | 05474782 | 02271074 | WADE,WATSON MONTANA | Male | Allred |
| 42818 | 06910676 | 02158667 | WADE,WESTLEY | Male | Montford |
| 42819 | 04886006 | 02382592 | WADLINGTON,TOMMY ELVIN | Male | Hodge |
| 42820 | 08547640 | 02544207 | WADSWORTH,MOLLY DUNN | Female | Marlin Facility |
| 42821 | 08703758 | 01722507 | WAFER,CECIL RAY JR | Male | Hosp/Galveston |
| 42822 | 01845604 | 00289279 | WAFER,LEROY | Male | Robertson |
| 42823 | 05202578 | 02408068 | WAFFER,HOWARD | Male | Mechler |
| 42824 | 06908959 | 02580310 | WAFFLE,DAVID CHARLES JR | Male | Middleton |
| 42825 | 08647511 | 02566434 | WAGE,AMBER NICHOLE | Female | Halbert |
| 42826 | 03200996 | 02549471 | WAGER,WILLIAM ALVIN | Male | Bradshaw |
| 42827 | 50101822 | 02403068 | WAGERS,AIDAN DURAN | Male | Allred |
| 42828 | 06287612 | 02493979 | WAGERS,JAMES EVERETT | Male | Sayle |
| 42829 | 06095853 | 01651005 | WAGES,MICHAEL LEVI | Male | Hughes |
| 42830 | 03595794 | 01554290 | WAGGONER,LOYDE D | Male | Clements |
| 42831 | 50379859 | 02546537 | WAGGONER,MADISON BROOKE | Female | Crain |
| 42832 | 20064418 | 02559326 | WAGGONER,MELISSA ANN | Female | Halbert |
| 42833 | 20338805 | 02580202 | WAGGONER,ROBERTA | Female | East Texas |
| 42834 | 07208027 | 02526101 | WAGLEY,CATHERINE MICHELLE | Female | Marlin Facility |
| 42835 | 07294294 | 02374474 | WAGLEY,ZOIE DANIELL | Male | Travis County |
| 42836 | 06012504 | 02582582 | WAGNER,AMBER | Female | Plane |
| 42837 | 06778211 | 02445898 | WAGNER,ANTHONY JAMES | Male | San Saba |
| 42838 | 05343950 | 02397708 | WAGNER,BURNICE DEWAYNE | Male | Clements |
| 42839 | 18465696 | 02379477 | WAGNER,DANNY RANDAL | Male | Clements |
| 42840 | 17168148 | 02552152 | WAGNER,JADEN NOLEN | Male | Allred |
| 42841 | 17621949 | 02554987 | WAGNER,KHRYSTOPHER CORDAY | Male | Hutchins |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 42842 | 05928814 | 02565445 | WAGNER,LOYD NOLAN II | Male | Formby |
| 42843 | 17082582 | 02491135 | WAGNER,TIMOTHY WAYNE | Male | Bradshaw |
| 42844 | 50006264 | 02532028 | WAGNER,WILLIAM LAMAR | Male | Travis County |
| 42845 | 50258025 | 02540227 | WAGNON,SCOTT ANDREW | Male | Lindsey |
| 42846 | 04046694 | 02508640 | WAGNON,SHEILA ANNETTE | Female | Plane |
| 42847 | 50430809 | 02526384 | WAGONER,HEATH CLAY BRONELLE | Male | Formby |
| 42848 | 06773505 | 02565781 | WAGONER,LATRINA GAYNALE | Female | Plane |
| 42849 | 07906940 | 02579620 | WAGONER,THOMAS KYLE | Male | Sayle |
| 42850 | 04597319 | 00666435 | WAGSTAFF,GARY LEE JR | Male | West Texas |
| 42851 | 06372676 | 02525531 | WAGSTAFFBLACKMON,CORY ASTREA | Female | Plane |
| 42852 | 07048279 | 01905665 | WAGUESPACK,JOHN DAVID | Male | Polunsky |
| 42853 | 03839302 | 02305702 | WAHL,ROBERT THOMAS | Male | Allred |
| 42854 | 07944874 | 02040872 | WAHLQUIST,DANA FEDELE | Male | Stiles |
| 42855 | 20154764 | 02563568 | WAIGHT,DEKARI ZION | Male | Holliday |
| 42856 | 03583384 | 01783661 | WAINWRIGHT,KEITH | Male | Gist |
| 42857 | 50024799 | 02429371 | WAIRERI,ALBERT KIGERA | Male | Bartlett |
| 42858 | 08058112 | 02580005 | WAISNER,BRENT EDWARD | Male | Gist |
| 42859 | 02863912 | 02460412 | WAITES,JESSIE | Male | Gist |
| 42860 | 50119719 | 02544986 | WAITKUS,JAMES ANTHONY | Male | East Texas |
| 42861 | 19127651 | 02544548 | WAITS,BRUCE ALAN | Male | East Texas |
| 42862 | 04454186 | 02246344 | WAKEFIELD,MARTY EUGENE | Male | Beto |
| 42863 | 16864575 | 02547009 | WAKEFIELD,TYLER JOSEPH | Male | Michael |
| 42864 | 04652749 | 00744360 | WALCK,MAX MELVIN JR | Male | Lychner |
| 42865 | 50708955 | 02579716 | WALD,KELLY DENISE | Female | Woodman |
| 42866 | 06687376 | 02536217 | WALDEN,ANTHONY SHANE | Male | Sayle |
| 42867 | 17865062 | 02533262 | WALDEN,MATTHEW DAVID | Male | Willacy County |
| 42868 | 07659898 | 02553225 | WALDEN,MISTY DAWN | Female | Crain |
| 42869 | 08575044 | 02371153 | WALDEN,SHAWN DARRELL | Male | Garza West |
| 42870 | 05433700 | 01798517 | WALDER,STEVIE RAY JR | Male | Clements |
| 42871 | 08863177 | 01786264 | WALDREP,HAROLD DONALD | Male | Diboll |
| 42872 | 50451482 | 02229921 | WALDREP,WILLIAM SHAWN | Male | Clements |
| 42873 | 03341708 | 02382541 | WALDRON,BRIAN SCOTT | Male | Estelle |
| 42874 | 50272050 | 01876327 | WALDROP,IAN AUSTIN | Male | Michael |
| 42875 | 05827819 | 02350097 | WALDROUP,BILLY JOE | Male | Estelle |
| 42876 | 03513052 | 02116968 | WALDROUP,DARIN ANTHONY | Male | Hamilton |
| 42877 | 50811106 | 02340031 | WALKER,ALANTE DEON | Male | Allred |
| 42878 | 05851701 | 02116413 | WALKER,ALEXIS ELAINA | Female | O'Daniel |
| 42879 | 50431018 | 02566618 | WALKER,ALICHA MARIE | Female | Henley |
| 42880 | 20536747 | 02540985 | WALKER,ALIZLEXAUIUS SHARNEZZ | Male | Lewis |
| 42881 | 05809683 | 01287741 | WALKER,ANDREW GERMARCUS | Male | Stiles |
| 42882 | 50504755 | 02479829 | WALKER,ANGELO | Male | Lewis |
| 42883 | 06375583 | 02463188 | WALKER,ANTOINE LESHAY | Male | Mechler |
| 42884 | 06108510 | 02246091 | WALKER,ARNOLD RASHAD | Male | Clements |
| 42885 | 07366342 | 02580962 | WALKER,ASHLEY RENE | Female | Woodman |
| 42886 | 03943249 | 01400998 | WALKER,BARBARA | Female | Murray |
| 42887 | 03026569 | 01877490 | WALKER,BENNY JOSEPH | Male | Clements |
| 42888 | 50805463 | 02574732 | WALKER,BRADY HUNTER | Male | Sayle |
| 42889 | 08517879 | 01693557 | WALKER,BRANDON CHRISTOPHER | Male | Montford |
| 42890 | 08754156 | 02536668 | WALKER,BRANDON MARQUIES | Male | Lychner |
| 42891 | 03446937 | 02460205 | WALKER,BRIAN | Male | Allred |
| 42892 | 19644853 | 02439975 | WALKER,BRYAN | Male | Allred |
| 42893 | 07306865 | 02309317 | WALKER,BRYAN LYNN | Male | Sayle |
| 42894 | 05655478 | 02573945 | WALKER,CARL ERIC | Male | East Texas |
| 42895 | 01955330 | 02175384 | WALKER,CHARLES | Male | Estes |
| 42896 | 02903620 | 02446649 | WALKER,CHARLES ALLEN | Male | Kegans |
| 42897 | 03983655 | 02112609 | WALKER,CHARLES LEE | Male | Allred |
| 42898 | 08804821 | 02332677 | WALKER,CHARLES RAY III | Male | Gist |
| 42899 | 50210620 | 02578961 | WALKER,CHRISTOPHER CLIFTON | Male | Middleton |
| 42900 | 08270828 | 02475345 | WALKER,CHRISTOPHER RAY II | Male | Allred |
| 42901 | 50019110 | 02336431 | WALKER,CLINT | Male | Estelle |
| 42902 | 05555772 | 02554320 | WALKER,COURTNEY | Male | McConnell |
| 42903 | 07383188 | 01791423 | WALKER,CURRY DELL III | Male | Lewis |
| 42904 | 06918899 | 02398767 | WALKER,DANIEL SCOTT | Male | Moore B |
| 42905 | 18624250 | 02361926 | WALKER,DARIUS | Male | Smith |
| 42906 | 02945111 | 00642109 | WALKER,DARRELL | Male | Kegans |
| 42907 | 07025609 | 02581383 | WALKER,DAVID LEE JR | Male | Middleton |
| 42908 | 17670253 | 02476057 | WALKER,DAYVANTE DEWAYNE BRANDO | Male | Lewis |
| 42909 | 07095887 | 01822589 | WALKER,DELARONTAE DANTARIO | Male | Clements |
| 42910 | 19241072 | 02437121 | WALKER,DEMETRIESS DEVON | Male | Allred |
| 42911 | 05274497 | 00870732 | WALKER,DERRICK | Male | Estelle |

App 00618

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 42912 | 18245366 | 02528929 | WALKER,DESHAWN III | Male | Fort Stockton |
| 42913 | 50782952 | 02099707 | WALKER,DEWEY GARRETT | Male | Hodge |
| 42914 | 08495836 | 02201346 | WALKER,DEXTREK | Male | Montford |
| 42915 | 07688185 | 02552584 | WALKER,DIAMOND LARUE | Female | Henley |
| 42916 | 07674375 | 02441715 | WALKER,DOMINICK JAMAL | Male | Allred |
| 42917 | 50271297 | 02543677 | WALKER,DOMINIQUE RENE | Female | Henley |
| 42918 | 03807017 | 02303431 | WALKER,DONALD WAYNE | Male | Stiles |
| 42919 | 07498600 | 02543426 | WALKER,ELIZABETH DANIELLE | Female | Plane |
| 42920 | 07353778 | 02580452 | WALKER,ELIZABETH RENAE | Female | Woodman |
| 42921 | 05592331 | 00923196 | WALKER,ERIC JEROME | Male | Clements |
| 42922 | 08800138 | 02582583 | WALKER,ERICA DESHUN | Female | Plane |
| 42923 | 06069499 | 02505788 | WALKER,GENE EDWARD | Male | East Texas |
| 42924 | 05574159 | 02075682 | WALKER,GERALD JAMES JR | Male | Estelle |
| 42925 | 50677368 | 02569502 | WALKER,HEATHER NICOLE | Female | Woodman |
| 42926 | 08699309 | 02454327 | WALKER,ISAIAH | Male | Clements |
| 42927 | 16540920 | 02555753 | WALKER,JACEE LYNN | Female | Crain |
| 42928 | 17995385 | 02417382 | WALKER,JACOB CHRISTIAN | Male | Lindsey |
| 42929 | 19382701 | 02392667 | WALKER,JACOB TYLER | Male | Bartlett |
| 42930 | 19040089 | 02532856 | WALKER,JADE | Female | Marlin Facility |
| 42931 | 06583650 | 02079768 | WALKER,JAMIE TYRONE | Male | Estelle |
| 42932 | 08705202 | 02405097 | WALKER,JANET SHELLEY | Female | Marlin Facility |
| 42933 | 06838583 | 02345769 | WALKER,JERRELL DESHAY | Male | Smith |
| 42934 | 05892059 | 02211153 | WALKER,JESSICA JULISSA | Female | Coleman |
| 42935 | 03279502 | 02556294 | WALKER,JIMMIE LEE JR | Male | Diboll |
| 42936 | 05049890 | 02407406 | WALKER,JOE JR | Male | Travis County |
| 42937 | 04266678 | 00808116 | WALKER,JOHN CLARENCE | Male | Stiles |
| 42938 | 05996550 | 02556478 | WALKER,JOHN HENRY JR | Male | Duncan |
| 42939 | 07918498 | 02397041 | WALKER,JOHNATHAN P | Male | Montford |
| 42940 | 17206900 | 02524352 | WALKER,JON CHRISTIAN | Male | Mechler |
| 42941 | 05428205 | 02387841 | WALKER,JON PATRICK | Male | Bartlett |
| 42942 | 06011345 | 00853733 | WALKER,JOSEPH CLAIR | Male | West Texas |
| 42943 | 07573269 | 02471965 | WALKER,JUSTIN CHANDLER | Male | Ney |
| 42944 | 08154991 | 02265902 | WALKER,JUSTIN CHEYENNE | Male | Skyview |
| 42945 | 08544154 | 02520737 | WALKER,KAMERON RICHARD | Male | Montford |
| 42946 | 06062510 | 01822619 | WALKER,KATHERINE D | Female | O'Daniel |
| 42947 | 08341857 | 02428225 | WALKER,KAVEON OSHEA | Male | Lewis |
| 42948 | 08080672 | 02099984 | WALKER,KELVIN LEON | Male | Hughes |
| 42949 | 06157131 | 02526281 | WALKER,KENNETH RAY | Male | Travis County |
| 42950 | 05118281 | 01561354 | WALKER,KYLE EDRIC | Male | Clements |
| 42951 | 05590921 | 02345333 | WALKER,KYLE LEWIS JAMES CARTER | Male | Bartlett |
| 42952 | 50415842 | 02552644 | WALKER,LACEY LEIGHANN | Female | O'Daniel |
| 42953 | 05200571 | 02575305 | WALKER,LANCE EDWARD | Male | Willacy County |
| 42954 | 19287918 | 02433460 | WALKER,LARON E | Male | West Texas |
| 42955 | 03553856 | 00413576 | WALKER,LAWRENCE | Male | Kegans |
| 42956 | 07258779 | 02528645 | WALKER,LAZARAS | Male | Allred |
| 42957 | 04763667 | 02577965 | WALKER,LEE ALAN | Male | Ney |
| 42958 | 16787402 | 02434782 | WALKER,LESTER EUGENE | Male | Skyview |
| 42959 | 20282412 | 02481077 | WALKER,LEWIS | Male | Bridgeport |
| 42960 | 19123354 | 02423057 | WALKER,MADYSON | Female | Murray |
| 42961 | 06130567 | 02505555 | WALKER,MICHAEL ANTHONY | Male | Allred |
| 42962 | 06187024 | 02419893 | WALKER,MICHAEL JOE JR | Male | Pack |
| 42963 | 19257086 | 02563241 | WALKER,MICHAEL RAY | Male | East Texas |
| 42964 | 50048027 | 02402516 | WALKER,MICHAEL SHERROD JR | Male | Allred |
| 42965 | 07679742 | 02313262 | WALKER,NATHAN | Male | Hughes |
| 42966 | 06631024 | 02482385 | WALKER,OTIS DEWAYNE | Male | Johnston |
| 42967 | 50776427 | 02265080 | WALKER,PATRICK ROUSHELL | Male | Lewis |
| 42968 | 03525719 | 02549783 | WALKER,PETER JR | Male | East Texas |
| 42969 | 02894577 | 00897951 | WALKER,RANDLE LEE | Male | Montford |
| 42970 | 06802625 | 01077140 | WALKER,RICHARD MILLER | Male | McConnell |
| 42971 | 02826627 | 00773091 | WALKER,ROBERT EARL | Male | Duncan |
| 42972 | 03616172 | 02249760 | WALKER,ROBERT EARL JR | Male | East Texas |
| 42973 | 01558788 | 00242887 | WALKER,ROBERT JR | Male | Pack |
| 42974 | 08187257 | 01571620 | WALKER,ROMAN LEE | Male | Estes |
| 42975 | 05356056 | 02579074 | WALKER,RONALD | Male | Hutchins |
| 42976 | 05529853 | 02538626 | WALKER,RONNIE LEWAYNE | Male | Gist |
| 42977 | 05086236 | 02505066 | WALKER,RONNY JAY | Male | Travis County |
| 42978 | 17693423 | 02548583 | WALKER,RUBIN | Male | Travis County |
| 42979 | 03817193 | 01122895 | WALKER,SACRED | Male | Estelle |
| 42980 | 04512598 | 02566900 | WALKER,SAMMIE LOUIS III | Male | Sayle |
| 42981 | 05071421 | 02098933 | WALKER,SAMUEL DEWON | Male | Lewis |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 42982 | 07805718 | 02453993 | WALKER,SHARDA LASHAE | Female | Crain |
| 42983 | 05444059 | 02537234 | WALKER,TETERICK LAMAR | Male | Sanchez |
| 42984 | 50425789 | 02568721 | WALKER,TONIA | Female | Henley |
| 42985 | 06645303 | 02516114 | WALKER,TRAVIS | Male | Estes |
| 42986 | 07027176 | 02261288 | WALKER,TRAVON | Male | Allred |
| 42987 | 03326333 | 01383357 | WALKER,TROY | Male | Johnston |
| 42988 | 08365392 | 02568944 | WALKER,VICTORIA RENEE | Female | Marlin Facility |
| 42989 | 08323345 | 02551982 | WALKER,WILLIAM | Male | Travis County |
| 42990 | 17597696 | 02552066 | WALKER,WILLIAM RICHARD | Male | Sanchez |
| 42991 | 07270093 | 02580127 | WALKER,ZACKYIA RENEA | Female | Crain |
| 42992 | 50707987 | 02439390 | WALKERJOHNSON,DEZRA MARQUISE | Male | Allred |
| 42993 | 50638360 | 02333733 | WALKER-YOUNG,JACODA | Female | Crain |
| 42994 | 50774478 | 02384973 | WALL,ALISSA JEAN | Female | Coleman Work Facility |
| 42995 | 07292849 | 02410343 | WALL,AUTUMN BLAIR | Female | Henley |
| 42996 | 06976728 | 02569900 | WALL,ELIZABETH ANN | Female | Woodman |
| 42997 | 17420800 | 02339380 | WALL,EMILEY CHARISSE | Female | Murray |
| 42998 | 02812716 | 01152070 | WALL,GERALD WAYNE | Male | Stiles |
| 42999 | 18399516 | 02555252 | WALL,HUNTER ALLAN | Male | Glossbrenner |
| 43000 | 03585761 | 00819556 | WALL,JIMMY WAYNE | Male | Polunsky |
| 43001 | 20135267 | 02579320 | WALL,JOHNATHAN EDWARD | Male | Beto |
| 43002 | 06525293 | 02352639 | WALL,JUSTIN LEE | Male | Mechler |
| 43003 | 04848179 | 01636081 | WALLACE,BRENT MICHAEL | Male | Hughes |
| 43004 | 50458785 | 02529962 | WALLACE,CAILIN CHANEL | Female | Plane |
| 43005 | 05946621 | 02433750 | WALLACE,CASEY | Male | Fort Stockton |
| 43006 | 06368032 | 02332286 | WALLACE,CHARLES ALLEN | Male | Bell |
| 43007 | 06968939 | 02578452 | WALLACE,CHARLES EDWARD JR | Male | Kyle |
| 43008 | 20120785 | 02514857 | WALLACE,DANIEL LAWRENCE | Male | Mechler |
| 43009 | 19644881 | 02564419 | WALLACE,DARIAL LYNN | Male | Johnston |
| 43010 | 04551623 | 01810777 | WALLACE,DARRELL DEWAYNE | Male | Michael |
| 43011 | 03990516 | 02339648 | WALLACE,DEBRA ANN | Female | Carole S. Young |
| 43012 | 50110197 | 02569522 | WALLACE,DEMARCUS | Male | Hughes |
| 43013 | 08005692 | 02557328 | WALLACE,DESLAND RAY | Male | San Saba |
| 43014 | 16898196 | 02573042 | WALLACE,DEVIN MICHAEL | Male | Travis County |
| 43015 | 01354112 | 01383446 | WALLACE,FREDDIE LEE | Male | Pack |
| 43016 | 08533788 | 02573475 | WALLACE,JACKSON TAYLOR | Male | Lindsey |
| 43017 | 13416947 | 02544519 | WALLACE,JACLYN | Female | Plane |
| 43018 | 02790044 | 02113257 | WALLACE,JOHN MCMILLIAN | Male | LeBlanc |
| 43019 | 03941266 | 02424653 | WALLACE,JOHNNY WILLIAM | Male | Johnston |
| 43020 | 04125732 | 02514165 | WALLACE,JONATHAN | Male | Ney |
| 43021 | 08659060 | 01879547 | WALLACE,JOSEPH JUSTIN | Male | Allred |
| 43022 | 03757308 | 02409915 | WALLACE,KELLY RYAN | Male | Kyle |
| 43023 | 02822681 | 00917060 | WALLACE,KENNETH RAY | Male | Pack |
| 43024 | 07498495 | 02415330 | WALLACE,KEVIN VACHEL JR | Male | Estes |
| 43025 | 18290789 | 02459049 | WALLACE,KHALIL JADON | Male | Hamilton |
| 43026 | 06733916 | 02270751 | WALLACE,MATTHEW THOMAS | Male | Lychner |
| 43027 | 07884219 | 02141733 | WALLACE,MICHELLE LYNN | Female | Woodman |
| 43028 | 18822706 | 02393034 | WALLACE,MONTRAY | Male | Bell |
| 43029 | 02730419 | 02452408 | WALLACE,ORVELL B | Male | Pack |
| 43030 | 50435719 | 02143159 | WALLACE,QURTEZ DESHUN | Male | Allred |
| 43031 | 08864198 | 02451011 | WALLACE,RAY | Male | Moore B |
| 43032 | 06025185 | 02519884 | WALLACE,RICHARD D | Male | Glossbrenner |
| 43033 | 04206997 | 01910680 | WALLACE,ROBERT CLYDE JR | Male | Connally |
| 43034 | 02478765 | 00323208 | WALLACE,RONALD PAUL | Male | Robertson |
| 43035 | 04872870 | 02579641 | WALLACE,SHANE MITCHELL | Male | Glossbrenner |
| 43036 | 08259393 | 02456306 | WALLACE,TEREJA SYMONE | Female | Plane |
| 43037 | 17535079 | 02567961 | WALLACE,TERESA LEEANNA | Female | Crain |
| 43038 | 07192798 | 02115350 | WALLACE,TIMOTHY ALAN | Male | Smith |
| 43039 | 05513136 | 00759908 | WALLACE,TONY M | Male | Allred |
| 43040 | 07920756 | 02555785 | WALLACE,TRAVIS SCOTT | Male | Gist |
| 43041 | 18349874 | 02353503 | WALLACE,WILBERT BRENT III | Male | Hodge |
| 43042 | 05157412 | 02559914 | WALLACE,WILLIAM | Male | Robertson |
| 43043 | 05157347 | 01687539 | WALLACE,WILLIAM THOMAS | Male | Lewis |
| 43044 | 03954555 | 02480103 | WALLACE,WILLIE | Male | Hutchins |
| 43045 | 08240495 | 02440159 | WALLECK,CODY LANE | Male | Hamilton |
| 43046 | 50252464 | 02546753 | WALLECK,JASON RYAN | Male | Travis County |
| 43047 | 07905536 | 02419873 | WALLEN,ROBERT JAMES | Male | Stiles |
| 43048 | 03563300 | 01174846 | WALLER,AARON WAYNE | Male | Telford |
| 43049 | 05928728 | 02515689 | WALLER,CURTIS EDWARD | Male | Travis County |
| 43050 | 01774988 | 02063363 | WALLER,DANNY CRAIG | Male | Hosp/Galveston |
| 43051 | 02751767 | 00653446 | WALLER,DIMPER | Male | Holliday |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 43052 | 05173155 | 02532402 | WALLER,ELIZABETH JEAN | Female | Marlin Facility |
| 43053 | 02840521 | 01996856 | WALLER,GAYLE ANNETTE | Female | Murray |
| 43054 | 50143194 | 02567774 | WALLER,JEREMIAH JOE | Male | Lindsey |
| 43055 | 08798124 | 02461276 | WALLER,LUCAS STONE | Male | Bartlett |
| 43056 | 05497169 | 02576630 | WALLER,RICKY JOE | Male | Holliday |
| 43057 | 06563522 | 02476505 | WALLIN,BILLY ROY | Male | Johnston |
| 43058 | 08052382 | 02569911 | WALLIN,SAMANTHA INEZ | Female | Plane |
| 43059 | 05787708 | 02538054 | WALLINGFORD,KENZIE CALISE | Female | Skyview |
| 43060 | 07599534 | 02417741 | WALLIS,WILLIAM WAYNE | Male | Allred |
| 43061 | 06117904 | 02393427 | WALLS,AARON GALEN JR | Male | Estes |
| 43062 | 50667430 | 02579522 | WALLS,CORNELIUS FLOYD | Male | Garza West |
| 43063 | 20510560 | 02544876 | WALLS,EMALEIGH PAIGE | Female | Plane |
| 43064 | 05520806 | 02575856 | WALLS,GARY MADISON | Male | Sayle |
| 43065 | 18775450 | 02538434 | WALLS,JESSE NATHANIEL | Male | Allred |
| 43066 | 03940502 | 02560030 | WALLS,JESSIE RAY | Male | East Texas |
| 43067 | 18624209 | 02515063 | WALLS,JONAS WADE | Male | Lindsey |
| 43068 | 03240628 | 02523711 | WALLS,KENNITH RAY | Male | East Texas |
| 43069 | 05550298 | 02577218 | WALLS,LESLIE GLENN | Male | Moore B |
| 43070 | 03469425 | 02122178 | WALLS,SAMMY DON | Male | Sayle |
| 43071 | 16554810 | 02581431 | WALLS,WILLIAM MATTHEW | Male | Garza West |
| 43072 | 05345093 | 02541579 | WALSER,DEWAYNE KEITH | Male | Kyle |
| 43073 | 08266868 | 02573083 | WALSER,EVAN | Male | Formby |
| 43074 | 20052875 | 02543263 | WALSH,ANDREW LEE | Male | East Texas |
| 43075 | 50303503 | 02273970 | WALSH,DANIEL CHRISTOPHER | Male | Pack |
| 43076 | 17763883 | 02570886 | WALSH,DYLAN BRADLEE | Male | Lindsey |
| 43077 | 04366539 | 01240574 | WALSH,KWABENA RASSOULL | Male | Willacy County |
| 43078 | 08180544 | 02538457 | WALTENBAUGH,CAITLIN MARIE | Female | Halbert |
| 43079 | 06905884 | 02128745 | WALTER,JAMIE | Male | Estelle |
| 43080 | 05974013 | 00938714 | WALTER,JENNIFER LYNN | Female | Murray |
| 43081 | 08697046 | 02550605 | WALTER,SKYLER DANE | Male | Smith |
| 43082 | 07304471 | 01628123 | WALTERS,AMANDA JO | Female | Crain |
| 43083 | 08909585 | 02453653 | WALTERS,ASHLEY | Female | Plane |
| 43084 | 05999293 | 02553013 | WALTERS,CODY BRANDON | Male | Havins |
| 43085 | 06841161 | 02582430 | WALTERS,DANESA RENEE | Female | Plane |
| 43086 | 08436454 | 01661570 | WALTERS,DONALD | Male | Fort Stockton |
| 43087 | 02527485 | 02546356 | WALTERS,DONNA | Female | Woodman |
| 43088 | 05810212 | 02526679 | WALTERS,DUSTIN LEE | Male | Cotulla |
| 43089 | 12684241 | 02582691 | WALTERS,ELIZABETH JULES | Female | Henley |
| 43090 | 16420840 | 02529946 | WALTERS,ELIZABETH LUCIA | Female | Murray |
| 43091 | 17264900 | 02384909 | WALTERS,GREGORY DRASHUN | Male | Michael |
| 43092 | 08966912 | 02039017 | WALTERS,KEON DWAYNE | Male | Hamilton |
| 43093 | 06812511 | 02518838 | WALTERS,MARK SCOTT | Male | Lewis |
| 43094 | 20410678 | 02523051 | WALTERS,NATASHA LYNN | Female | Crain |
| 43095 | 06678508 | 01292279 | WALTERS,PRYSE SAMUEL | Male | Bartlett |
| 43096 | 03641244 | 00631409 | WALTERS,RONALD | Male | Pack |
| 43097 | 06384926 | 01780444 | WALTERS,TIMOTHY ERIC | Male | Beto |
| 43098 | 21151223 | 02566075 | WALTON,ANTOINE IRVING | Male | Bradshaw |
| 43099 | 02608166 | 02233540 | WALTON,BARRY | Male | LeBlanc |
| 43100 | 07208600 | 02570525 | WALTON,BRYAN KEITH | Male | Lindsey |
| 43101 | 08758492 | 02408168 | WALTON,BRYAN KEITH | Male | Estes |
| 43102 | 05438592 | 02580159 | WALTON,CEDRIC BERNARD | Male | Glossbrenner |
| 43103 | 07636031 | 02360597 | WALTON,CORY | Male | Kyle |
| 43104 | 05622316 | 02309315 | WALTON,DERRICK | Male | San Saba |
| 43105 | 04873274 | 02002356 | WALTON,JAMES CLYDE | Male | Bartlett |
| 43106 | 02387848 | 00561346 | WALTON,JAMES O'DELL | Male | Diboll |
| 43107 | 05443050 | 01063675 | WALTON,LIONEL DEMINGS | Male | Allred |
| 43108 | 08332039 | 02392228 | WALTON,MALCOLM JAMAL | Male | Allred |
| 43109 | 04213041 | 01546568 | WALTON,MICHAEL DEWAYNE | Male | Willacy County |
| 43110 | 07287868 | 02222240 | WALTON,MONTREAX CANTREL | Male | Bell |
| 43111 | 06386927 | 02528125 | WALTON,NICHOLE RENEE | Female | Plane |
| 43112 | 07955119 | 02557048 | WALTON,QUINTIN | Male | Mechler |
| 43113 | 04253864 | 00656261 | WALTON,RICO DIANTREE | Male | Clements |
| 43114 | 01715593 | 00624405 | WALTON,RONALD DEAN | Male | Lewis |
| 43115 | 08875286 | 02088590 | WALTON,RYAN ROBERT | Male | Telford |
| 43116 | 50145597 | 02574309 | WALTON,TASHEUNA OSHATAY | Female | Plane |
| 43117 | 06138814 | 01430003 | WALTON,TERRANCE | Male | Pack |
| 43118 | 18004152 | 02407756 | WARD,ASHTON TYZAIN | Male | Clements |
| 43119 | 19793478 | 02564534 | WARD,CANDRE DEVONE | Male | East Texas |
| 43120 | 03139234 | 00446572 | WARD,CHARLES FREDRICK | Male | Telford |
| 43121 | 04124184 | 02500872 | WARD,CHESTER | Male | Travis County |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 43122 | 05709456 | 01667093 | WARD,CLINTON EDWARD | Male | Skyview |
| 43123 | 50513209 | 02541421 | WARD,COREY | Male | East Texas |
| 43124 | 04151050 | 01064624 | WARD,CRAIG WHITMAN | Male | Havins |
| 43125 | 03430656 | 00691373 | WARD,CURTIS RAY | Male | Polunsky |
| 43126 | 04656509 | 01580117 | WARD,DANNY LEE | Male | Clements |
| 43127 | 08971426 | 02259481 | WARD,DAVONTE DQUA | Male | Montford |
| 43128 | 04648504 | 02528930 | WARD,ERIC | Male | Fort Stockton |
| 43129 | 02064505 | 00684527 | WARD,FRANK EDWARD | Male | Bradshaw |
| 43130 | 06077259 | 02129916 | WARD,GLENN | Male | Glossbrenner |
| 43131 | 02411971 | 02489962 | WARD,GUY | Male | Duncan |
| 43132 | 08990355 | 02532489 | WARD,ISAIAH J | Male | Estes |
| 43133 | 04059547 | 00503257 | WARD,JAMES | Male | Jester III |
| 43134 | 50638057 | 02000174 | WARD,JAMES | Male | Hosp/Galveston |
| 43135 | 05556641 | 02533104 | WARD,JAMES DOUGLAS | Male | Hosp/Galveston |
| 43136 | 16030159 | 02435756 | WARD,JAZMINE GABRIELLE | Female | Henley |
| 43137 | 18497147 | 02544150 | WARD,JIMMY DON | Male | LeBlanc |
| 43138 | 05097410 | 02101076 | WARD,JOHN EDWARD | Male | West Texas |
| 43139 | 07161203 | 02173134 | WARD,JOSHUA DERRICK | Male | Havins |
| 43140 | 20597514 | 02565261 | WARD,KAMERON MARIE | Female | Plane |
| 43141 | 06240724 | 01864216 | WARD,KYLE NATHAN | Male | Allred |
| 43142 | 04187905 | 02428226 | WARD,LARRY DALE | Male | Willacy County |
| 43143 | 05633689 | 02455871 | WARD,LARRY DEAN | Male | Estes |
| 43144 | 02996075 | 00999621 | WARD,LUCKY | Male | Polunsky |
| 43145 | 03861071 | 01998546 | WARD,MARK ANTHONY | Male | Montford |
| 43146 | 19119091 | 02575220 | WARD,MELVIN HENRY | Male | East Texas |
| 43147 | 19086071 | 02573222 | WARD,QUALEN | Male | Kegans |
| 43148 | 50716109 | 02145129 | WARD,RICHARD ALLEN | Male | Connally |
| 43149 | 05105169 | 02580121 | WARD,RICKY DEWAYNE | Male | Gurney |
| 43150 | 19570341 | 02567240 | WARD,RILEY | Female | Woodman |
| 43151 | 01627191 | 01405572 | WARD,ROBERT ELLIOTT | Male | Carole S. Young |
| 43152 | 08355236 | 01584475 | WARD,ROY LAVERN | Male | Pack |
| 43153 | 05103226 | 00652072 | WARD,SCOTT GREGORY | Male | Hughes |
| 43154 | 07884812 | 02539884 | WARD,SUSAN | Female | Henley |
| 43155 | 05973701 | 02554615 | WARD,TABITHA NICOLE | Female | Plane |
| 43156 | 08421099 | 02370757 | WARD,THOMAS ARZIE | Male | Smith |
| 43157 | 05939726 | 02556408 | WARD,THOMAS GLEN | Male | Fort Stockton |
| 43158 | 16932606 | 02535602 | WARD,TYRONE | Male | East Texas |
| 43159 | 08657408 | 02572873 | WARD,WILLIE SMITH | Male | Kyle |
| 43160 | 21634035 | 02577168 | WARDELL,ELIZABETH DELYNN | Female | Henley |
| 43161 | 06531697 | 01024000 | WARDELL,JAMES LEE | Male | Montford |
| 43162 | 06923161 | 01550542 | WARDEN,AARON LEE | Male | Allred |
| 43163 | 02115558 | 02453480 | WARDEN,JOHN | Male | Skyview |
| 43164 | 50448470 | 02550304 | WARDEN,TRAVIUS DEMETRIUS | Male | Johnston |
| 43165 | 03709079 | 00999331 | WARDRIP,FARYION EDWARD | Male | Polunsky |
| 43166 | 05187621 | 02530349 | WARDSWORTH,WILSON PAYNE | Male | Lewis |
| 43167 | 16810862 | 02485170 | WARDY,TAY-VEON | Male | Diboll |
| 43168 | 08785583 | 02552651 | WARE,ALLENA M | Female | Halbert |
| 43169 | 05286002 | 02572854 | WARE,CHRISTOPHER D | Male | Montford |
| 43170 | 06279893 | 02574162 | WARE,CLEOTIS JR | Male | Travis County |
| 43171 | 07356853 | 02470871 | WARE,DEJORIAN LAMAR | Male | Middleton |
| 43172 | 17101011 | 02520187 | WARE,DEONTE PAUL | Male | Smith |
| 43173 | 07471421 | 01343418 | WARE,DONNIE LEONARDO | Male | Estelle |
| 43174 | 02562301 | 01035162 | WARE,EUGENE | Male | Robertson |
| 43175 | 08531807 | 02074286 | WARE,FLOYD BRYANT | Male | Hughes |
| 43176 | 03165924 | 02302526 | WARE,FREDERICK DON | Male | Stiles |
| 43177 | 05030878 | 02581989 | WARE,GEORGE JOHN | Male | Holliday |
| 43178 | 50234250 | 02434907 | WARE,JACOLBY DEVON | Male | Bell |
| 43179 | 07651723 | 02570805 | WARE,LATOYA | Female | Plane |
| 43180 | 02193467 | 02581565 | WARE,MARK ANTHONY SR | Male | Middleton |
| 43181 | 03000735 | 02391203 | WARE,ROYAL | Male | Allred |
| 43182 | 19835963 | 02510781 | WARE,SAMANTHA ANN | Female | Plane |
| 43183 | 03385085 | 01996006 | WARE,SAMUEL BRYANT | Male | Smith |
| 43184 | 07889950 | 02555105 | WARE,WINFRED BERNARD | Male | Glossbrenner |
| 43185 | 04817857 | 02455902 | WAREHIME,STEVEN DANIEL | Male | LeBlanc |
| 43186 | 16218084 | 02516525 | WARE-STEWARD,SHERELL YVETTE | Female | Carole S. Young |
| 43187 | 08363683 | 02352942 | WARFIELD,BERNARD CLIFTON | Male | Sayle |
| 43188 | 07946799 | 02440496 | WARFIELD,KELVIN DONDEMONTA | Male | Havins |
| 43189 | 05343664 | 00777659 | WARFIELD,MARKETT MAURICE | Male | Allred |
| 43190 | 08226145 | 01844096 | WARFIELD,VERNON | Male | Clements |
| 43191 | 03082419 | 02564358 | WARGO,RANDALL GEORGE | Male | McConnell |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 43192 | 14376407 | 02420668 | WARK,JARED | Male | Bartlett |
| 43193 | 08612271 | 02461821 | WARN,RYAN TRACY | Male | Diboll |
| 43194 | 06241813 | 01702213 | WARNELL,ZACHARY DAVID | Male | Stiles |
| 43195 | 16598022 | 02491604 | WARNER,JACOB ZION | Male | Allred |
| 43196 | 07426404 | 01615791 | WARNER,KIM DARRELL | Male | LeBlanc |
| 43197 | 50655577 | 02549514 | WARNER,KRISTEN CALEB | Female | Crain |
| 43198 | 18090661 | 02542743 | WARNER,LANDON BRYCE | Male | Chasefield Wilderness |
| 43199 | 06205770 | 02523165 | WARNER,MARK ANTHONY | Male | Kyle |
| 43200 | 04222712 | 00709606 | WARNER,MICHAEL | Male | Skyview |
| 43201 | 10276598 | 02382072 | WARNER,MICHAEL RYAN | Male | Hodge |
| 43202 | 03183917 | 02566899 | WARNER,ROSE MARY | Female | Scott W |
| 43203 | 11992237 | 02514976 | WARNER,ZEB OLAN | Male | Allred |
| 43204 | 14107057 | 02420105 | WARNOCK,ANDREW PATRICK | Male | Bartlett |
| 43205 | 50371016 | 02557204 | WARNOCK,SHANNON | Male | Chasefield Wilderness |
| 43206 | 04828781 | 02540230 | WARR,CHARLENE CHELETTE | Female | Plane |
| 43207 | 06323762 | 02558197 | WARREN,BYRON JAMES | Male | Bradshaw |
| 43208 | 05167703 | 02518231 | WARREN,CHARLES CLAY | Male | Gist |
| 43209 | 19565420 | 02405715 | WARREN,CHRISTOPHER JAMAL | Male | Bradshaw |
| 43210 | 50229954 | 02464341 | WARREN,DAIREN MICAH | Male | Dominguez |
| 43211 | 19395289 | 02536211 | WARREN,DAJEAN TYREL | Male | Hodge |
| 43212 | 06398630 | 02424868 | WARREN,DAVID LEE | Male | Kegans |
| 43213 | 20448591 | 02523083 | WARREN,DONIECE EYVONNE | Female | Plane |
| 43214 | 02588550 | 02555107 | WARREN,DONNA LYNN PAUL | Female | Marlin Facility |
| 43215 | 20718987 | 02560653 | WARREN,DONNELL | Male | Dominguez |
| 43216 | 03677156 | 02526727 | WARREN,HUBERT QUINTELL | Male | Holliday |
| 43217 | 16840013 | 02463658 | WARREN,JASON | Male | LeBlanc |
| 43218 | 04768658 | 02573247 | WARREN,JASON THOMAS | Male | Travis County |
| 43219 | 02183954 | 02581708 | WARREN,JIM LASLEY | Male | Gurney |
| 43220 | 07199349 | 02561549 | WARREN,JOHN ISON | Male | Glossbrenner |
| 43221 | 19884935 | 02454719 | WARREN,KAMRI D | Male | Mechler |
| 43222 | 03126759 | 00409531 | WARREN,KELVIN JEROME | Male | Skyview |
| 43223 | 20997362 | 02564984 | WARREN,KEVIN LENNELLDEMETRICH | Male | East Texas |
| 43224 | 06222966 | 02581728 | WARREN,KIKI KAYLENE | Female | Woodman |
| 43225 | 02450059 | 00871654 | WARREN,KIRKLAND LAMAR | Male | Holliday |
| 43226 | 06343974 | 02396510 | WARREN,KRISTI MICHELLE | Female | Woodman |
| 43227 | 18015995 | 02329689 | WARREN,KYRA DENAE | Female | Carole S. Young |
| 43228 | 08281104 | 01944313 | WARREN,LADARIUS DEVONTE | Male | Allred |
| 43229 | 50004147 | 02109346 | WARREN,LADDARIEN | Male | Stiles |
| 43230 | 02211469 | 02498700 | WARREN,MARKUS VIC | Male | Holliday |
| 43231 | 05765055 | 02570255 | WARREN,MATTHEW | Male | East Texas |
| 43232 | 07302651 | 02499855 | WARREN,MICHAEL ALLEN | Male | Johnston |
| 43233 | 08322392 | 02535476 | WARREN,NATHAN DANIEL | Male | East Texas |
| 43234 | 07110870 | 02490726 | WARREN,RANDY D | Male | Lindsey |
| 43235 | 07112199 | 01745616 | WARREN,RICHARD DEWAYNE | Male | Clements |
| 43236 | 04176145 | 02561406 | WARREN,ROYCELL | Male | Holliday |
| 43237 | 04394808 | 02461843 | WARREN,SANDRA MICHELLE | Female | Carole S. Young |
| 43238 | 16203108 | 02527440 | WARREN,STEPHEN TREMAYNE | Male | Gist |
| 43239 | 16558663 | 02577949 | WARREN,VERBON | Male | East Texas |
| 43240 | 06429739 | 02432275 | WARREN,WEYLIN DETRUN | Male | Hutchins |
| 43241 | 02812230 | 02395331 | WARRICK,GREGORY | Male | Clements |
| 43242 | 04236170 | 00806308 | WARRINER,GEORGE FREDRICK | Male | Estelle |
| 43243 | 06428645 | 02580918 | WARRIOR,JASON BERNARD | Male | Lychner |
| 43244 | 16516938 | 02534012 | WARTEL,AUZAVIER | Male | Cotulla |
| 43245 | 18524619 | 02487815 | WASH,KEVIN DARNELL | Male | East Texas |
| 43246 | 04490342 | 02412732 | WASH,REGINALD | Male | Smith |
| 43247 | 01758843 | 01873275 | WASHAM,JOHN GEE | Male | Smith |
| 43248 | 19513511 | 02448344 | WASHBURN,BROOKE LYN | Female | Crain |
| 43249 | 06198957 | 02563648 | WASHBURN,CHRISTOPHER | Male | Hamilton |
| 43250 | 08509044 | 02540461 | WASHBURN,ROBBIE BRYAN | Male | Fort Stockton |
| 43251 | 06020918 | 02523068 | WASHINGTON,ALONZO JR | Male | Bartlett |
| 43252 | 05220702 | 01284152 | WASHINGTON,ANDRE PIERRE | Male | Michael |
| 43253 | 03338572 | 01882272 | WASHINGTON,ANTHONY EARL | Male | Pack |
| 43254 | 18964236 | 02450868 | WASHINGTON,ANTHONY JEROME | Male | Bell |
| 43255 | 08882639 | 02445564 | WASHINGTON,ANTONIO | Male | Skyview |
| 43256 | 04085423 | 01712434 | WASHINGTON,ARTIS | Male | Diboll |
| 43257 | 01489536 | 00872962 | WASHINGTON,BEDFORD | Male | Robertson |
| 43258 | 03026753 | 02440527 | WASHINGTON,BLAKE | Male | LeBlanc |
| 43259 | 16864007 | 02492918 | WASHINGTON,BRAD LOUIS JR | Male | Hamilton |
| 43260 | 50317794 | 02245648 | WASHINGTON,BRENSHAY | Male | Lewis |
| 43261 | 19062368 | 02562187 | WASHINGTON,BRENTON MON-KEITH | Male | Lindsey |

| 1 | A SID# | B TDCJ# | C Name | D Sex | E Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 43262 | 50541796 | 02376972 | WASHINGTON,CALVIN | Male | McConnell |
| 43263 | 03011235 | 02465207 | WASHINGTON,CANZETTA DENISE | Female | Crain |
| 43264 | 08276743 | 02558895 | WASHINGTON,CEDRIC LEON | Male | Kyle |
| 43265 | 19473329 | 02562365 | WASHINGTON,CHANDLER | Male | Gist |
| 43266 | 16567819 | 02570768 | WASHINGTON,CHRISTOPHER | Male | East Texas |
| 43267 | 05558378 | 02003353 | WASHINGTON,COZY BRONSHAE | Male | Clements |
| 43268 | 03132552 | 00876198 | WASHINGTON,DANA WAYNE | Male | Diboll |
| 43269 | 17812947 | 02552863 | WASHINGTON,DAQUAYLIN | Male | Bartlett |
| 43270 | 16216218 | 02452538 | WASHINGTON,DARRELL JR | Male | Scott W |
| 43271 | 06108027 | 02578105 | WASHINGTON,DARRELL LEON | Male | Bradshaw |
| 43272 | 50180836 | 02579661 | WASHINGTON,DENZEL | Male | Lychner |
| 43273 | 08741508 | 02282890 | WASHINGTON,DEONDRE | Male | Fort Stockton |
| 43274 | 16216254 | 02574948 | WASHINGTON,DEONTRAE | Male | Travis County |
| 43275 | 06370637 | 02482070 | WASHINGTON,DERRICK LAMAR | Male | Stiles |
| 43276 | 08961362 | 02563936 | WASHINGTON,DIONTE | Male | Travis County |
| 43277 | 17627926 | 02516343 | WASHINGTON,DONALD LAMOND | Male | Mechler |
| 43278 | 17657611 | 02419511 | WASHINGTON,D'QUAYLYN LUCHEL | Male | Hamilton |
| 43279 | 14398116 | 02543210 | WASHINGTON,EBONY ELAINE | Female | Plane |
| 43280 | 16201417 | 02575582 | WASHINGTON,ELIJAH LEE | Male | East Texas |
| 43281 | 03093127 | 00523233 | WASHINGTON,ERIC RENARD | Male | Hosp/Galveston |
| 43282 | 03941205 | 02475692 | WASHINGTON,EZELL | Male | Bradshaw |
| 43283 | 08551623 | 02471070 | WASHINGTON,FREDDIE | Male | Moore B |
| 43284 | 08431092 | 02470458 | WASHINGTON,GERALD DEWAYNE | Male | Lewis |
| 43285 | 08188378 | 01873344 | WASHINGTON,GLYNN CHASE | Male | Duncan |
| 43286 | 19291418 | 02502111 | WASHINGTON,HENRY | Male | LeBlanc |
| 43287 | 17700501 | 02530422 | WASHINGTON,ISIAH | Male | Diboll |
| 43288 | 20652319 | 02498272 | WASHINGTON,JAMES ALEXANDER JR | Male | Bridgeport |
| 43289 | 16285696 | 02532051 | WASHINGTON,JAROD ANTWOINE | Male | Smith |
| 43290 | 19481239 | 02522087 | WASHINGTON,JAYDON RA'SHAD | Male | Telford |
| 43291 | 07571907 | 02264626 | WASHINGTON,JERMEDRICK DAJAVON | Male | Allred |
| 43292 | 18625510 | 02545195 | WASHINGTON,JESSIE | Male | East Texas |
| 43293 | 02699582 | 01234539 | WASHINGTON,JOE WILLIE | Male | Lewis |
| 43294 | 07791977 | 01715700 | WASHINGTON,JOSEPH SPENCER | Male | Hughes |
| 43295 | 06154854 | 01452620 | WASHINGTON,JOSHUA SHERROD | Male | Scott W |
| 43296 | 08195991 | 02532381 | WASHINGTON,KADERICKA LAQUINE | Female | Plane |
| 43297 | 08632306 | 02579471 | WASHINGTON,KATRINA DENISE | Female | Plane |
| 43298 | 05963347 | 02560133 | WASHINGTON,KENNETH | Male | Lindsey |
| 43299 | 07315277 | 02385197 | WASHINGTON,KENNY | Male | Bridgeport |
| 43300 | 17320130 | 02570289 | WASHINGTON,KESEAN | Male | Gist |
| 43301 | 19769589 | 02532764 | WASHINGTON,KIMBERLY TIMIKA | Female | Plane |
| 43302 | 05828253 | 02573986 | WASHINGTON,KINTANGO RAYHEEM | Male | East Texas |
| 43303 | 06759197 | 02572183 | WASHINGTON,LAPORSHA | Female | Plane |
| 43304 | 06345144 | 01883899 | WASHINGTON,LAQUENTIN OKEITH | Male | Sayle |
| 43305 | 05546679 | 02436228 | WASHINGTON,LEE GEE | Male | San Saba |
| 43306 | 17779998 | 02351510 | WASHINGTON,LENARIO JARVIS | Male | Hughes |
| 43307 | 50382968 | 02520112 | WASHINGTON,LEROY CHARLES | Male | Hamilton |
| 43308 | 19294783 | 02460121 | WASHINGTON,LIONAL STEVE | Male | Moore B |
| 43309 | 06855148 | 02183819 | WASHINGTON,MARCUS | Male | Robertson |
| 43310 | 03122517 | 02522239 | WASHINGTON,MARLENE | Female | Plane |
| 43311 | 05642839 | 02565752 | WASHINGTON,MASON ALLEN | Male | McConnell |
| 43312 | 05601670 | 02522931 | WASHINGTON,MICHAEL | Male | Robertson |
| 43313 | 16124094 | 02377106 | WASHINGTON,MICHAEL | Male | Lewis |
| 43314 | 03507184 | 02121765 | WASHINGTON,MICHAEL DESHANE | Male | Estes |
| 43315 | 07239345 | 02313719 | WASHINGTON,MITCHELL RAY | Male | Lewis |
| 43316 | 08341779 | 02331993 | WASHINGTON,NATASHA | Female | Murray |
| 43317 | 05920387 | 01558961 | WASHINGTON,NNAMDI ROYCE | Male | Connally |
| 43318 | 03785307 | 02219036 | WASHINGTON,PATRICK | Male | Pack |
| 43319 | 06239555 | 01810459 | WASHINGTON,PATRICK | Male | Lewis |
| 43320 | 05870561 | 02525070 | WASHINGTON,PIERRE RAMON | Male | Dominguez |
| 43321 | 06550257 | 02554601 | WASHINGTON,PRESTON SCOTT | Male | Montford |
| 43322 | 50132894 | 01868139 | WASHINGTON,REGINALD RAY JR | Male | Allred |
| 43323 | 02664241 | 02569033 | WASHINGTON,RICHARD CHARLES | Male | Carole S. Young |
| 43324 | 03937542 | 02473113 | WASHINGTON,RICKEY DELBRANDO | Male | Lewis |
| 43325 | 06875009 | 01581102 | WASHINGTON,RYAN MARCEL | Male | Michael |
| 43326 | 18908580 | 02476030 | WASHINGTON,SAMANTHA | Female | O'Daniel |
| 43327 | 05866731 | 02466490 | WASHINGTON,SHANNON N | Male | Ney |
| 43328 | 07121159 | 02574639 | WASHINGTON,SHARITA | Female | Crain |
| 43329 | 50286987 | 02460032 | WASHINGTON,SHYHEEM JUBAR | Male | Stiles |
| 43330 | 02793438 | 02287187 | WASHINGTON,STANLEY | Male | LeBlanc |
| 43331 | 06997492 | 02545479 | WASHINGTON,TERRANCE DEWAYNE | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 43332 | 20756553 | 02517440 | WASHINGTON,TERRY LEE JR | Male | Diboll |
| 43333 | 08297461 | 02539489 | WASHINGTON,THORNTON JAMES | Male | Estes |
| 43334 | 03368912 | 01761759 | WASHINGTON,TOM | Male | Michael |
| 43335 | 06372820 | 02496188 | WASHINGTON,TOMMY CURTIS | Male | Hodge |
| 43336 | 20195052 | 02574149 | WASHINGTON,TONY | Male | Hodge |
| 43337 | 04838805 | 02527870 | WASHINGTON,TORRY LANE | Male | Stiles |
| 43338 | 02990290 | 00743570 | WASHINGTON,TROY | Male | Estes |
| 43339 | 16979676 | 02250607 | WASHINGTON,WARREN DEWAYNE | Male | Middleton |
| 43340 | 05009893 | 01424388 | WASHINGTON,WILLIE C | Male | Estes |
| 43341 | 02200874 | 00000856 | WASHINGTON,WILLIE TERION | Male | Polunsky |
| 43342 | 07981603 | 02505789 | WASHINGTON,XAVIER | Male | Allred |
| 43343 | 20546606 | 02524534 | WASHINGTON,ZAMAR | Male | Bridgeport |
| 43344 | 08933553 | 01978985 | WASHINGTON,ZEANTE | Male | Lewis |
| 43345 | 06120746 | 02548491 | WASSUM,AMANDA TUCKER | Female | Halbert |
| 43346 | 05973446 | 02038285 | WATERS,ARTHUR LEE | Male | Allred |
| 43347 | 50367683 | 02493701 | WATERS,DAVID WAYNE JR | Male | Skyview |
| 43348 | 03408633 | 01763213 | WATERS,JACKIE BENNIE | Male | Skyview |
| 43349 | 08290353 | 02375720 | WATERS,KENNEY LAMOND II | Male | Kyle |
| 43350 | 06347954 | 02527679 | WATERS,QUENTIN | Male | Lindsey |
| 43351 | 50706142 | 02419976 | WATFORD,JAMIL | Male | East Texas |
| 43352 | 07958320 | 02526572 | WATKINS III,CHARLES RICHARD | Male | Estes |
| 43353 | 03702380 | 00660386 | WATKINS,ADRIAN BLAIN | Male | Willacy County |
| 43354 | 07652648 | 02531480 | WATKINS,ASHLEY NICOLE | Female | Plane |
| 43355 | 19382752 | 02554620 | WATKINS,BENJAMIN LAWRENCE | Male | Glossbrenner |
| 43356 | 12786998 | 02298578 | WATKINS,BRANDON MORRIS | Male | Stiles |
| 43357 | 04567660 | 02568719 | WATKINS,CANDY MARIE | Female | Plane |
| 43358 | 07518112 | 02501200 | WATKINS,CHAD ERIC | Male | Lindsey |
| 43359 | 18177099 | 02569248 | WATKINS,COREY | Male | Travis County |
| 43360 | 05127938 | 02574630 | WATKINS,DANIEL | Male | Gurney |
| 43361 | 07859068 | 02563044 | WATKINS,DAVID TANNER | Male | Lindsey |
| 43362 | 50358968 | 02564186 | WATKINS,DETRAYVIAN ISHAMON STA | Male | Sayle |
| 43363 | 08836392 | 02415449 | WATKINS,GABRIELLE | Female | O'Daniel |
| 43364 | 06426432 | 02468403 | WATKINS,GARRED KYLE | Male | Estes |
| 43365 | 20138433 | 02578565 | WATKINS,JASMINE MARIAH | Female | Henley |
| 43366 | 07272669 | 02550923 | WATKINS,JONATHAN EDWARD | Male | Lindsey |
| 43367 | 50301735 | 02481391 | WATKINS,KENO | Male | Lindsey |
| 43368 | 18070467 | 02370759 | WATKINS,KIANTE BERNARD | Male | Allred |
| 43369 | 01603989 | 01637637 | WATKINS,LUKE | Male | Ney |
| 43370 | 03221535 | 02289273 | WATKINS,NORMAN JEFFERY | Male | Holliday |
| 43371 | 05480569 | 00744382 | WATKINS,PATRECIA EILEEN | Female | Murray |
| 43372 | 50059517 | 02471783 | WATKINS,PATRICK SCOT | Male | Bartlett |
| 43373 | 08383984 | 02571498 | WATKINS,ROBERT WILLIAM | Male | Travis County |
| 43374 | 06450523 | 02476481 | WATKINS,SHARI ANN | Female | Carole S. Young |
| 43375 | 07200647 | 02567736 | WATKINS,STEPHANIE | Female | Plane |
| 43376 | 20292257 | 02514858 | WATKINS,STEPHON LAFAYETTE JR | Male | Travis County |
| 43377 | 08151367 | 02559188 | WATKINS,STEVEN LYNN | Male | Sayle |
| 43378 | 07568407 | 02561927 | WATKINS,THOMAS LEE | Male | Hodge |
| 43379 | 06561339 | 02554425 | WATKINS,TONY ANTHONY JR | Male | Sayle |
| 43380 | 08051664 | 02449120 | WATKINS,VONANTHONY DEION | Male | LeBlanc |
| 43381 | 07365252 | 02539350 | WATKINS,WILLIAM JOHN | Male | Hodge |
| 43382 | 06104064 | 02575377 | WATKINS,WILLIE NAKEIA | Male | Lewis |
| 43383 | 17130765 | 02579287 | WATKIS,VINCENT FRANCISCO | Male | Holliday |
| 43384 | 05982059 | 02573176 | WATLEY,DAVID SKYLAR | Male | Lindsey |
| 43385 | 05732729 | 02563071 | WATRIN,MARIA ISABEL | Female | Henley |
| 43386 | 50330628 | 02556730 | WATSON,ALIXEIS GERALDINE | Female | Halbert |
| 43387 | 18417726 | 02451591 | WATSON,AMBER | Female | Murray |
| 43388 | 06026899 | 02535243 | WATSON,ANTHONY DEWAYNE | Male | Hamilton |
| 43389 | 07942060 | 01488902 | WATSON,ANTONIO ANTAWN | Male | Estes |
| 43390 | 03427005 | 02580919 | WATSON,ARTHUR LLOYD | Male | Lychner |
| 43391 | 05826317 | 02484031 | WATSON,BEAU JUSTIN | Male | Estes |
| 43392 | 50505044 | 02484953 | WATSON,BLAKE CHARLES | Male | Havins |
| 43393 | 06621259 | 02477006 | WATSON,BOBBY DALE | Male | Estes |
| 43394 | 04880862 | 02551741 | WATSON,BRANDON | Male | Allred |
| 43395 | 08002114 | 02529096 | WATSON,BRANDY MICHELLE | Female | Marlin Facility |
| 43396 | 04225404 | 02537966 | WATSON,BRENDA JO | Female | Marlin Facility |
| 43397 | 08858496 | 02344463 | WATSON,CHANCE DANIEL | Male | Lewis |
| 43398 | 07852567 | 01941794 | WATSON,CHRISTOPHER LEE | Male | Hughes |
| 43399 | 04371839 | 02497917 | WATSON,CORAIN | Male | Lewis |
| 43400 | 05729520 | 02437958 | WATSON,CORNELIUS | Male | Lewis |
| 43401 | 08954121 | 02548585 | WATSON,CORY ANDRE | Male | Gist |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 43402 | 03039257 | 02562816 | WATSON,CURTIS | Male | Hamilton |
| 43403 | 06843840 | 02361133 | WATSON,DANIEL RENE | Male | Robertson |
| 43404 | 16629648 | 02403234 | WATSON,DERRIUS | Male | Allred |
| 43405 | 06165830 | 02546371 | WATSON,DESSIREE | Female | Plane |
| 43406 | 02125171 | 01695303 | WATSON,FRANKIE LEE | Male | Smith |
| 43407 | 02525451 | 01799593 | WATSON,GARY BOB | Male | Hosp/Galveston |
| 43408 | 06445884 | 02529563 | WATSON,ISAAC DOUGLAS | Male | Hodge |
| 43409 | 08707598 | 02542139 | WATSON,JALEN BLAINE | Male | Mechler |
| 43410 | 04641523 | 02471342 | WATSON,JAMES ALLEN | Male | Estes |
| 43411 | 03463961 | 00890839 | WATSON,JAMES EDWARD | Male | Bartlett |
| 43412 | 03335211 | 02356894 | WATSON,JAMES RICHARD | Male | Skyview |
| 43413 | 17015702 | 02466491 | WATSON,JATORIAN TRENAY | Male | Ney |
| 43414 | 07100385 | 02424203 | WATSON,JEFFREY K | Male | Allred |
| 43415 | 07827891 | 02579924 | WATSON,JENICA CAMREY | Female | Plane |
| 43416 | 04362064 | 02517219 | WATSON,JERRY DON JR | Male | Gist |
| 43417 | 02343684 | 02529596 | WATSON,JERRY LYNN | Male | Pack |
| 43418 | 03700901 | 02495883 | WATSON,JESSE LEON IV | Male | Telford |
| 43419 | 18096727 | 02566056 | WATSON,JOHN LEON JR | Male | Bridgeport |
| 43420 | 05583169 | 02581698 | WATSON,JONATHAN ELTON | Male | Holliday |
| 43421 | 07863092 | 02477301 | WATSON,JOSEPH | Male | San Saba |
| 43422 | 05935053 | 01800692 | WATSON,JOSHUA | Male | LeBlanc |
| 43423 | 08091509 | 02483150 | WATSON,JOSHUA SHANE | Male | Havins |
| 43424 | 02781329 | 02520592 | WATSON,KENNETH | Male | Mechler |
| 43425 | 02807988 | 02574741 | WATSON,KENNETH NOIL JR | Male | Robertson |
| 43426 | 08998247 | 02575573 | WATSON,KERRY | Male | Kegans |
| 43427 | 02429881 | 01362699 | WATSON,KEVIN | Male | Pack |
| 43428 | 07389573 | 02298266 | WATSON,KEVIN LEO | Male | Hodge |
| 43429 | 08924618 | 01748078 | WATSON,LARRY | Male | Pack |
| 43430 | 05977390 | 02349476 | WATSON,MACK JR | Male | Polunsky |
| 43431 | 08879789 | 02473432 | WATSON,MACY LEIGHANN | Female | Crain |
| 43432 | 07447289 | 01986662 | WATSON,MARCUS | Male | Montford |
| 43433 | 11591809 | 02576661 | WATSON,MARISSA | Female | Plane |
| 43434 | 05683117 | 01988949 | WATSON,MARK ANTHONY | Male | Hamilton |
| 43435 | 07070615 | 02559184 | WATSON,MELVIN JEROME | Male | Holliday |
| 43436 | 04347815 | 02265491 | WATSON,MICHAEL RAYMOND | Male | Allred |
| 43437 | 06100384 | 02480186 | WATSON,MICHAEL WAYNE | Male | Dominguez |
| 43438 | 50474570 | 02551495 | WATSON,NAJM | Male | Travis County |
| 43439 | 05795711 | 02224701 | WATSON,RANDALL RAY JR | Male | Dominguez |
| 43440 | 05573980 | 02582663 | WATSON,RAYMOND MATTHEW | Male | Gurney |
| 43441 | 08681436 | 02566941 | WATSON,SHEA LYNN | Female | Crain |
| 43442 | 16948234 | 02415500 | WATSON,STEPHEN LOUIS JR | Male | Hughes |
| 43443 | 05890648 | 02580442 | WATSON,TED ASHER | Male | Gurney |
| 43444 | 05873421 | 02528093 | WATSON,TONYA LYNETT | Female | Plane |
| 43445 | 50481547 | 02187317 | WATSON,TRACY LYNN | Male | Kyle |
| 43446 | 02830361 | 02452073 | WATSON,TROY EDWARD | Male | Hamilton |
| 43447 | 04799532 | 02442750 | WATSON,WARREN DEMETRIUS | Male | Dominguez |
| 43448 | 16031098 | 02578994 | WATSON,WESLEY CHARLES | Male | Johnston |
| 43449 | 04178488 | 02577899 | WATSON,WILLIE DEAN | Male | Middleton |
| 43450 | 05520160 | 02243521 | WATT,JERALD DEWAYNE | Male | Ney |
| 43451 | 16602217 | 02425647 | WATTS,ADRIAN | Male | LeBlanc |
| 43452 | 05143192 | 02484645 | WATTS,CEDRICK DARRELL | Male | Duncan |
| 43453 | 05661357 | 02442879 | WATTS,CORY DANIEL | Male | East Texas |
| 43454 | 08570744 | 01678039 | WATTS,COURTNEY LYNN | Female | O'Daniel |
| 43455 | 50296812 | 02540757 | WATTS,JAMARION MARKEESE | Male | Cole |
| 43456 | 08800359 | 02269751 | WATTS,JEREMIAH LEE | Male | Polunsky |
| 43457 | 08787889 | 01993352 | WATTS,JEREMY | Male | Lewis |
| 43458 | 04369091 | 02425277 | WATTS,JERRY NICHOLAS | Male | Willacy County |
| 43459 | 08476091 | 02375510 | WATTS,JONATHAN LARON | Male | Moore B |
| 43460 | 08851252 | 01843393 | WATTS,KAY IRA | Male | Stiles |
| 43461 | 04803997 | 01234335 | WATTS,KENNETH WAYNE | Male | Kegans |
| 43462 | 04550243 | 02052990 | WATTS,LEON | Male | Smith |
| 43463 | 03654878 | 02012144 | WATTS,MICHAEL | Male | Pack |
| 43464 | 03566690 | 00425931 | WATTS,ROBERT LEE | Male | Connally |
| 43465 | 03550260 | 01334266 | WATTS,ROBERT WAYNE SR | Male | Ney |
| 43466 | 07789429 | 02439427 | WATTS,SAMUEL WAYNE | Male | San Saba |
| 43467 | 50482733 | 02439391 | WATTS,SHAWN ANTHONY | Male | Gist |
| 43468 | 50285826 | 02507521 | WATTS,TRANISA OCTAVIN TRANA | Female | O'Daniel |
| 43469 | 05170119 | 00839630 | WATTS,WARRICK DA'LON | Male | Clements |
| 43470 | 04361969 | 01531421 | WATTS,WILLIAM THOMAS | Male | Smith |
| 43471 | 16957261 | 02341525 | WATTS,ZANQUAVIS | Male | Hughes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 43472 | 50009793 | 02297623 | WATTS,ZECHARIAH | Male | Allred |
| 43473 | 05205523 | 02520593 | WAYLAND,LENDON C II | Male | Dominguez |
| 43474 | 08542481 | 02108479 | WAYMAN,GEORGE COTY | Male | McConnell |
| 43475 | 08389838 | 02445565 | WEAH,ALPHONSO | Male | Willacy County |
| 43476 | 05525905 | 02292967 | WEAKLEY,MATTHEW | Male | Cotulla |
| 43477 | 50028692 | 01953853 | WEATHERFORD,JAMES ALAN | Male | Estes |
| 43478 | 05163011 | 02386204 | WEATHERFORD,JEFFREY | Male | Estes |
| 43479 | 05631359 | 02320181 | WEATHERFORD,RORY LEE | Male | Connally |
| 43480 | 02235759 | 02555706 | WEATHERLY,DENNIS JOE | Male | Lindsey |
| 43481 | 16327453 | 02497740 | WEATHERLY,KADESHA ROSA MARIA | Female | Plane |
| 43482 | 16226545 | 02107072 | WEATHERS,DAJAHTWAN FREDERICK | Male | Sayle |
| 43483 | 07340139 | 01570886 | WEATHERS,DINZAL DARRELL | Male | Estes |
| 43484 | 04433497 | 02534946 | WEATHERS,NATHANIEL | Male | LeBlanc |
| 43485 | 06077376 | 00999396 | WEATHERS,OBIE D | Male | Polunsky |
| 43486 | 05153003 | 02509001 | WEATHERS,RUDY | Male | Hamilton |
| 43487 | 05298117 | 02339956 | WEATHERS,SUZZANE PLESHETTE | Female | Murray |
| 43488 | 05332067 | 02570760 | WEATHERSBY,LANDRY | Male | East Texas |
| 43489 | 17432364 | 02413701 | WEATHERSBY,QEYON | Male | Travis County |
| 43490 | 02635526 | 02314798 | WEATHERSPOON,DAVID | Male | Duncan |
| 43491 | 06416741 | 01167121 | WEATHERSPOON,LEONARD | Male | Kegans |
| 43492 | 02048292 | 02548594 | WEATHERSPOON,LUCIOUS JR | Male | East Texas |
| 43493 | 02737437 | 00691407 | WEATHERTON,RONALD KEITH | Male | Hosp/Galveston |
| 43494 | 19174420 | 02423337 | WEAVER,ANGELA KNOUS | Female | Coleman |
| 43495 | 08707210 | 02555742 | WEAVER,APRIL MAY | Female | Crain |
| 43496 | 06788365 | 02565584 | WEAVER,ARICA ELAINE | Female | Henley |
| 43497 | 02531691 | 00419553 | WEAVER,BOBBY JOE JR | Male | Ney |
| 43498 | 01399097 | 00820796 | WEAVER,CALVIN EDWARD | Male | Pack |
| 43499 | 08048059 | 02581402 | WEAVER,COLBY JT TYLER | Male | Garza West |
| 43500 | 50518158 | 02513073 | WEAVER,GREGORY JR | Male | Johnston |
| 43501 | 05598448 | 02556576 | WEAVER,JAMES RAY | Male | Travis County |
| 43502 | 02109165 | 00887418 | WEAVER,JOHN L. | Male | Pack |
| 43503 | 05393420 | 02102497 | WEAVER,JOHN THOMAS | Male | Havins |
| 43504 | 05323232 | 01315776 | WEAVER,KATHY GRAU | Female | Carole S. Young |
| 43505 | 05750001 | 00825515 | WEAVER,LARRY D JR | Male | Montford |
| 43506 | 04892730 | 02436566 | WEAVER,LORENZO RASHAD | Male | Kegans |
| 43507 | 50622298 | 02570117 | WEAVER,MARQUISE | Male | East Texas |
| 43508 | 07930895 | 01550460 | WEAVER,MISTY A | Female | O'Daniel |
| 43509 | 07010283 | 01526982 | WEAVER,NICKY RAYNARD | Male | Polunsky |
| 43510 | 05810280 | 02507182 | WEAVER,RICHARD | Male | LeBlanc |
| 43511 | 08863346 | 02569159 | WEAVER,RYAN MICHAEL | Male | Lindsey |
| 43512 | 08265329 | 02574590 | WEAVER,STEPHANIE ANN | Female | Crain |
| 43513 | 08805830 | 02522585 | WEAVER,TABITHA SABRINA | Female | O'Daniel |
| 43514 | 06018240 | 02359886 | WEAVER,TEDDY RAY | Male | Kegans |
| 43515 | 06559697 | 02356992 | WEAVER,TIMOTHY WAYNE | Male | Lewis |
| 43516 | 08294246 | 02550266 | WEBB,AIMEE ELIZABETH | Female | Halbert |
| 43517 | 01675371 | 01311438 | WEBB,BILLY RAY | Male | Fort Stockton |
| 43518 | 03882446 | 02531947 | WEBB,BLAIR THOMAS | Male | Bradshaw |
| 43519 | 05718162 | 02399026 | WEBB,BRALIN TERRANCE | Male | Bell |
| 43520 | 02645760 | 02555883 | WEBB,CHARLES RAY | Male | Hutchins |
| 43521 | 02481344 | 00814118 | WEBB,DANNY | Male | Pack |
| 43522 | 03831796 | 02399394 | WEBB,DAVID CLAUDE | Male | Michael |
| 43523 | 08896055 | 02256546 | WEBB,DEVANTE | Male | Kegans |
| 43524 | 13416034 | 02441092 | WEBB,EUGENE LOUIS | Male | Moore B |
| 43525 | 04497702 | 02136986 | WEBB,EVERETT | Male | Stiles |
| 43526 | 02127108 | 01676312 | WEBB,HOWARD RANDALL | Male | Stiles |
| 43527 | 04297609 | 02347846 | WEBB,JACK CLAUDE | Male | Bradshaw |
| 43528 | 06569711 | 02530461 | WEBB,JAKE | Male | Dominguez |
| 43529 | 50504971 | 02577674 | WEBB,JANINE ANN | Female | Coleman Work Facility |
| 43530 | 07171610 | 02511718 | WEBB,JEREMY TRENT | Male | Chasefield Wilderness |
| 43531 | 01938376 | 00446709 | WEBB,JESSE LEE | Male | McConnell |
| 43532 | 03543391 | 02467363 | WEBB,JOHN EDD | Male | Bradshaw |
| 43533 | 08676770 | 02565933 | WEBB,KENDRIC TARAY | Male | Smith |
| 43534 | 03927238 | 01454974 | WEBB,KENNETH GLENN | Male | Clements |
| 43535 | 04639457 | 02286731 | WEBB,KRISTOFER WARREN | Male | Hosp/Galveston |
| 43536 | 05566578 | 02572869 | WEBB,LANCE COREY | Male | Hamilton |
| 43537 | 07415210 | 02370833 | WEBB,LARRY D II | Male | Willacy County |
| 43538 | 03980376 | 01537740 | WEBB,MACK ARTHUR | Male | Hamilton |
| 43539 | 05783080 | 01924604 | WEBB,MAX EDWARD | Male | Glossbrenner |
| 43540 | 21388690 | 02566820 | WEBB,MICHAEL ALEXANDER | Male | East Texas |
| 43541 | 21104928 | 02576504 | WEBB,RALPHEAL DESHAUN | Male | Hutchins |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 43542 | 05727527 | 02511417 | WEBB,ROBERT | Male | Hamilton |
| 43543 | 50580457 | 02517239 | WEBB,ROBERT LEWIS JR | Male | San Saba |
| 43544 | 02280628 | 00914938 | WEBB,ROSIE MAE | Female | Crain |
| 43545 | 06649229 | 02567187 | WEBB,SHANE LAWRENCE | Male | Allred |
| 43546 | 04720501 | 02554966 | WEBB,SHANNON DALE | Female | Plane |
| 43547 | 06631940 | 02243672 | WEBB,SHANNON RENE | Female | Marlin Facility |
| 43548 | 04563507 | 02479750 | WEBB,THOMAS | Male | Clements |
| 43549 | 05054258 | 02450896 | WEBB,TIMOTHY | Male | Estes |
| 43550 | 02438411 | 02436429 | WEBB,VICTOR KING | Male | Pack |
| 43551 | 06094294 | 01888883 | WEBB,WILLIAM CHARLES | Male | Michael |
| 43552 | 50352381 | 02334100 | WEBBER,ANTHONY MICHAEL | Male | Telford |
| 43553 | 07250846 | 02352888 | WEBBER,CHRISTOPHER DAVID | Male | Duncan |
| 43554 | 04359145 | 02513058 | WEBBER,RODERICK JAMAIL | Male | Lindsey |
| 43555 | 06673186 | 02553534 | WEBBER,TERRANCE DEMOND | Male | Gist |
| 43556 | 06444255 | 02149750 | WEBBER,YVONNE MARIE | Female | Plane |
| 43557 | 18766952 | 02474623 | WEBBER,ZIQUARIUS | Male | Bradshaw |
| 43558 | 08391896 | 02570797 | WEBBERT,LENETTA LACREST | Female | Plane |
| 43559 | 06559542 | 02556227 | WEBBS,KISHUN | Male | Ney |
| 43560 | 50166423 | 02419418 | WEBER,COLEMAN JOHN | Male | Michael |
| 43561 | 19780163 | 02533393 | WEBER,DAVID HUGH | Male | Lindsey |
| 43562 | 03991166 | 00585433 | WEBER,GEORGE ANDRE | Male | Michael |
| 43563 | 18924320 | 02575560 | WEBER,KIMBERLY LYNNE | Female | Woodman |
| 43564 | 16635087 | 02562582 | WEBER,SETH HAYVEN | Male | Hamilton |
| 43565 | 04884839 | 02571414 | WEBSTER,ANDREA SHAE | Female | Woodman |
| 43566 | 50501142 | 02502918 | WEBSTER,JONNATHAN JAMAL | Male | Telford |
| 43567 | 50449597 | 02444473 | WEBSTER,LAMONT DONALD JR | Male | Lindsey |
| 43568 | 04863235 | 02102732 | WEBSTER,RODRIS DENARD | Male | McConnell |
| 43569 | 05422830 | 02560337 | WEBSTER,ROSALINE EVETT | Female | Plane |
| 43570 | 05133259 | 02552934 | WEBSTER,WAYMON JR | Male | Havins |
| 43571 | 21508730 | 02571364 | WEDDEL,JEREMIAH RAY | Male | Willacy County |
| 43572 | 50028620 | 02569084 | WEDGEWORTH,DAVID ALLAN II | Male | Lindsey |
| 43573 | 04168399 | 00654616 | WEDGEWORTH,JAMES SCOTT | Male | Allred |
| 43574 | 50488728 | 02536751 | WEDLOW,BRIDGETTE EVON | Female | Plane |
| 43575 | 19987307 | 02485220 | WEEKLY,ELVIN | Male | Estes |
| 43576 | 03956136 | 01463636 | WEEKS,DALE ROSS | Male | Clements |
| 43577 | 17436842 | 02458823 | WEEKS,JACE | Male | Diboll |
| 43578 | 06082400 | 02533495 | WEEKS,JAMES NEAL | Male | Travis County |
| 43579 | 07826850 | 01489149 | WEEKS,JAMES RICHARD | Male | Montford |
| 43580 | 50289232 | 02374206 | WEEKS,TANNER JOSEPH | Male | Fort Stockton |
| 43581 | 08965943 | 02560293 | WEEMS,CHEYENNE FRANCES | Female | Coleman |
| 43582 | 16943880 | 02574353 | WEEMS,JONATHAN RAY | Male | East Texas |
| 43583 | 19094758 | 02510997 | WEEMS,PROSPER ANDREW | Male | Allred |
| 43584 | 03171922 | 02397110 | WEEMS,RONALD GLENN | Male | Bradshaw |
| 43585 | 06165537 | 02551439 | WEGLICKI,THEODORE FELIX III | Male | Travis County |
| 43586 | 08915151 | 02572330 | WEHNES,DYLAN CHARLES | Male | Johnston |
| 43587 | 08876760 | 02556727 | WEIBYE,JOSHUA DALE | Male | Allred |
| 43588 | 08072215 | 02547382 | WEIDNER,CORTNEY ELIZABETH | Female | Carole S. Young |
| 43589 | 03958835 | 02552010 | WEIDO,GUYLENE KIMBERLY | Female | Plane |
| 43590 | 07178774 | 02546143 | WEIGHTMAN,SABRINA | Female | Plane |
| 43591 | 04511368 | 02577840 | WEIMER,CASEY LEE | Male | Bradshaw |
| 43592 | 06427920 | 02264618 | WEIMER,NICHOLAS NEAL | Male | Smith |
| 43593 | 50186687 | 01895339 | WEINBERG,PEGGY | Female | Crain |
| 43594 | 07922670 | 01546718 | WEINSTEIN,STEVEN MARK | Male | Jester III |
| 43595 | 07590898 | 02560441 | WEINZETTLE,TERESA MARIE | Female | Plane |
| 43596 | 50299779 | 02535702 | WEIR,BRANDON SCOTT | Male | Travis County |
| 43597 | 06937184 | 02199786 | WEIR,CALTON | Male | Estes |
| 43598 | 05598568 | 02159359 | WEISBERG,RICHARD ALLEN | Male | Willacy County |
| 43599 | 04015866 | 01031866 | WEISMER,DAVID JOSEPH | Male | Skyview |
| 43600 | 12613536 | 02411171 | WEISMILLER,MICHAEL ROBERT | Male | Pack |
| 43601 | 05679724 | 01718500 | WEISNER,SEAN | Male | Pack |
| 43602 | 04699351 | 02475398 | WEISS,DONALD EDWARD | Male | LeBlanc |
| 43603 | 50499528 | 02519437 | WEITZEL,MARY E | Female | Woodman |
| 43604 | 50291894 | 02395992 | WELBORN,JOHMEL WESLEY | Male | Allred |
| 43605 | 19015516 | 02541236 | WELCH,BETHANIE DANN | Female | Plane |
| 43606 | 08165893 | 02520723 | WELCH,BOBBY | Male | Lindsey |
| 43607 | 06313364 | 02363077 | WELCH,BRIAN DUSTIN | Male | Hodge |
| 43608 | 14110703 | 02572064 | WELCH,JOHN ANTHONY | Male | Lindsey |
| 43609 | 05536477 | 02555959 | WELCH,KATHERINE SARAH | Female | Plane |
| 43610 | 50686235 | 02361307 | WELCH,KERRY ANN | Female | Coleman |
| 43611 | 07368707 | 02534065 | WELCH,KYLE WAYNE | Male | Diboll |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 43612 | 18087753 | 02458829 | WELCH,MARK | Male | Moore B |
| 43613 | 08731143 | 02562298 | WELCH,MATTHEW SCOTT | Male | Havins |
| 43614 | 05600137 | 01919140 | WELCH,PATRICK SHAWN | Male | Skyview |
| 43615 | 04264132 | 01777582 | WELCH,PAUL ANTHONY | Male | Bell |
| 43616 | 05298195 | 02572158 | WELCH,TEAL SALAURE | Female | Murray |
| 43617 | 05937729 | 02568654 | WELELY,AARON MORGAN | Male | Sanchez |
| 43618 | 08022603 | 00999604 | WELLS,AMOS JOSEPH III | Male | Polunsky |
| 43619 | 50506539 | 02568231 | WELLS,ASPEN ADELE | Female | Plane |
| 43620 | 05785236 | 02576634 | WELLS,BRUCE WAYNE JR | Male | Gist |
| 43621 | 13216520 | 02572682 | WELLS,CASSIDY LAINE | Female | Carole S. Young |
| 43622 | 02559278 | 02571004 | WELLS,CHARLES WILLIAM JR | Male | Travis County |
| 43623 | 50277550 | 02567525 | WELLS,DALTON BLAIN | Male | Hutchins |
| 43624 | 06314891 | 02577640 | WELLS,ERICA LYNETTE | Female | Plane |
| 43625 | 05937264 | 02201287 | WELLS,FOREST LEE JR | Male | Middleton |
| 43626 | 50725855 | 02529538 | WELLS,GARY WAYNE | Male | Jester III |
| 43627 | 07936517 | 02545538 | WELLS,HAYLEA BROOKE | Female | Carole S. Young |
| 43628 | 50751870 | 02338203 | WELLS,JAMES BERVEL | Male | Mechler |
| 43629 | 05976844 | 02145188 | WELLS,JAMES GREGORY | Male | Bell |
| 43630 | 13248961 | 02310080 | WELLS,JOEL RAY | Male | Bartlett |
| 43631 | 05993059 | 02359859 | WELLS,JOHN ERIC | Male | Robertson |
| 43632 | 07164185 | 02241055 | WELLS,JOHN HOUSTON | Male | Allred |
| 43633 | 04591878 | 02512608 | WELLS,KASANDRA FAYE | Female | Plane |
| 43634 | 06343705 | 02539080 | WELLS,MARCUS WAYNE | Male | Ney |
| 43635 | 05949980 | 02572277 | WELLS,MICHELLE MYERS | Female | Crain |
| 43636 | 06016083 | 02513174 | WELLS,NATHAN | Male | Lewis |
| 43637 | 08435755 | 02125844 | WELLS,RORY DEMOND | Male | Stiles |
| 43638 | 08315341 | 02528540 | WELLS,SHANNON LEE | Male | Allred |
| 43639 | 05630986 | 02580761 | WELLS,SHAUN DWIGHT | Male | Holliday |
| 43640 | 07925808 | 02522484 | WELLS,THOMAS DALE | Male | Estes |
| 43641 | 08439651 | 02539018 | WELLS,TIFFANY PAMELA | Female | Plane |
| 43642 | 02421622 | 02555430 | WELLS,TOMMY JAY | Male | Hutchins |
| 43643 | 50248488 | 02322898 | WELLS,WALTER JESS | Male | Montford |
| 43644 | 08107588 | 01543747 | WELTE,BRANDON | Male | Pack |
| 43645 | 06532276 | 02560706 | WELTMER,KENT RICHARD JR | Male | Kyle |
| 43646 | 07717613 | 02509882 | WELTY,ZACKERY BLANE | Male | Dominguez |
| 43647 | 02736910 | 01604479 | WENDELL,HENRY OLIVER | Male | Pack |
| 43648 | 04439830 | 02531228 | WENTWORTH,BRIAN DAVID | Male | Hamilton |
| 43649 | 06379336 | 02554255 | WENTZ,JUSTIN M | Male | Smith |
| 43650 | 02258926 | 02255530 | WERNER,CARL EVAN | Male | Pack |
| 43651 | 18308170 | 02523815 | WERNER,GERALD JESSE RONALD | Male | Willacy County |
| 43652 | 21253167 | 02578072 | WERNER,RONALD BRETT | Male | Mechler |
| 43653 | 07382860 | 01610532 | WERNER,VINCENT DAVID | Male | Pack |
| 43654 | 06549446 | 02545155 | WERNETTE,BRANDON JAMES | Male | Bell |
| 43655 | 05125809 | 01815471 | WESLEY,CLIFTON LEE | Male | Jester III |
| 43656 | 16739187 | 02547570 | WESLEY,DANIELLE LACOLE | Female | Coleman Work Facility |
| 43657 | 06051960 | 02540664 | WESLEY,JOHNELL JEROME | Male | Willacy County |
| 43658 | 16733413 | 02551349 | WESLEY,JOLEE DIORE | Female | Marlin Facility |
| 43659 | 08265635 | 02403843 | WESLEY,KEONTA RASHAD | Male | Hamilton |
| 43660 | 03391149 | 00781711 | WESLEY,LADEYRIA ANN | Female | Plane |
| 43661 | 06190511 | 02542936 | WESLEY,MICHAEL | Male | East Texas |
| 43662 | 07971529 | 02373098 | WESLEY,RODGERS BRYANT | Male | Allred |
| 43663 | 04292542 | 02573609 | WESLEY,RODNEY ODALE | Male | Diboll |
| 43664 | 50113948 | 02374694 | WESLEY,SAVANA | Female | Crain |
| 43665 | 05392087 | 01916645 | WESLEY,TIMOTHY EARL | Male | Stiles |
| 43666 | 02578637 | 00753310 | WESLEY,VERDIE JEAN | Female | O'Daniel |
| 43667 | 02374279 | 01254092 | WESS,VICTOR LAWRENCE | Male | LeBlanc |
| 43668 | 05305929 | 02542321 | WESSEL,SCOTT MICHAEL | Male | Bridgeport |
| 43669 | 08940355 | 02556795 | WESSELL,HALEY | Female | Plane |
| 43670 | 06184043 | 02573659 | WESSON,LATOYA ZELMAMARKEETA | Female | Plane |
| 43671 | 19528971 | 02437233 | WESSON,NESTOR | Male | Duncan |
| 43672 | 08837425 | 02303924 | WESSON-ZAWADZKE,ASHLEY YVONNE | Female | Crain |
| 43673 | 50697464 | 02339889 | WEST,ADRIAN ROMAN | Male | Connally |
| 43674 | 07184500 | 02560892 | WEST,ALMA MARIE | Female | Halbert |
| 43675 | 08941529 | 02530064 | WEST,ASHTON LYNDSAY | Female | Plane |
| 43676 | 05431694 | 02570558 | WEST,BILLY JACK | Male | Bridgeport |
| 43677 | 08409369 | 02582698 | WEST,BRANDI NICOLE | Female | Woodman |
| 43678 | 06972147 | 02283460 | WEST,BRIAN | Male | Skyview |
| 43679 | 07166409 | 01463385 | WEST,BRIAN RUSSELL | Male | Hughes |
| 43680 | 05891781 | 02494316 | WEST,BRIAN TODD | Male | Mechler |
| 43681 | 05592240 | 02531672 | WEST,CHANCELLOR THOMAS | Male | East Texas |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 43682 | 02646783 | 02573196 | WEST,CHARLES | Male | Middleton |
| 43683 | 06421075 | 02478542 | WEST,CHRISTOPHER DEVERE | Male | Allred |
| 43684 | 04592075 | 02280948 | WEST,CHRISTOPHER WAYNE | Male | Allred |
| 43685 | 17792034 | 02519024 | WEST,DAMIAN | Male | Cotulla |
| 43686 | 07579114 | 02509077 | WEST,DANIEL KEITH | Male | Holliday |
| 43687 | 07463943 | 01810162 | WEST,D'KEMAAN | Male | Estelle |
| 43688 | 02758542 | 02559930 | WEST,DONALD RAY | Male | Gurney |
| 43689 | 50766422 | 02570020 | WEST,ELIJAH SAMUEL | Male | Bradshaw |
| 43690 | 07360906 | 01837187 | WEST,ELLIOT BERNARD JR | Male | Estelle |
| 43691 | 07805821 | 02550421 | WEST,ERRICK ANTOINE | Male | Mechler |
| 43692 | 06332262 | 01058552 | WEST,FELICIA BETH | Female | Marlin Facility |
| 43693 | 02396195 | 02581990 | WEST,GEORGE ANTHONY | Male | Holliday |
| 43694 | 18116345 | 02420875 | WEST,ISAAC JAWARD | Male | Clements |
| 43695 | 06639040 | 02561821 | WEST,JEFFERY KYLE | Male | Lindsey |
| 43696 | 05404454 | 02581100 | WEST,JENNIFER LYNN | Female | East Texas |
| 43697 | 50703902 | 02451752 | WEST,JEREMIAH | Male | Garza West |
| 43698 | 02649058 | 02354407 | WEST,JOHN TERRELL | Male | Connally |
| 43699 | 07266170 | 02449615 | WEST,JOHNNY FELIX | Male | Cotulla |
| 43700 | 08793954 | 02226793 | WEST,JORDAN DEON | Male | Hodge |
| 43701 | 17742550 | 02562659 | WEST,KEITH GENE | Male | Travis County |
| 43702 | 08527204 | 02376561 | WEST,LATERRION | Male | Hamilton |
| 43703 | 08649942 | 02542040 | WEST,LEO ELLIS | Male | Bradshaw |
| 43704 | 07071947 | 01781866 | WEST,LIONELL DEWAYNE | Male | Estelle |
| 43705 | 08982024 | 02527639 | WEST,MARK KIP | Male | Smith |
| 43706 | 12595611 | 02552867 | WEST,MARK WAYNE | Male | Hosp/Galveston |
| 43707 | 02422125 | 00585320 | WEST,MICHAEL RAY | Male | Hughes |
| 43708 | 06919956 | 02503176 | WEST,ROBERT QUITMAN | Male | Scott W |
| 43709 | 08929105 | 02517368 | WEST,RODERICK EUGENE | Male | Hamilton |
| 43710 | 08141889 | 02236676 | WEST,RONNELL | Male | Allred |
| 43711 | 04857046 | 02511180 | WEST,SAMUEL RYAN | Male | Ney |
| 43712 | 08590688 | 02444515 | WEST,SHELLY RENE | Female | Plane |
| 43713 | 07222681 | 02540634 | WEST,SONIA LYNN | Female | Coleman Work Facility |
| 43714 | 01219456 | 02280957 | WEST,STANLEY WAYNE SR | Male | Pack |
| 43715 | 04034175 | 02502622 | WEST,TAMELA LASHALL | Female | Carole S. Young |
| 43716 | 06988316 | 02539203 | WEST,TINA MAUPIN | Female | Henley |
| 43717 | 06231501 | 02528153 | WEST,YVONNE MEDINA | Female | Plane |
| 43718 | 08963668 | 02577185 | WEST,ZACHARY | Male | Sayle |
| 43719 | 50350868 | 02564359 | WESTBROOK,BRAXTON T | Male | Willacy County |
| 43720 | 06376278 | 02242323 | WESTBROOK,DAVID JOEL | Male | Clements |
| 43721 | 50691316 | 02552011 | WESTBROOK,DEBBIE FRANCES | Female | Halbert |
| 43722 | 05503718 | 01587860 | WESTBROOK,DONNIE RAY | Male | Smith |
| 43723 | 02288835 | 01513922 | WESTBROOK,RONALD | Male | Pack |
| 43724 | 02284847 | 00434242 | WESTBROOKS,HUBERT LAWRENCE | Male | Bradshaw |
| 43725 | 07814434 | 02470314 | WESTBROOKS,WILLIAM EUGENE | Male | Travis County |
| 43726 | 05825807 | 02553406 | WESTER,THOMAS | Male | Sayle |
| 43727 | 03436536 | 00579967 | WESTERBY,CHARLES | Male | Telford |
| 43728 | 07217332 | 02518621 | WESTERMAN,CASSIE GLYNN | Female | Coleman |
| 43729 | 50494833 | 02108084 | WESTFALL,LETHA | Female | Murray |
| 43730 | 50508272 | 02137035 | WESTFALL,LLOYD PAUL | Male | Robertson |
| 43731 | 18743148 | 02574703 | WEST-KELM,HARLI | Female | Crain |
| 43732 | 06920475 | 02213863 | WESTMORELAND,DEMUS LEE | Male | Holliday |
| 43733 | 06534341 | 02350107 | WESTON,CHRISTOPHER LEE | Male | Clements |
| 43734 | 06266138 | 01264118 | WESTON,GARY PAUL | Male | Fort Stockton |
| 43735 | 17971694 | 02575583 | WETHINGTON,MANUEL | Male | East Texas |
| 43736 | 02343665 | 02350553 | WETTSTEIN,MICHAEL DALE | Male | Clements |
| 43737 | 16170926 | 02491006 | WHALEY,BRYCE | Male | Lindsey |
| 43738 | 04452190 | 02575571 | WHALEY,DEAN MATTHEW | Male | Lychner |
| 43739 | 50381246 | 01929837 | WHALEY,LA'TRAVIA DAN'YA | Female | O'Daniel |
| 43740 | 50769226 | 02556479 | WHALEY,TYLOR JAMES | Male | Travis County |
| 43741 | 04443677 | 02031027 | WHARTON,JIMMY RODGERS | Male | Duncan |
| 43742 | 19274122 | 02511201 | WHATLEY,BILLY CHARLES | Male | Mechler |
| 43743 | 05941633 | 02419694 | WHATLEY,JAMES DEAN | Male | Telford |
| 43744 | 06571791 | 02508154 | WHATLEY,JAQUINTON DEANDRE | Male | Bell |
| 43745 | 02931313 | 02454555 | WHATLEY,JOHN MARK | Male | East Texas |
| 43746 | 50625620 | 02565893 | WHATLEY,MICHAELA LYNN | Female | Plane |
| 43747 | 02116341 | 01320765 | WHEARLEY,GOREE WATSON JR | Male | East Texas |
| 43748 | 01656269 | 01633920 | WHEAT,JAMES PAT | Male | Estelle |
| 43749 | 10090422 | 02493871 | WHEAT,JEFFERY LEMOR | Male | Hosp/Galveston |
| 43750 | 06578028 | 02443570 | WHEAT,JEMAINE | Male | Clements |
| 43751 | 03607770 | 00999020 | WHEATFALL,DARYL KEITH | Male | Polunsky |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 43752 | 07928828 | 02547560 | WHEATLEY,AMBUR SHARIE | Female | Halbert |
| 43753 | 07517258 | 02549825 | WHEATLEY,CHRISTOPHER AARON | Male | Johnston |
| 43754 | 50643188 | 02464290 | WHEATLEY,JOHNIE DEVEROUS JR | Male | Bradshaw |
| 43755 | 50732372 | 02064180 | WHEATLEY,JOSHUA DANIEL | Male | Pack |
| 43756 | 19747230 | 02575502 | WHEATLEY,WILLIAM JOSEPH | Male | Bridgeport |
| 43757 | 17193702 | 02286491 | WHEATON,DEAARON | Male | Allred |
| 43758 | 07032793 | 02511419 | WHEELER,ANDREW SCOTT | Male | Hamilton |
| 43759 | 05153158 | 02533329 | WHEELER,CHARLIE EDGAR LEROY | Male | Estes |
| 43760 | 04258831 | 01659427 | WHEELER,FLOYD LEWIS | Male | Garza West |
| 43761 | 18007644 | 02560724 | WHEELER,JAZZMINE MESHELL | Female | Henley |
| 43762 | 03407554 | 01408793 | WHEELER,JEFFERY PAUL | Male | Duncan |
| 43763 | 05988444 | 02317262 | WHEELER,JEREMY DEL | Male | Johnston |
| 43764 | 50469776 | 02578369 | WHEELER,KRISTINA | Female | Plane |
| 43765 | 04118370 | 02537154 | WHEELER,LARRY DEWAYNE | Male | Estes |
| 43766 | 19452308 | 02497141 | WHEELER,RICHARD | Male | Bell |
| 43767 | 04097440 | 02532125 | WHEELER,STEVEN HAROLD | Male | Hodge |
| 43768 | 16392472 | 02527150 | WHEELER,TONI LYNN | Female | Murray |
| 43769 | 08135792 | 02404530 | WHEELER,TRAVIS DUNCAN | Male | Sayle |
| 43770 | 50572139 | 02388857 | WHEELER,TREBOR CAMPBELL | Male | Clements |
| 43771 | 05423899 | 02541903 | WHEELER,TWANYA | Female | O'Daniel |
| 43772 | 06759626 | 02557360 | WHEELER,VANESSA RENE | Female | Plane |
| 43773 | 07261393 | 02529379 | WHEELESS,JAMES CASEY NOLAN | Male | Willacy County |
| 43774 | 02831883 | 02270570 | WHEELOCK,SCOTT RALPH | Male | Smith |
| 43775 | 02616696 | 02562403 | WHELCHEL,MICHAEL LEO | Male | Mechler |
| 43776 | 04694834 | 02575830 | WHELCHEL,TRAVIS EDWIN | Male | Willacy County |
| 43777 | 07760176 | 02568989 | WHERRY,JACOBY ANDRE | Male | East Texas |
| 43778 | 04390613 | 02227196 | WHERRY,KEVIN RAY | Male | Telford |
| 43779 | 04876778 | 02559963 | WHERRY,LEE ROGERS | Male | Hodge |
| 43780 | 03601717 | 02385711 | WHETSTONE,GREGORY | Male | Willacy County |
| 43781 | 06645313 | 01967917 | WHETSTONE,TOBIAS MIRUM | Male | Allred |
| 43782 | 02104939 | 01714836 | WHIDDON,GARY | Male | Pack |
| 43783 | 07728831 | 01667864 | WHIGHAM,JESSE LEE | Male | Clements |
| 43784 | 14011098 | 02374281 | WHINERY,ZACHERY | Male | Bartlett |
| 43785 | 50293487 | 02572684 | WHIPPLE,DYLAN LEON | Male | East Texas |
| 43786 | 50020847 | 02508091 | WHIPPLE,PERRY ALLEN | Male | Duncan |
| 43787 | 07309692 | 02527890 | WHIPPLE,ROBERT EARL | Male | Johnston |
| 43788 | 07592012 | 02457664 | WHISENHUNT,BRANDON TERRELL | Male | Allred |
| 43789 | 03464226 | 00713271 | WHISENHUNT,DARRELL WAYNE | Male | Estes |
| 43790 | 06588754 | 02375956 | WHISENHUNT,JASON KENT | Male | East Texas |
| 43791 | 06876165 | 02098899 | WHISENNAND,LANCE ADRIAN | Male | Smith |
| 43792 | 08931539 | 01824873 | WHITAKER,ANTHONY | Male | Polunsky |
| 43793 | 08999021 | 02504510 | WHITAKER,CASEY CLARK | Male | Garza West |
| 43794 | 08562045 | 02559799 | WHITAKER,ENOS III | Male | Havins |
| 43795 | 01736455 | 00278053 | WHITAKER,HARRY MARSHALL | Male | Hughes |
| 43796 | 04002037 | 01559998 | WHITAKER,KEVIN DEVAUGHN | Male | LeBlanc |
| 43797 | 06434059 | 02512449 | WHITAKER,LEEVAN II | Male | Moore B |
| 43798 | 50716709 | 02492860 | WHITAKER,MATTHEW BRADLEY | Male | Michael |
| 43799 | 07914713 | 02526300 | WHITAKER,MELISSA ROSE | Female | Halbert |
| 43800 | 06419664 | 02404433 | WHITAKER,MICHAEL ALLEN | Male | Bradshaw |
| 43801 | 04844109 | 01601926 | WHITAKER,NATHANIEL JAMON | Male | Stiles |
| 43802 | 04911885 | 02377322 | WHITAKER,SYDNEE | Female | Murray |
| 43803 | 04206099 | 02551340 | WHITAKER,TAWANDA BRASHELL | Female | Halbert |
| 43804 | 50431339 | 02579594 | WHITAKER,TIONNA RAQUELLE | Female | Plane |
| 43805 | 04491389 | 02277695 | WHITAKER,TRACY DION | Male | Allred |
| 43806 | 07120593 | 01873439 | WHITBY,JASON LEE | Male | Pack |
| 43807 | 04176645 | 02076717 | WHITCOMB,CARLOS | Male | LeBlanc |
| 43808 | 05958151 | 02577219 | WHITE,AARON KAMAU | Male | Bradshaw |
| 43809 | 50490946 | 02155229 | WHITE,ALEXANDER DRAKE | Male | Allred |
| 43810 | 04117920 | 02109204 | WHITE,ALFRED MAC | Male | Smith |
| 43811 | 08591434 | 02513665 | WHITE,ALYSSA BETH | Female | O'Daniel |
| 43812 | 16187933 | 02485996 | WHITE,ANDREW | Male | Estes |
| 43813 | 03147274 | 00541668 | WHITE,ANTHONY | Male | Robertson |
| 43814 | 06887852 | 01464849 | WHITE,ANTHONY | Male | Kegans |
| 43815 | 02322512 | 00630725 | WHITE,ARNESS | Male | Lewis |
| 43816 | 14576724 | 02561798 | WHITE,BERNARD | Male | East Texas |
| 43817 | 03547430 | 00542239 | WHITE,BILLY RAY | Male | Connally |
| 43818 | 16573134 | 02435562 | WHITE,BOBBI BATTISHIA | Female | Murray |
| 43819 | 05568731 | 00749103 | WHITE,BOBBY JAMES | Male | Johnston |
| 43820 | 08716330 | 02344001 | WHITE,BRANDON SCOTT | Male | Willacy County |
| 43821 | 17105850 | 02576856 | WHITE,BRANDY MARIE | Female | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 43822 | 05805394 | 02013920 | WHITE,CEDRIC LAMAR | Male | Bridgeport |
| 43823 | 02571984 | 00591743 | WHITE,CHARLES LEWIS JR | Male | Polunsky |
| 43824 | 18531325 | 02559800 | WHITE,CHAVOUS | Male | San Saba |
| 43825 | 05568063 | 02441388 | WHITE,CHRISTOPHER | Male | Willacy County |
| 43826 | 08730703 | 02275655 | WHITE,CHRISTOPHER ANTHONY | Male | Allred |
| 43827 | 07479125 | 02551142 | WHITE,CHRISTOPHER DEMONTE ANTH | Male | Kyle |
| 43828 | 06257630 | 00896336 | WHITE,CHRISTOPHER LEE | Male | Telford |
| 43829 | 07567773 | 02404068 | WHITE,CHRISTOPHER SHANE | Male | San Saba |
| 43830 | 08222730 | 02271165 | WHITE,CHRISTOPHER SPENCER | Male | Allred |
| 43831 | 01921816 | 02489215 | WHITE,CLARENCE JR | Male | Mechler |
| 43832 | 01997917 | 02540476 | WHITE,CLIFFORD EUAL | Male | Lindsey |
| 43833 | 05510088 | 02412498 | WHITE,CLYT GLENN | Male | Travis County |
| 43834 | 17029326 | 02568625 | WHITE,CONNER CHRISTIAN | Male | Hutchins |
| 43835 | 02531598 | 02360962 | WHITE,CURTIS | Male | Willacy County |
| 43836 | 01618658 | 00301859 | WHITE,CURTIS ELL | Male | Lewis |
| 43837 | 05597971 | 02582878 | WHITE,DANNY CARL JR | Male | Middleton |
| 43838 | 05825131 | 01927741 | WHITE,DAVID ANTHONY | Male | Smith |
| 43839 | 02421021 | 02449146 | WHITE,DAVID LEE | Male | Jester III |
| 43840 | 07299058 | 02221244 | WHITE,DAVID W | Male | Hodge |
| 43841 | 02773835 | 01697328 | WHITE,DAYNE ADENAUER | Male | Pack |
| 43842 | 03985702 | 02557039 | WHITE,DEBRA ANN | Female | Carole S. Young |
| 43843 | 03605965 | 00663794 | WHITE,DELBERT | Male | Telford |
| 43844 | 04720829 | 02541485 | WHITE,DENNIS PAUL | Male | Johnston |
| 43845 | 05805985 | 02553022 | WHITE,DEREK LYNN | Male | Sanchez |
| 43846 | 20177304 | 02576525 | WHITE,DERRIN J | Male | Kegans |
| 43847 | 50054011 | 02581519 | WHITE,DEVON ARTHER SR | Male | Gurney |
| 43848 | 07023706 | 02579255 | WHITE,DEWAYNE NATHAN | Male | East Texas |
| 43849 | 04557405 | 02576374 | WHITE,ELVIS | Male | Gist |
| 43850 | 02077303 | 00622752 | WHITE,GARRY WAYNE | Male | Clements |
| 43851 | 02367117 | 00732758 | WHITE,GUY ROBBIN | Male | West Texas |
| 43852 | 06601468 | 01122202 | WHITE,HILARIO LEONARD | Male | West Texas |
| 43853 | 06223374 | 02554107 | WHITE,JACOB FERRELL | Male | East Texas |
| 43854 | 50778231 | 02574235 | WHITE,JALAYSIA NICOLLE | Female | Woodman |
| 43855 | 20450196 | 02481554 | WHITE,JAMES ALLEN JR | Male | Lindsey |
| 43856 | 06983096 | 02566253 | WHITE,JARELL VIRTISE | Male | Bell |
| 43857 | 50517199 | 02498293 | WHITE,JASON WAYNE | Male | Bridgeport |
| 43858 | 08142125 | 02117696 | WHITE,JAVAUNTRE D | Male | Stiles |
| 43859 | 18961010 | 02578354 | WHITE,JAYLIN RESHAWN | Male | East Texas |
| 43860 | 05662631 | 01501249 | WHITE,JEFFERY KIRK | Male | Pack |
| 43861 | 05802583 | 02465835 | WHITE,JENNIFER | Female | Murray |
| 43862 | 16513097 | 02553245 | WHITE,JENNIFER DIANE | Female | Crain |
| 43863 | 08335571 | 02576744 | WHITE,JERRY ANTHONY | Male | East Texas |
| 43864 | 18771734 | 02562255 | WHITE,JHARMESHA EARLLYNN | Female | Plane |
| 43865 | 04601250 | 02508902 | WHITE,JODY LANARDO | Male | Hamilton |
| 43866 | 20631941 | 02534702 | WHITE,JOSEPH | Male | Smith |
| 43867 | 06266291 | 02037397 | WHITE,JOSEPH RICKY | Male | Bartlett |
| 43868 | 50330170 | 02540351 | WHITE,JUSTIN DIANTE | Male | Johnston |
| 43869 | 06704330 | 01677307 | WHITE,JUSTIN WALKER | Male | Sayle |
| 43870 | 04219766 | 01773872 | WHITE,KEITH | Male | Robertson |
| 43871 | 50346035 | 02579943 | WHITE,KELLI LYNN | Female | Woodman |
| 43872 | 50226331 | 02484217 | WHITE,KENDALL LEROY | Male | Havins |
| 43873 | 17436126 | 02537217 | WHITE,KENDERRICK DEWAYNE | Male | Smith |
| 43874 | 50750751 | 02569691 | WHITE,KENDRICK | Male | Garza West |
| 43875 | 50686985 | 02578592 | WHITE,KENNETH DARRYL | Male | Kegans |
| 43876 | 03101868 | 01214800 | WHITE,KENNETH JOSEPH | Male | Estelle |
| 43877 | 19820034 | 02539763 | WHITE,KEVONTE KAVEON | Male | Hodge |
| 43878 | 16255337 | 02571064 | WHITE,KEYSEAN TYREASE | Male | Kyle |
| 43879 | 07948065 | 02372792 | WHITE,KHRISTOPHER EARL | Male | Allred |
| 43880 | 06035741 | 02573124 | WHITE,KIAMISHI MECOLE | Female | East Texas |
| 43881 | 06161887 | 02563237 | WHITE,KIRK ERNEST | Male | Travis County |
| 43882 | 05235396 | 02582362 | WHITE,KOURTNAE | Female | Plane |
| 43883 | 50202278 | 02287582 | WHITE,LADAVION | Male | Allred |
| 43884 | 02798795 | 01199059 | WHITE,LARRY EVERETT JR | Male | Skyview |
| 43885 | 17391914 | 02514424 | WHITE,LENA RIVERS | Female | Crain |
| 43886 | 07141083 | 02575529 | WHITE,LISA MICHELLE | Female | Plane |
| 43887 | 06324530 | 02546418 | WHITE,LONNELL JAVON | Male | Stiles |
| 43888 | 06075555 | 02565572 | WHITE,LONNIE JOE | Male | Moore B |
| 43889 | 18382316 | 02578760 | WHITE,LUCKIE | Male | Travis County |
| 43890 | 18445969 | 02395594 | WHITE,MAKENZIE EMC | Female | O'Daniel |
| 43891 | 07727126 | 02549682 | WHITE,MALLORY JARMESE | Female | Halbert |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 43892 | 50670634 | 02465925 | WHITE,MARCUS | Male | Willacy County |
| 43893 | 06955162 | 02577186 | WHITE,MARCUS DWAYNE | Male | Sayle |
| 43894 | 05715343 | 02416878 | WHITE,MARCUS EUGENE | Male | Lewis |
| 43895 | 04068377 | 00513569 | WHITE,MARK DALE | Male | Stiles |
| 43896 | 08006436 | 02450132 | WHITE,MARNELL | Male | Gist |
| 43897 | 05736530 | 00827179 | WHITE,PATRICK ARNOLD | Male | Allred |
| 43898 | 07918527 | 02552864 | WHITE,QUANTAVIOUS | Male | Smith |
| 43899 | 08421088 | 02471636 | WHITE,RACHEL RAMONA | Female | Carole S. Young |
| 43900 | 02260759 | 00871357 | WHITE,RAY JOE | Male | Skyview |
| 43901 | 50218219 | 02215933 | WHITE,REGINALD | Male | Havins |
| 43902 | 07281625 | 02474504 | WHITE,REGINALD TYRONE | Male | Bell |
| 43903 | 50597753 | 02512526 | WHITE,RHONDA LEE | Female | Crain |
| 43904 | 10047772 | 02219534 | WHITE,RICKIE | Male | Estelle |
| 43905 | 05220563 | 02243451 | WHITE,ROBERT ALLEN | Male | Allred |
| 43906 | 08036929 | 01630127 | WHITE,ROBERT CHARLES JR | Male | Johnston |
| 43907 | 08667714 | 02529182 | WHITE,ROBERT DEWAYNE | Male | Hodge |
| 43908 | 02403408 | 02447031 | WHITE,ROBERT LOUIS | Male | San Saba |
| 43909 | 04866506 | 02570810 | WHITE,ROLEND | Male | East Texas |
| 43910 | 03266254 | 02577900 | WHITE,ROY LEE | Male | Middleton |
| 43911 | 06824968 | 02568963 | WHITE,RUTHIE NELL | Female | Coleman |
| 43912 | 16114233 | 02581812 | WHITE,SARAH ANN | Female | Woodman |
| 43913 | 18968642 | 02579925 | WHITE,SHERA CHENTREL | Female | Plane |
| 43914 | 06513914 | 02413372 | WHITE,SHUN ELLIOTT | Male | Estelle |
| 43915 | 07774327 | 02575143 | WHITE,SPENCER | Male | Travis County |
| 43916 | 17637609 | 02389696 | WHITE,STANLEY | Male | Telford |
| 43917 | 05496124 | 02543846 | WHITE,STONEY RODEL | Male | Cotulla |
| 43918 | 50202045 | 02557963 | WHITE,TA-TANEISHA NECOLE | Female | Plane |
| 43919 | 02787972 | 00763319 | WHITE,TERRY LEE | Male | Allred |
| 43920 | 05579835 | 02545061 | WHITE,TIMOTHY | Male | East Texas |
| 43921 | 06868423 | 02218731 | WHITE,TIMOTHY DWAYNE | Male | San Saba |
| 43922 | 08142898 | 02567865 | WHITE,TIMOTHY WAYNE JR | Male | Bridgeport |
| 43923 | 02670678 | 02543294 | WHITE,TODD | Male | East Texas |
| 43924 | 08859016 | 01805326 | WHITE,TODD ALLEN | Male | Allred |
| 43925 | 01996313 | 00709500 | WHITE,TOM ILES JR | Male | Jester III |
| 43926 | 08323844 | 02000939 | WHITE,TOMMY JAMES JR | Male | Lewis |
| 43927 | 06846674 | 02567491 | WHITE,TONICEE PLESHA | Female | Plane |
| 43928 | 16317493 | 02552426 | WHITE,TONY | Male | Lindsey |
| 43929 | 08057310 | 02221333 | WHITE,TREVEON | Male | LeBlanc |
| 43930 | 18780013 | 02448951 | WHITE,TROY | Male | San Saba |
| 43931 | 04084272 | 01268501 | WHITE,TYRELL SHAWN | Male | Bradshaw |
| 43932 | 07950804 | 02499617 | WHITE,VANDEDRICK DERRICK | Male | Bartlett |
| 43933 | 02909583 | 01835870 | WHITE,VICTOR | Male | Pack |
| 43934 | 02901785 | 00545599 | WHITE,WILLIAM DEXTER | Male | Jester III |
| 43935 | 50819316 | 02515064 | WHITE,XAVIER JOSE | Male | Smith |
| 43936 | 19503307 | 02521419 | WHITE,ZACIMBRICC DIZHAY | Male | Mechler |
| 43937 | 06073367 | 02306694 | WHITED,BRYAN | Male | Michael |
| 43938 | 06244174 | 02544132 | WHITED,BUFORD WAYNE | Male | East Texas |
| 43939 | 17492960 | 02518160 | WHITEHEAD,BARUCH | Male | Kegans |
| 43940 | 02290575 | 01204112 | WHITEHEAD,BUFORD GLEN | Male | Estelle |
| 43941 | 04626030 | 02560945 | WHITEHEAD,CHARLES RICHARD | Male | Middleton |
| 43942 | 50597640 | 02455244 | WHITEHEAD,DENZALE DAMON | Male | Cotulla |
| 43943 | 05715456 | 02476061 | WHITEHEAD,JAMES EARL | Male | Willacy County |
| 43944 | 06519843 | 02579580 | WHITEHEAD,JAMES EDWARD JR | Male | Gist |
| 43945 | 04810275 | 02545855 | WHITEHEAD,KINSLEY RENEE | Female | Marlin Facility |
| 43946 | 06341406 | 02532816 | WHITEHEAD,KRISTOPHER CAINE | Male | Robertson |
| 43947 | 07588998 | 02361467 | WHITEHEAD,MYKEL | Male | Hughes |
| 43948 | 04690398 | 02524802 | WHITEHEAD,RICKEY DONELL | Male | Johnston |
| 43949 | 07270375 | 02532382 | WHITEHEAD,TIFFANY | Female | Coleman |
| 43950 | 02519618 | 02385788 | WHITEHEAD,WILLIAM VINCENT | Male | Sanchez |
| 43951 | 07091350 | 02526243 | WHITEHILL,CHARLIE LENEA | Female | Woodman |
| 43952 | 08472477 | 02352551 | WHITEING,LEVI | Male | Polunsky |
| 43953 | 50342207 | 02541154 | WHITELEY,TOMMY GENE | Male | Bradshaw |
| 43954 | 01118572 | 00352303 | WHITEMAN,JOHN MCDANIEL | Male | Pack |
| 43955 | 04617291 | 02548892 | WHITEMAN,MICHAEL DOUGLAS | Male | East Texas |
| 43956 | 05570232 | 01875215 | WHITEMON,ADRIAN LEE | Male | Allred |
| 43957 | 07660012 | 02474753 | WHITEMON,DERRICK | Male | Smith |
| 43958 | 05382364 | 02203049 | WHITESIDE,BILLY | Male | Smith |
| 43959 | 01959738 | 02239446 | WHITESIDE,JOE LYNN | Male | Willacy County |
| 43960 | 04067515 | 02554608 | WHITFIELD,BAILEY R JR | Male | Kyle |
| 43961 | 02133233 | 01924964 | WHITFIELD,CLINTON EUGENE | Male | Estes |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| 43962 | 06086572 | 02131564 | WHITFIELD,CORLEFE CLIFFORD | Male | Lindsey |
| 43963 | 03027394 | 01336073 | WHITFIELD,DARYL LYNN | Male | Estelle |
| 43964 | 06051953 | 02535348 | WHITFIELD,FREDRICK | Male | Bradshaw |
| 43965 | 07685021 | 02527301 | WHITFIELD,IVORY C | Male | Kegans |
| 43966 | 08423222 | 02495310 | WHITFIELD,JAZMINE L | Female | Plane |
| 43967 | 05445913 | 01575019 | WHITFIELD,JEFFREY ALLEN | Male | Clements |
| 43968 | 16797328 | 02563157 | WHITFIELD,JKIMBRE JUDEAH | Female | Woodman |
| 43969 | 05108316 | 02077703 | WHITFIELD,JOHN HENRY | Male | Duncan |
| 43970 | 06407122 | 02076950 | WHITFIELD,JOSE | Male | Havins |
| 43971 | 20022204 | 02572631 | WHITFIELD,KYA LARAE | Female | Halbert |
| 43972 | 07521322 | 01793206 | WHITFIELD,QUENTIN LARAY | Male | Havins |
| 43973 | 07562272 | 02578175 | WHITFIELD,RICHIE | Male | East Texas |
| 43974 | 50330721 | 02582612 | WHITFILL,JOHN WILLIAM III | Male | Gurney |
| 43975 | 17134463 | 02354889 | WHITFORD,JOSEPH PAUL | Male | Willacy County |
| 43976 | 50404090 | 02175109 | WHITGROVE,SHANE DOUGLAS | Male | Hodge |
| 43977 | 50695587 | 02277257 | WHITIS,DESTINI | Female | Coleman |
| 43978 | 05184709 | 02410809 | WHITLEY,ADRIAN | Male | Duncan |
| 43979 | 05316292 | 02143023 | WHITLEY,ARTHUR | Male | Clements |
| 43980 | 06396646 | 02558945 | WHITLEY,COBY RYAN | Male | Lindsey |
| 43981 | 16755205 | 02466205 | WHITLEY,DANIEL GLENN | Male | Johnston |
| 43982 | 16800190 | 02537083 | WHITLEY,DEANDRE MARQUICE | Male | Bell |
| 43983 | 08244353 | 01929693 | WHITLEY,DEMARCUS | Male | Connally |
| 43984 | 16838475 | 02548587 | WHITLEY,JALON EARL | Male | LeBlanc |
| 43985 | 21514046 | 02566485 | WHITLEY,TUCKER JOHN | Male | Glossbrenner |
| 43986 | 06787395 | 01748079 | WHITLOCK,ERIC DEAN | Male | Hughes |
| 43987 | 08541798 | 01969560 | WHITLOCK,GLENN OTIS JR | Male | Montford |
| 43988 | 05176290 | 02199393 | WHITMAN,HAROLD DEWAYNE | Male | LeBlanc |
| 43989 | 03459701 | 00746553 | WHITMAN,LARRY WAYNE | Male | LeBlanc |
| 43990 | 05057611 | 02578868 | WHITMAN,NICOLE LASHUNN | Female | Plane |
| 43991 | 02419554 | 01721332 | WHITMAN,RONALD ALBERT | Male | Powledge |
| 43992 | 08003561 | 02574430 | WHITMIRE,ANTHONY GENE | Male | Gist |
| 43993 | 01699743 | 00808909 | WHITMIRE,JOHN WILSON | Male | Pack |
| 43994 | 03621861 | 02537517 | WHITMIRE,KARL ALAN | Male | Chasefield Wilderness |
| 43995 | 06096395 | 02410529 | WHITMIRE,LARRY ALLEN | Male | Kegans |
| 43996 | 12222732 | 02516395 | WHITMIRE,MATHEW AARON | Male | Diboll |
| 43997 | 03752128 | 01233161 | WHITMIRE,MATTHEW DILLON | Male | McConnell |
| 43998 | 07831208 | 02577669 | WHITMIRE,MATTHEW PATRICK | Male | Glossbrenner |
| 43999 | 08752177 | 02256250 | WHITMIRE,THOMAS JOHNATHAN | Male | Scott W |
| 44000 | 05366078 | 02580886 | WHITMON,COREY E | Male | Hutchins |
| 44001 | 01418385 | 01512772 | WHITNEY,GARY ALLEN SR | Male | Hosp/Galveston |
| 44002 | 06175450 | 02533093 | WHITNEY,STEVEN PAUL | Male | Gist |
| 44003 | 50161878 | 02452769 | WHITSEY,CHRISTAN | Male | Allred |
| 44004 | 01682207 | 00368571 | WHITSITT,WILLIAM CARL | Male | Hosp/Galveston |
| 44005 | 50048130 | 02445472 | WHITT,CHRISTIAN L | Male | Bradshaw |
| 44006 | 19608173 | 02580791 | WHITT,CHRISTIANA LYNDA ELISA | Female | Plane |
| 44007 | 17503145 | 02296396 | WHITT,STEVEN CARL | Male | San Saba |
| 44008 | 08572713 | 02420029 | WHITTAKER,ADAM LEE | Male | Smith |
| 44009 | 02926483 | 00674736 | WHITTAKER,ANTHONY DWAYNE | Male | Estes |
| 44010 | 50375660 | 02238100 | WHITTAKER,BRITTANY DANIELLE | Female | Marlin Facility |
| 44011 | 50375060 | 02323061 | WHITTAKER,ROBERT EARL | Male | Clements |
| 44012 | 07536799 | 02369502 | WHITTED,JOSHUA | Male | Lewis |
| 44013 | 03092399 | 01195271 | WHITTEMORE,CHRISTOPHER | Male | Estelle |
| 44014 | 07095007 | 02549615 | WHITTEMORE,MICHAEL RAY | Male | Holliday |
| 44015 | 07273515 | 02469786 | WHITTEN,DANIEL | Male | Estelle |
| 44016 | 06696345 | 02556578 | WHITTEN,DARRION DONTE | Male | Travis County |
| 44017 | 06350905 | 01511853 | WHITTEN,JASON EDWARD | Male | Stiles |
| 44018 | 19559619 | 02543522 | WHITTEN,JULIAN FRANCES | Male | Willacy County |
| 44019 | 08581737 | 02546272 | WHITTEN,SOMMER DAWN | Female | Crain |
| 44020 | 04021874 | 02581420 | WHITTEN,TRAVIS BUCKNER | Male | Garza West |
| 44021 | 05277459 | 02227859 | WHITTENBURG,THOMAS LEE | Male | Robertson |
| 44022 | 19462709 | 02582909 | WHITTINGTON,JAMES DWAYNE | Male | Middleton |
| 44023 | 50003596 | 02531929 | WHITTINGTON,JOHNATHON EUGENE | Male | Formby |
| 44024 | 05735867 | 02566289 | WHITTINGTON,JONATHAN WADE | Male | Johnston |
| 44025 | 04750208 | 02303185 | WHITTINGTON,MERLIN KAY | Female | Crain |
| 44026 | 16607911 | 02397010 | WHITTINGTON,NATASHA LEE | Female | Coleman |
| 44027 | 21528436 | 02581156 | WHITTINGTON,RIKAE NARABA | Female | Plane |
| 44028 | 06306410 | 02533312 | WHITTINGTON,THOMAS DAVID JR | Male | Bradshaw |
| 44029 | 04594615 | 02160001 | WHITTLEY,THEODORE EDWARD | Male | Johnston |
| 44030 | 07524769 | 02533236 | WHITTLEY,TIFFANY RHAE | Female | Plane |
| 44031 | 07672576 | 02510157 | WHITTON,DAVID BRENT | Male | Hosp/Galveston |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 44032 | 05749597 | 02389613 | WHITWORTH,ANTHONY DION | Male | Bartlett |
| 44033 | 02240026 | 01242113 | WHOBERRY,CARL WILLIAM | Male | Smith |
| 44034 | 10141326 | 02472868 | WHORTON,DENNIS ALLEN | Male | Lewis |
| 44035 | 05757339 | 02332915 | WHORTON,FREDRICK LEE | Male | Fort Stockton |
| 44036 | 18224880 | 02548854 | WHYRICK,CHRISTOPHER ANDREW | Male | East Texas |
| 44037 | 17750489 | 02534297 | WHYTE,DAMASKUS MARTELL | Male | Travis County |
| 44038 | 06846858 | 01862989 | WHYTE,MARCUS MOSIAH | Male | Lewis |
| 44039 | 07140217 | 02544796 | WIATREK,JENNIFER MICHELLE | Female | Halbert |
| 44040 | 05284877 | 02330128 | WICK,GREGORY | Male | Hodge |
| 44041 | 03429643 | 02491524 | WICKENHOFER,MARK ALLEN | Male | Hamilton |
| 44042 | 07430800 | 02537981 | WICKER,JEREMY | Male | Hutchins |
| 44043 | 08224532 | 02549110 | WICKINGS,CHARISE MCKENZIE | Female | Plane |
| 44044 | 06345150 | 02573407 | WICKLUND,KACI NICOLE | Female | Plane |
| 44045 | 19161176 | 02528245 | WICKS,COURTNEY | Female | Marlin Facility |
| 44046 | 07014354 | 01383815 | WICKS,EUGENE JERMAIN JR | Male | Telford |
| 44047 | 03627030 | 00555001 | WICKWARE,CLEMMIE RAY | Male | Stiles |
| 44048 | 03026178 | 02494845 | WICKWARE,ERNESTINE BANKS | Female | Carole S. Young |
| 44049 | 05384189 | 02332715 | WICKWARE,JOE BERDELL | Male | Clements |
| 44050 | 04709399 | 00864418 | WIDEMAN,SAMHERMUNDRE RAEMUNE | Male | Estelle |
| 44051 | 07753956 | 02282396 | WIDMANN,TOBY ALLAN JR | Male | Diboll |
| 44052 | 05718575 | 01255817 | WIEDERHOLD,STEVEN RUSSELL | Male | Smith |
| 44053 | 06852265 | 02333973 | WIEDERMAN,DAVID MICHAEL | Male | Smith |
| 44054 | 06382577 | 02387525 | WIEDNER,GILBERT | Male | Willacy County |
| 44055 | 04646239 | 02348778 | WIEGAND,JAMES CRAIG | Male | McConnell |
| 44056 | 20386127 | 02578834 | WIEGAND,LAUREN MARGORIE | Female | Halbert |
| 44057 | 19166791 | 02491623 | WIEMERS,WESLEY MICHAEL | Male | Cotulla |
| 44058 | 03043556 | 01979607 | WIER,DAVID WAYNE | Male | Holliday |
| 44059 | 07881457 | 01444169 | WIERSEMA,DAVID WAYNE | Male | Stiles |
| 44060 | 05884264 | 02567882 | WIESE,LEONARD EDWARD JR | Male | Bridgeport |
| 44061 | 03592374 | 01559412 | WIETHORN,CHARLES RANDEL | Male | Robertson |
| 44062 | 07475817 | 02253863 | WIGENTON,LARRY | Male | Travis County |
| 44063 | 06708510 | 01410690 | WIGGINS,ALBERT RAY | Male | Polunsky |
| 44064 | 06428731 | 02332409 | WIGGINS,CARRIE RENE | Female | Carole S. Young |
| 44065 | 07376428 | 02511927 | WIGGINS,DOUGLAS HALE JR | Male | Kegans |
| 44066 | 19816075 | 02428080 | WIGGINS,DYLAN MICHAEL | Male | Moore B |
| 44067 | 05920477 | 01370636 | WIGGINS,HERBERT LAVONNE | Male | Lewis |
| 44068 | 06640801 | 02534115 | WIGGINS,JERRY RAY | Male | LeBlanc |
| 44069 | 50435748 | 02464919 | WIGGINS,JOSHUA LYNN | Male | Telford |
| 44070 | 08381462 | 02576227 | WIGGINS,JUSTIN AARON | Male | Holliday |
| 44071 | 08337703 | 02547884 | WIGGINS,KATIE LYNN | Female | Henley |
| 44072 | 06335711 | 02302818 | WIGGINS,NATHANIEL LAMONT | Male | Clements |
| 44073 | 50241318 | 02563434 | WIGGINS,PRESTON IV | Male | Sayle |
| 44074 | 19548987 | 02518193 | WIGGINS,TREVION JARAN | Male | Hosp/Galveston |
| 44075 | 07859443 | 02536001 | WIGGINS,TROY CARROL | Male | Willacy County |
| 44076 | 06717467 | 02576442 | WIGHTMAN,SHANNON LYNN | Female | Crain |
| 44077 | 06990984 | 02328441 | WIGLEY,MARY ANN | Female | Halbert |
| 44078 | 17007250 | 02242803 | WIGLEY,WILLIAM | Male | Fort Stockton |
| 44079 | 02063521 | 00934364 | WIILBERT,FREDERICK G | Male | Stiles |
| 44080 | 07683247 | 02404622 | WILBERT,DEMARCUS | Male | Diboll |
| 44081 | 05771947 | 02485860 | WILBERT,DEMONE WAYNE | Male | East Texas |
| 44082 | 16991012 | 02261580 | WILBERT,JO ANN | Female | O'Daniel |
| 44083 | 18781983 | 02463903 | WILBON,REQUON LUVELL | Male | Allred |
| 44084 | 04888432 | 02546360 | WILBORNE,JAMES | Male | Pack |
| 44085 | 18552566 | 02575307 | WILBURN,DEMARQUS RACHAN | Male | Cotulla |
| 44086 | 50630947 | 02577577 | WILBURN,DIVINE SAMSON | Male | Bradshaw |
| 44087 | 02588579 | 00520923 | WILBURN,KIRBY EUGENE | Male | Clements |
| 44088 | 02185145 | 02317589 | WILBURN,ROBERT DANE | Male | Smith |
| 44089 | 06998943 | 01726640 | WILCOTS,CHARITY | Female | O'Daniel |
| 44090 | 18094903 | 02459891 | WILCOX,BRIDGET LEEANN | Female | Henley |
| 44091 | 05599050 | 01227208 | WILCOX,CALVIN DEWAYNE | Male | Stiles |
| 44092 | 19835285 | 02570607 | WILCOX,JAKE MACALLAN | Male | Bridgeport |
| 44093 | 02065060 | 01076337 | WILCOX,JAMES EDWARD | Male | Stiles |
| 44094 | 18634831 | 02498523 | WILCOX,VIRGIL EUGENE JR | Male | LeBlanc |
| 44095 | 07976205 | 02543626 | WILD,ROBERT LAWRENCE | Male | LeBlanc |
| 44096 | 06180019 | 01394112 | WILDER,DANIEL ANDREW | Male | Hughes |
| 44097 | 19157352 | 02543776 | WILDER,DEVANTE DEWAYNE | Male | Lindsey |
| 44098 | 50663733 | 02577764 | WILDER,JOSEPH SCOTT | Male | Lindsey |
| 44099 | 06622210 | 02552137 | WILDER,JUSTIN ALLEN | Male | Lindsey |
| 44100 | 06761071 | 02511294 | WILDER,RAYMOND MATHEW | Male | Lychner |
| 44101 | 05186740 | 01277576 | WILDMAN,JEREMY RYAN | Male | Montford |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 44102 | 06092657 | 02543309 | WILDMAN,LOWELL STEVENS | Male | Dominguez |
| 44103 | 04477283 | 02484785 | WILES,LORI BETH | Female | Carole S. Young |
| 44104 | 07274594 | 02529088 | WILEY,APRIL MONIQUE | Female | Plane |
| 44105 | 03330217 | 02156916 | WILEY,CARL WAYNE | Male | Clements |
| 44106 | 06776713 | 01678297 | WILEY,CHRISTOPHER | Male | Scott W |
| 44107 | 07450097 | 02537114 | WILEY,CHRISTOPHER GLENN | Male | East Texas |
| 44108 | 19127750 | 02460090 | WILEY,COLTON JACKOB WAYNE | Male | Telford |
| 44109 | 07555625 | 02582360 | WILEY,COURTNEY KATHERINA | Female | Plane |
| 44110 | 04212604 | 02493755 | WILEY,DAVID HARLAN | Male | East Texas |
| 44111 | 07452036 | 02055246 | WILEY,DEWARREN DEMOND | Male | Stiles |
| 44112 | 06832005 | 02094991 | WILEY,ERVINSON L | Male | Allred |
| 44113 | 08673151 | 02579351 | WILEY,JONATHAN CARL | Male | Holliday |
| 44114 | 18139160 | 02545933 | WILEY,KALIN GREGORY | Male | Hutchins |
| 44115 | 02581605 | 02004505 | WILEY,KENNETH RAY | Male | Estelle |
| 44116 | 01720473 | 02211063 | WILEY,PERRY | Male | Telford |
| 44117 | 05102872 | 01104771 | WILEY,THEOPHILUS JAMAL | Male | Pack |
| 44118 | 08905903 | 02051053 | WILEY,TYLER GERARD | Male | Stiles |
| 44119 | 08089980 | 02500000 | WILEY,ZACHERY DUANE | Male | Havins |
| 44120 | 08486597 | 02537324 | WILHELM,DILLIAN | Male | Jester III |
| 44121 | 05700142 | 02551538 | WILHELM,JOHN DAVID | Male | Cotulla |
| 44122 | 07102928 | 02512086 | WILHITE,DAMIEN RHEA | Male | Travis County |
| 44123 | 18974740 | 02486888 | WILHITE,DAVID A | Male | Carole S. Young |
| 44124 | 03346860 | 02558684 | WILHOIT,GINA ELIZABETH | Female | Carole S. Young |
| 44125 | 06317625 | 02463114 | WILIAMS,KHALID LUKMAN | Male | Telford |
| 44126 | 18826211 | 02564793 | WILINSKI,ZANDER JAMES | Male | LeBlanc |
| 44127 | 03710220 | 02277542 | WILKERSON,BRADLEY JAY | Male | East Texas |
| 44128 | 04423538 | 02561104 | WILKERSON,BRADLEY STEVEN | Male | Holliday |
| 44129 | 08759434 | 02580268 | WILKERSON,DALTON COLE | Male | Gurney |
| 44130 | 07853585 | 02528931 | WILKERSON,DAMONT | Male | Fort Stockton |
| 44131 | 05591367 | 02522765 | WILKERSON,DEVIN DENATE | Male | Estes |
| 44132 | 02171944 | 02435154 | WILKERSON,ELVIS ODELL | Male | Smith |
| 44133 | 19749737 | 02449616 | WILKERSON,EMJAI PHILLIP | Male | Moore B |
| 44134 | 06584390 | 01551830 | WILKERSON,GARY COLE | Male | LeBlanc |
| 44135 | 08877051 | 02509058 | WILKERSON,JORDAN | Male | Telford |
| 44136 | 50237695 | 02574151 | WILKERSON,JOSEPH | Male | Travis County |
| 44137 | 08082976 | 02367286 | WILKERSON,LACY CHRISTINE | Female | Halbert |
| 44138 | 08214517 | 02360359 | WILKERSON,LAQUON DESHON | Male | Allred |
| 44139 | 07654643 | 02531036 | WILKERSON,MICHAEL JUSTIN | Male | Lindsey |
| 44140 | 03753733 | 01539842 | WILKERSON,TERRY DON | Male | Robertson |
| 44141 | 20479631 | 02573866 | WILKES,JERMAINE RASHEEM | Male | Moore B |
| 44142 | 14040743 | 02307436 | WILKES,MARILYN JOY | Female | O'Daniel |
| 44143 | 20990978 | 02564906 | WILKES,WYATT JAMES | Male | LeBlanc |
| 44144 | 07099240 | 02334289 | WILKINS,BURREL | Male | Hughes |
| 44145 | 06037789 | 02283462 | WILKINS,CHRISTOPHER RICHARD | Male | Bridgeport |
| 44146 | 08446956 | 02573141 | WILKINS,ERIC LEE | Male | Sayle |
| 44147 | 16197007 | 02161269 | WILKINS,LOUIS T | Male | West Texas |
| 44148 | 06096180 | 02523085 | WILKINS,SHALYTHIA DENETT | Female | Plane |
| 44149 | 08303712 | 02494237 | WILKINS,TREAVON RASHAD | Male | Hamilton |
| 44150 | 03140524 | 02504460 | WILKINS,WILEY WILSON | Male | Pack |
| 44151 | 04854414 | 02438263 | WILKINSON,ANDREW ALLON | Male | Connally |
| 44152 | 13009980 | 02520594 | WILKINSON,DAVID | Male | Smith |
| 44153 | 19301463 | 02574431 | WILKINSON,ROLAND MATTHEW III | Male | Gist |
| 44154 | 50809573 | 02380609 | WILKINSON,ZACHARY BLAKE | Male | Dominguez |
| 44155 | 03266705 | 00872808 | WILKS,ARLIS | Male | Hughes |
| 44156 | 08668290 | 02310568 | WILKS,CAMERON JOEL | Male | Kegans |
| 44157 | 05486303 | 00999402 | WILL,ROBERT GENE II | Male | Polunsky |
| 44158 | 08053361 | 02462157 | WILLARD,COMODRICK BREON | Male | Moore B |
| 44159 | 06319023 | 02576018 | WILLBANKS,GUILLERMO | Male | Estelle |
| 44160 | 07999078 | 01535714 | WILLCOXSON,ERVIN DUANE | Male | Pack |
| 44161 | 08975963 | 02149907 | WILLEMSEN,AMBER ORLEAN | Female | O'Daniel |
| 44162 | 06008060 | 02145305 | WILLETT,JEFFREY | Male | Kegans |
| 44163 | 19568569 | 02568750 | WILLETT,JOSEPH LAMAR | Male | Kyle |
| 44164 | 50601869 | 02359339 | WILLIAMS,AARON MARSAE | Male | Bartlett |
| 44165 | 06565615 | 02064248 | WILLIAMS,AARON RAY | Male | Allred |
| 44166 | 18357875 | 02368355 | WILLIAMS,ADAM CURTIS | Male | Clements |
| 44167 | 18853733 | 02544853 | WILLIAMS,ADOLFO ALVIS | Male | Johnston |
| 44168 | 16161981 | 02228582 | WILLIAMS,ADRIAN BENARD | Male | Lewis |
| 44169 | 04861880 | 02489320 | WILLIAMS,ADRIAN L | Male | Lewis |
| 44170 | 16342912 | 02577766 | WILLIAMS,ADRIENNA KYRENE | Female | Woodman |
| 44171 | 06011069 | 02565458 | WILLIAMS,ALEDRIANE KIAVE | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 44172 | 07766111 | 02580094 | WILLIAMS,ALTON | Male | Gurney |
| 44173 | 03683275 | 02560847 | WILLIAMS,ALVIN | Male | Kyle |
| 44174 | 14217170 | 02378298 | WILLIAMS,ALYSSA BROOKE | Female | O'Daniel |
| 44175 | 50317924 | 02555141 | WILLIAMS,ALYSSA NICOLE | Female | Henley |
| 44176 | 07142586 | 02570094 | WILLIAMS,AMANDA JEAN | Female | Plane |
| 44177 | 08523328 | 02581863 | WILLIAMS,AMANDA LYNN | Female | Plane |
| 44178 | 08970789 | 02560726 | WILLIAMS,AMANDA MARIE RUTH | Female | Crain |
| 44179 | 07142386 | 02311314 | WILLIAMS,AMBER | Female | Coleman |
| 44180 | 17867694 | 02442530 | WILLIAMS,AMERICK J | Male | Connally |
| 44181 | 08031177 | 02057753 | WILLIAMS,AMMAD KENTRAIL | Male | Allred |
| 44182 | 06480306 | 02158670 | WILLIAMS,ANDRE | Male | Clements |
| 44183 | 05969282 | 02488704 | WILLIAMS,ANDREA | Female | Carole S. Young |
| 44184 | 05217806 | 00709666 | WILLIAMS,ANITA YVONNE | Female | Murray |
| 44185 | 05044255 | 02211102 | WILLIAMS,ANTHONY | Male | Hamilton |
| 44186 | 08089620 | 02253231 | WILLIAMS,ANTHONY | Male | Hughes |
| 44187 | 03769446 | 00585666 | WILLIAMS,ANTHONY CORDELL | Male | Pack |
| 44188 | 05563716 | 00876091 | WILLIAMS,ANTHONY D | Male | Clements |
| 44189 | 05757171 | 01301788 | WILLIAMS,ANTHONY DEMEL | Male | Robertson |
| 44190 | 16638147 | 02563045 | WILLIAMS,ANTHONY PHILLIP | Male | Lindsey |
| 44191 | 06588324 | 02581701 | WILLIAMS,ANTHONY RAY JR | Male | Holliday |
| 44192 | 06270954 | 02540147 | WILLIAMS,ANTONIO | Male | East Texas |
| 44193 | 16653723 | 02399451 | WILLIAMS,ARMONI | Male | Allred |
| 44194 | 50234399 | 02159697 | WILLIAMS,ARNAZ | Male | Lewis |
| 44195 | 06773327 | 02546145 | WILLIAMS,ARSHAY LADAWN | Female | Plane |
| 44196 | 03040991 | 02269051 | WILLIAMS,ARTHUR LEE JR. | Male | Lewis |
| 44197 | 19652673 | 02422906 | WILLIAMS,ASHLEY MARIE | Female | Plane |
| 44198 | 03185180 | 01303738 | WILLIAMS,AUBREY JUAN | Male | Lewis |
| 44199 | 04237416 | 00860511 | WILLIAMS,AVALO A | Male | Hosp/Galveston |
| 44200 | 04861848 | 02379108 | WILLIAMS,AVALON DARNELL JR | Male | Lindsey |
| 44201 | 08973901 | 02464530 | WILLIAMS,AXTON NOLAN BRANT | Male | Smith |
| 44202 | 20892250 | 02535959 | WILLIAMS,BEAUX WADE TYSON | Male | LeBlanc |
| 44203 | 03525579 | 01136804 | WILLIAMS,BEN MABELDEANNA | Male | Scott W |
| 44204 | 06354231 | 02387526 | WILLIAMS,BENJAMIN DAVID | Male | Connally |
| 44205 | 04349007 | 02573763 | WILLIAMS,BILL | Male | Holliday |
| 44206 | 07681344 | 02548588 | WILLIAMS,BILL | Male | Gist |
| 44207 | 02364365 | 00321869 | WILLIAMS,BILLY | Male | Jester III |
| 44208 | 02544143 | 00479943 | WILLIAMS,BOBBY EUGENE | Male | Hodge |
| 44209 | 06442871 | 02576586 | WILLIAMS,BOBBY OWEN | Male | Gist |
| 44210 | 03700821 | 01802766 | WILLIAMS,BOBBY RAY | Male | Lychner |
| 44211 | 07799365 | 02551039 | WILLIAMS,BRANDIN SCOTT | Male | East Texas |
| 44212 | 50750633 | 02093067 | WILLIAMS,BRANDON DESHAWN | Male | Allred |
| 44213 | 16118987 | 02420902 | WILLIAMS,BRANDON JASEAN | Male | Allred |
| 44214 | 05897598 | 02535232 | WILLIAMS,BRANDON LEE | Male | Mechler |
| 44215 | 20083029 | 02544402 | WILLIAMS,BRANDON LEE | Male | Mechler |
| 44216 | 08219352 | 02558998 | WILLIAMS,BRANDON TRASHAUN | Male | Lychner |
| 44217 | 06017349 | 02529539 | WILLIAMS,BRANDY EARL | Male | Travis County |
| 44218 | 07808904 | 02045503 | WILLIAMS,BRANDY MICHELLE | Female | Marlin Facility |
| 44219 | 08284689 | 02578665 | WILLIAMS,BRANDY MICHELLE | Female | Henley |
| 44220 | 07687776 | 02554073 | WILLIAMS,BRAYLAN DEION | Male | Hutchins |
| 44221 | 16844964 | 02581646 | WILLIAMS,BREANNA NICOL | Female | Henley |
| 44222 | 03111281 | 01614658 | WILLIAMS,BRENDA SMITH | Female | Murray |
| 44223 | 08873932 | 02565526 | WILLIAMS,BRIAN JOHANNA | Male | Hodge |
| 44224 | 05624004 | 02581424 | WILLIAMS,BRIAN KEITH | Male | Garza West |
| 44225 | 05710389 | 02180170 | WILLIAMS,BRIAN RAY | Male | Connally |
| 44226 | 16625731 | 02577950 | WILLIAMS,BRIANNA | Female | East Texas |
| 44227 | 08910411 | 01857848 | WILLIAMS,BRUCE | Male | Lewis |
| 44228 | 06131014 | 01784621 | WILLIAMS,BRYAN | Male | Lewis |
| 44229 | 07932525 | 02548752 | WILLIAMS,BRYAN LEO | Male | Lindsey |
| 44230 | 16147474 | 02578326 | WILLIAMS,BRYANT DAMON | Male | East Texas |
| 44231 | 05962264 | 01989219 | WILLIAMS,BYRON | Male | San Saba |
| 44232 | 02986435 | 01822813 | WILLIAMS,CALVIN EUGENE | Male | LeBlanc |
| 44233 | 20734290 | 02573700 | WILLIAMS,CARL DALE JR | Male | San Saba |
| 44234 | 06173075 | 02487854 | WILLIAMS,CARL QUINTON III | Male | Bradshaw |
| 44235 | 07725316 | 02575757 | WILLIAMS,CAROLIN MONTRICE | Female | Coleman Work Facility |
| 44236 | 50218377 | 01909254 | WILLIAMS,CASEY | Male | Montford |
| 44237 | 05229186 | 02570149 | WILLIAMS,CECIL ANTHONY | Male | Diboll |
| 44238 | 05121566 | 02582023 | WILLIAMS,CECIL DEON | Male | Holliday |
| 44239 | 04140339 | 01029164 | WILLIAMS,CEDERIC BERNARD | Male | Lewis |
| 44240 | 04084398 | 02574171 | WILLIAMS,CEDRIC CHARLES | Male | East Texas |
| 44241 | 06394236 | 02484313 | WILLIAMS,CEDRIC RAYMON | Male | Smith |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| | A | B | C | D | E |
| 44242 | 18198268 | 02515042 | WILLIAMS,CHARLES DIALLO TYEE | Male | San Saba |
| 44243 | 03749574 | 01841237 | WILLIAMS,CHARLES DWAYNE | Male | Clements |
| 44244 | 08222046 | 01781956 | WILLIAMS,CHARLES E | Male | Hodge |
| 44245 | 05519072 | 02500442 | WILLIAMS,CHARLES EARL | Male | Clements |
| 44246 | 02785617 | 01784796 | WILLIAMS,CHARLES EDWARD | Male | Hughes |
| 44247 | 03911547 | 01386390 | WILLIAMS,CHARLES ERIC | Male | Willacy County |
| 44248 | 04016713 | 00757877 | WILLIAMS,CHARLES LEE | Male | Stiles |
| 44249 | 02060299 | 02575378 | WILLIAMS,CHARLES WARREN | Male | Lindsey |
| 44250 | 19811648 | 02559915 | WILLIAMS,CHARLIE JR | Male | Middleton |
| 44251 | 08924649 | 02517564 | WILLIAMS,CHELSEA NICOLE | Female | Plane |
| 44252 | 07769921 | 02347684 | WILLIAMS,CHRIS III | Male | Lindsey |
| 44253 | 17598922 | 02425621 | WILLIAMS,CHRISTIAN CLINTON | Male | Bradshaw |
| 44254 | 06105281 | 02320576 | WILLIAMS,CHRISTOPHER | Male | Stiles |
| 44255 | 50625361 | 02567650 | WILLIAMS,CHRISTOPHER | Male | Lychner |
| 44256 | 50752157 | 02576847 | WILLIAMS,CHRISTOPHER | Male | Holliday |
| 44257 | 07038578 | 01770203 | WILLIAMS,CHRISTOPHER DION | Male | Cotulla |
| 44258 | 05436127 | 02561291 | WILLIAMS,CHRISTOPHER DOUGLAS | Male | Middleton |
| 44259 | 06914111 | 02089063 | WILLIAMS,CHRISTOPHER JEROME | Male | Lewis |
| 44260 | 05172378 | 02386575 | WILLIAMS,CHRISTOPHER LEE | Male | Hodge |
| 44261 | 05552074 | 01276769 | WILLIAMS,CHRISTOPHER LEE | Male | Havins |
| 44262 | 07853800 | 02000342 | WILLIAMS,CLARENCE ANTHONY | Male | Hughes |
| 44263 | 03426463 | 00688984 | WILLIAMS,CLARENCE DWIGHT | Male | Clements |
| 44264 | 03936228 | 01994318 | WILLIAMS,CLAUDELL | Male | Estelle |
| 44265 | 50225920 | 02464225 | WILLIAMS,CLIFFORD | Male | Bridgeport |
| 44266 | 06998018 | 02332575 | WILLIAMS,CLIFTON | Male | Clements |
| 44267 | 02959162 | 01239814 | WILLIAMS,CLIFTON EDWARD | Male | Kegans |
| 44268 | 17094838 | 02446875 | WILLIAMS,CODY | Male | Clements |
| 44269 | 06882523 | 02494296 | WILLIAMS,COLLIER III | Male | Bartlett |
| 44270 | 07542843 | 02523030 | WILLIAMS,COLTON JEROME | Male | Estes |
| 44271 | 50468696 | 02545280 | WILLIAMS,CORY | Male | Gist |
| 44272 | 18021239 | 02421535 | WILLIAMS,COURTNEY LA DALE | Male | Ney |
| 44273 | 50202839 | 02581666 | WILLIAMS,COURTNEY SHANIQUE | Female | Plane |
| 44274 | 08878513 | 02327212 | WILLIAMS,COURTNEY TERRELL | Male | Clements |
| 44275 | 04287588 | 02437270 | WILLIAMS,CRAIG SYLVESTER | Male | Ney |
| 44276 | 08615548 | 02566431 | WILLIAMS,CRYSTAL JOANN | Female | Marlin Facility |
| 44277 | 04805592 | 02582705 | WILLIAMS,CURTIS DOUGLAS | Male | Lindsey |
| 44278 | 06491868 | 02222913 | WILLIAMS,CURTIS LARON | Male | Scott W |
| 44279 | 16883441 | 02480579 | WILLIAMS,CURTIS QUAIYAUN | Male | Clements |
| 44280 | 18003845 | 02425622 | WILLIAMS,CURTIS WILLIE | Male | Hodge |
| 44281 | 08595925 | 02515928 | WILLIAMS,DAIJON | Male | San Saba |
| 44282 | 07977142 | 02514941 | WILLIAMS,DALTON CHARLES | Male | Connally |
| 44283 | 50719299 | 02257191 | WILLIAMS,DAMARCUS | Male | Fort Stockton |
| 44284 | 07767267 | 02542547 | WILLIAMS,DAMARIUS | Male | Sayle |
| 44285 | 06325060 | 01170908 | WILLIAMS,DAMEON CORTEZ | Male | Kegans |
| 44286 | 05820652 | 02517713 | WILLIAMS,DAMIEN JOSEPH | Male | Hamilton |
| 44287 | 08258329 | 02102568 | WILLIAMS,DAMOND | Male | Estelle |
| 44288 | 07667251 | 01836953 | WILLIAMS,DAMONTREOUS DEUNTAY | Male | Allred |
| 44289 | 04540672 | 02576787 | WILLIAMS,DANA ALAN | Male | Lewis |
| 44290 | 05785266 | 02142499 | WILLIAMS,DANIAL LEE | Male | Johnston |
| 44291 | 05654155 | 01210377 | WILLIAMS,DANIEL | Male | Robertson |
| 44292 | 05338564 | 02567659 | WILLIAMS,DANYELLE TREMAIN | Male | Holliday |
| 44293 | 19417117 | 02502184 | WILLIAMS,DAQUALIN KENTREL | Male | Telford |
| 44294 | 04543600 | 02543586 | WILLIAMS,DARADIO | Male | Allred |
| 44295 | 04332469 | 00918661 | WILLIAMS,DARIAN C. | Male | Kegans |
| 44296 | 06121978 | 02491906 | WILLIAMS,DARIUS | Male | Stiles |
| 44297 | 08381761 | 02280382 | WILLIAMS,DAVAUNTE MARQUIS | Male | Stiles |
| 44298 | 07695371 | 01827631 | WILLIAMS,DAVID | Male | McConnell |
| 44299 | 03276648 | 00705473 | WILLIAMS,DAVID ARTHUR | Male | Kegans |
| 44300 | 06288633 | 02009974 | WILLIAMS,DAVID EARNEST | Male | Stiles |
| 44301 | 08027769 | 02579523 | WILLIAMS,DAVID JUSTIN | Male | Garza West |
| 44302 | 19410523 | 02520222 | WILLIAMS,DAVID LIONEL | Male | Holliday |
| 44303 | 50141854 | 02575472 | WILLIAMS,DCOREY CALVIN | Male | Holliday |
| 44304 | 02339886 | 02536690 | WILLIAMS,DEBBIE ANN | Female | Woodman |
| 44305 | 04323104 | 02569810 | WILLIAMS,DECK ALLAN | Male | Travis County |
| 44306 | 50313993 | 02438525 | WILLIAMS,DELESEY MAQUETT | Male | Smith |
| 44307 | 07090486 | 02515560 | WILLIAMS,DEMARCUS DCOLE | Male | Cotulla |
| 44308 | 06266728 | 01185286 | WILLIAMS,DEMARCUS JAMES | Male | Allred |
| 44309 | 50288499 | 02370697 | WILLIAMS,DEMARCUS MICAH | Male | Clements |
| 44310 | 50439637 | 02128835 | WILLIAMS,DEMARKUS TERELL | Male | Estelle |
| 44311 | 01956299 | 02515948 | WILLIAMS,DENNIS RAY | Male | Allred |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 44312 | 05652020 | 02524125 | WILLIAMS,DEREK EARL | Male | Travis County |
| 44313 | 05530692 | 00832375 | WILLIAMS,DERRICK | Male | Estelle |
| 44314 | 16247339 | 02134068 | WILLIAMS,DERRICK CHANARD | Male | Allred |
| 44315 | 20999773 | 02582264 | WILLIAMS,DERYWIN DOBEL | Male | Gurney |
| 44316 | 05834241 | 02513404 | WILLIAMS,DESHAUN MONTRILL | Male | Clements |
| 44317 | 07286088 | 01743337 | WILLIAMS,DESHAWNQEE DOUGLAS | Male | Smith |
| 44318 | 16561035 | 02519522 | WILLIAMS,DESTIANNA LATRICE | Female | Carole S. Young |
| 44319 | 19045234 | 02570109 | WILLIAMS,DESTINY | Female | Plane |
| 44320 | 08138907 | 02504622 | WILLIAMS,DEVONTE | Male | McConnell |
| 44321 | 02209969 | 00474543 | WILLIAMS,DEWAYNE LEWIS | Male | Allred |
| 44322 | 08777705 | 02570624 | WILLIAMS,DEXAVIER RAUMAR | Male | East Texas |
| 44323 | 08606221 | 02542053 | WILLIAMS,DIAMOND KANE | Male | Johnston |
| 44324 | 07694341 | 02378214 | WILLIAMS,DIAMOND MARQUIS | Male | San Saba |
| 44325 | 07749528 | 02363405 | WILLIAMS,DION | Male | Johnston |
| 44326 | 07045398 | 02429403 | WILLIAMS,DOMINIC DARAIL | Male | Allred |
| 44327 | 05444404 | 02502480 | WILLIAMS,DOMINIC MATTHEW | Male | Cotulla |
| 44328 | 08894616 | 02253415 | WILLIAMS,DOMINICK MICHAEL | Male | Lewis |
| 44329 | 17781060 | 02539380 | WILLIAMS,DOMINICK RAYSHAWN | Male | Bell |
| 44330 | 50225771 | 02235039 | WILLIAMS,DOMINIQUE | Female | Marlin Facility |
| 44331 | 06549245 | 02469289 | WILLIAMS,DONALD RAY JR | Male | East Texas |
| 44332 | 05624093 | 02568608 | WILLIAMS,DONALDSON RUSSELL | Male | Lindsey |
| 44333 | 16302403 | 02390215 | WILLIAMS,DONTRELL | Male | Allred |
| 44334 | 07374902 | 02417299 | WILLIAMS,DOUGLAS LAVANE | Male | Hamilton |
| 44335 | 07897772 | 02569960 | WILLIAMS,DUANTA DEION MALIK | Male | Sayle |
| 44336 | 05332743 | 02530187 | WILLIAMS,DUSTIN MILLER | Male | Travis County |
| 44337 | 01488599 | 02548133 | WILLIAMS,EARL JR | Male | Allred |
| 44338 | 50820707 | 02104225 | WILLIAMS,EARL JR | Male | Connally |
| 44339 | 04448550 | 02454761 | WILLIAMS,EDDIE JR | Male | Cotulla |
| 44340 | 19344510 | 02480230 | WILLIAMS,EDDIE LEON | Male | McConnell |
| 44341 | 01595633 | 00499077 | WILLIAMS,EDDIE RAY | Male | Stiles |
| 44342 | 06231440 | 01717281 | WILLIAMS,EDDRIC | Male | Allred |
| 44343 | 06066343 | 01974717 | WILLIAMS,EDWARD FRANK | Male | Hughes |
| 44344 | 02886891 | 02452123 | WILLIAMS,EDWARD JAMES | Male | Johnston |
| 44345 | 06104957 | 01172394 | WILLIAMS,EDWON | Male | Diboll |
| 44346 | 50162050 | 02314360 | WILLIAMS,ELIJAH | Male | Michael |
| 44347 | 06227841 | 02500451 | WILLIAMS,EMANUEL STEVEN | Male | Pack |
| 44348 | 05750913 | 02547554 | WILLIAMS,ERIC DESHAWN | Male | Scott W |
| 44349 | 07780856 | 02475913 | WILLIAMS,ERIC DESHON | Male | Garza West |
| 44350 | 04584923 | 00777518 | WILLIAMS,ERIC DESHUN | Male | Clements |
| 44351 | 08228376 | 01568485 | WILLIAMS,ERIC JAMES | Male | Michael |
| 44352 | 19276267 | 02396681 | WILLIAMS,ERIC JOHN | Male | Bell |
| 44353 | 08840896 | 00999598 | WILLIAMS,ERIC LYLE | Male | Polunsky |
| 44354 | 07377630 | 02565785 | WILLIAMS,ERIC MATTHEW | Male | East Texas |
| 44355 | 06160933 | 02523912 | WILLIAMS,ERNESTINE | Female | Plane |
| 44356 | 08005641 | 02534429 | WILLIAMS,ETHAN ELLIS | Male | Johnston |
| 44357 | 04860347 | 02578802 | WILLIAMS,FELICIA | Female | Plane |
| 44358 | 05116525 | 02255737 | WILLIAMS,FELIX DARON | Male | Estes |
| 44359 | 04052694 | 02528589 | WILLIAMS,FLETCHER ANTHONY | Male | Travis County |
| 44360 | 02792559 | 01408107 | WILLIAMS,FLOYD | Male | Clements |
| 44361 | 02853317 | 02458148 | WILLIAMS,FLOYD ANTHONY | Male | Pack |
| 44362 | 08730577 | 01977039 | WILLIAMS,FRANJESSICA | Female | Murray |
| 44363 | 05615226 | 02035278 | WILLIAMS,FREDERICK | Male | Clements |
| 44364 | 50742725 | 02578171 | WILLIAMS,FREDERICK DEMONE | Male | East Texas |
| 44365 | 07630742 | 02244692 | WILLIAMS,FREDERICK KAREEM | Male | Havins |
| 44366 | 21317837 | 02529373 | WILLIAMS,GARRETT LANE | Male | Ney |
| 44367 | 08613039 | 02494789 | WILLIAMS,GARY DONNELL | Male | Lychner |
| 44368 | 01459536 | 02544231 | WILLIAMS,GARY LEE | Male | Gist |
| 44369 | 19392340 | 02437872 | WILLIAMS,GAVIN COLE | Male | Clements |
| 44370 | 50432392 | 02070350 | WILLIAMS,GENE AUTRY JR | Male | West Texas |
| 44371 | 02835554 | 02142364 | WILLIAMS,GEORGE AARON | Male | Estelle |
| 44372 | 07646474 | 02533252 | WILLIAMS,GEROME MARKEITH | Male | Hamilton |
| 44373 | 50075269 | 02554978 | WILLIAMS,GLEN | Male | Glossbrenner |
| 44374 | 04147945 | 01069367 | WILLIAMS,GLENN EARL JR | Male | Lewis |
| 44375 | 06174940 | 02500514 | WILLIAMS,GREGORY ALAN JR | Male | Ney |
| 44376 | 04527316 | 00675380 | WILLIAMS,HAROLD | Male | Scott W |
| 44377 | 01647100 | 02487099 | WILLIAMS,HAROLD GENE | Male | San Saba |
| 44378 | 02474333 | 00391972 | WILLIAMS,HENRY | Male | Hodge |
| 44379 | 05554969 | 01000579 | WILLIAMS,HERBERT LEE | Male | Clements |
| 44380 | 06546025 | 02547269 | WILLIAMS,HOMER EDDINGTON JR | Male | Lewis |
| 44381 | 03297620 | 02524483 | WILLIAMS,HOPE DENINE | Female | Murray |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 44382 | 08065822 | 01733430 | WILLIAMS,IRVIN JOSEPH | Male | Stiles |
| 44383 | 16966597 | 02229522 | WILLIAMS,ISAIAH | Male | McConnell |
| 44384 | 02123871 | 02275308 | WILLIAMS,ISIAH | Male | Hughes |
| 44385 | 06562410 | 02199092 | WILLIAMS,J T | Male | Scott W |
| 44386 | 08468083 | 02239133 | WILLIAMS,JACKIE | Male | Michael |
| 44387 | 06947679 | 02566958 | WILLIAMS,JACOB WADE | Male | Glossbrenner |
| 44388 | 06880734 | 02292851 | WILLIAMS,JACOBY | Male | Mechler |
| 44389 | 07913028 | 02010846 | WILLIAMS,JACOREY | Male | Clements |
| 44390 | 19086213 | 02482024 | WILLIAMS,JADEN DEWAYNE | Male | Polunsky |
| 44391 | 03568969 | 00719327 | WILLIAMS,JAKE | Male | Michael |
| 44392 | 07380813 | 02582024 | WILLIAMS,JAMAIL LAKEITH | Male | Holliday |
| 44393 | 08206649 | 02454330 | WILLIAMS,JAMAL | Male | Ney |
| 44394 | 08547144 | 02490557 | WILLIAMS,JAMARCUS JUAN | Male | Gist |
| 44395 | 06686966 | 02420862 | WILLIAMS,JAMARCUS MAURICE | Male | Bell |
| 44396 | 20190376 | 02575248 | WILLIAMS,JAMARIO LAMICHAEL | Male | Hutchins |
| 44397 | 07221361 | 02551143 | WILLIAMS,JAMES | Male | Kyle |
| 44398 | 50478199 | 02480670 | WILLIAMS,JAMES | Male | Diboll |
| 44399 | 02414488 | 02168331 | WILLIAMS,JAMES DALE | Male | Jester III |
| 44400 | 06195951 | 02385871 | WILLIAMS,JAMES E | Male | Mechler |
| 44401 | 05803010 | 01492049 | WILLIAMS,JAMES FELTON | Male | Michael |
| 44402 | 04125467 | 02458237 | WILLIAMS,JAMES KEITH | Male | Stiles |
| 44403 | 09903470 | 02349168 | WILLIAMS,JAMES KENNETH | Male | Pack |
| 44404 | 05187260 | 01749422 | WILLIAMS,JAMEY LEE | Male | Clements |
| 44405 | 06826281 | 01799119 | WILLIAMS,JAMIE JOSEPH | Male | Ney |
| 44406 | 07707939 | 02531097 | WILLIAMS,JAQUALIN MATRAYVION | Male | Mechler |
| 44407 | 19730854 | 02490074 | WILLIAMS,JAQUAN | Male | Telford |
| 44408 | 08636985 | 02280005 | WILLIAMS,JARIOUS ZSONTAE | Male | Johnston |
| 44409 | 08236741 | 02554619 | WILLIAMS,JARRETT HEATH | Male | East Texas |
| 44410 | 07781377 | 02116565 | WILLIAMS,JARRON JEMEL | Male | Lewis |
| 44411 | 50242085 | 02582675 | WILLIAMS,JASON CHARLES | Male | Gurney |
| 44412 | 50470499 | 02272944 | WILLIAMS,JASON CLAUDE DESHAWN | Male | Connally |
| 44413 | 06427490 | 02542332 | WILLIAMS,JASON MARCEL | Male | Johnston |
| 44414 | 20656945 | 02541583 | WILLIAMS,JASON RASHAD | Male | Estes |
| 44415 | 16608909 | 02447605 | WILLIAMS,JAYLIN MARQUISE | Male | Michael |
| 44416 | 04620891 | 02570870 | WILLIAMS,JAYSON DWIGHT | Male | Formby |
| 44417 | 06837224 | 01830515 | WILLIAMS,JEAROME WILSON | Male | Clements |
| 44418 | 03705419 | 02572550 | WILLIAMS,JEFF | Male | Travis County |
| 44419 | 04256824 | 02574643 | WILLIAMS,JEFFERY DON | Male | East Texas |
| 44420 | 05551928 | 01198386 | WILLIAMS,JEFFERY LEE | Male | Estes |
| 44421 | 04820876 | 02498575 | WILLIAMS,JEFFRY EUGENE | Male | Holliday |
| 44422 | 05726190 | 02559527 | WILLIAMS,JEFFRY LYNN | Male | Middleton |
| 44423 | 08628689 | 02128747 | WILLIAMS,JEREMIAH | Male | Estelle |
| 44424 | 08041776 | 02448212 | WILLIAMS,JERMICHAEL | Male | Diboll |
| 44425 | 06153088 | 02261307 | WILLIAMS,JERRY DON | Male | Hodge |
| 44426 | 07997624 | 01530903 | WILLIAMS,JERRY WAYNE | Male | Pack |
| 44427 | 05819771 | 02528886 | WILLIAMS,JESSE | Male | San Saba |
| 44428 | 06274791 | 02517570 | WILLIAMS,JESSICA DENISE | Female | Plane |
| 44429 | 01563347 | 02571370 | WILLIAMS,JIMMY L | Male | Robertson |
| 44430 | 50405215 | 01899010 | WILLIAMS,JIMMY R | Male | LeBlanc |
| 44431 | 06731852 | 02353895 | WILLIAMS,JOE CLARENCE | Male | Michael |
| 44432 | 03461148 | 01807980 | WILLIAMS,JOE EDWIN | Male | LeBlanc |
| 44433 | 04285816 | 00656185 | WILLIAMS,JOHN | Male | Skyview |
| 44434 | 05184767 | 02262860 | WILLIAMS,JOHN | Male | Middleton |
| 44435 | 04797647 | 02481128 | WILLIAMS,JOHN ANSON | Male | San Saba |
| 44436 | 01358190 | 00550729 | WILLIAMS,JOHN CHARLES | Male | Estelle |
| 44437 | 08629501 | 02394426 | WILLIAMS,JOHNATHAN MARQUIS | Male | Hamilton |
| 44438 | 04630155 | 02523069 | WILLIAMS,JOHNNY RAY | Male | Middleton |
| 44439 | 18068631 | 02434395 | WILLIAMS,JOHNNY RAY II | Male | Willacy County |
| 44440 | 02587662 | 02386038 | WILLIAMS,JOLEE DAVID | Male | Dominguez |
| 44441 | 03958511 | 01186102 | WILLIAMS,JONATHAN BRADFORD | Male | Bartlett |
| 44442 | 16691790 | 02530388 | WILLIAMS,JONATHON DEONDRE | Male | Bartlett |
| 44443 | 04862822 | 01990745 | WILLIAMS,JORDAN CHRISTOPHER | Male | Estelle |
| 44444 | 50817686 | 02528287 | WILLIAMS,JORDAN TYSON | Male | Stiles |
| 44445 | 05396315 | 02491305 | WILLIAMS,JOSEPH | Male | Travis County |
| 44446 | 04350584 | 02479855 | WILLIAMS,JOSEPH ANDREW | Male | LeBlanc |
| 44447 | 02829269 | 02094458 | WILLIAMS,JOSEPH L | Male | Pack |
| 44448 | 05033432 | 01924881 | WILLIAMS,JOSEPH L | Male | Estelle |
| 44449 | 16880496 | 02569807 | WILLIAMS,JOSEPH LEDELL JR | Male | Gist |
| 44450 | 08008524 | 01782604 | WILLIAMS,JOSHUA | Male | Montford |
| 44451 | 08252016 | 01941269 | WILLIAMS,JOSHUA CALEB | Male | Clements |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| 44452 | 08640457 | 02546281 | WILLIAMS,JOSHUA MATTHEW | Male | LeBlanc |
| 44453 | 04382027 | 00703472 | WILLIAMS,JUAN CORNELIUS | Male | Pack |
| 44454 | 06133564 | 02499085 | WILLIAMS,JULIA COLLEEN | Female | Murray |
| 44455 | 08387964 | 02542347 | WILLIAMS,JUSTEAN DENISE | Female | Skyview |
| 44456 | 07098702 | 02530488 | WILLIAMS,JUSTIN CHARLES | Male | Michael |
| 44457 | 07729510 | 01766821 | WILLIAMS,KADARRIN | Male | Smith |
| 44458 | 06581624 | 02039640 | WILLIAMS,KAHLIL DAVID | Male | San Saba |
| 44459 | 50660168 | 02335837 | WILLIAMS,KAMERON | Male | Allred |
| 44460 | 02606322 | 01231779 | WILLIAMS,KARL | Male | LeBlanc |
| 44461 | 08929011 | 02459358 | WILLIAMS,KEITHLYNN GERMAINE | Male | Willacy County |
| 44462 | 05200503 | 02492233 | WILLIAMS,KENNETH LANE JR | Male | Kyle |
| 44463 | 03940836 | 02543189 | WILLIAMS,KENNETH RAY | Male | Smith |
| 44464 | 08072742 | 01641803 | WILLIAMS,KEVIN LEE | Male | Stiles |
| 44465 | 19006954 | 02503459 | WILLIAMS,KEVIN LEE | Male | East Texas |
| 44466 | 07987050 | 02561303 | WILLIAMS,KHAUNDRICA | Female | Plane |
| 44467 | 16586685 | 02541244 | WILLIAMS,KIARRA NICHOLE | Female | Plane |
| 44468 | 08526385 | 02242040 | WILLIAMS,KUNEISHA LASHA | Female | East Texas |
| 44469 | 07927048 | 02425058 | WILLIAMS,KYBREN GERROD | Male | Smith |
| 44470 | 08617902 | 02486249 | WILLIAMS,KYLE BRANDON | Male | Estes |
| 44471 | 02830839 | 02435223 | WILLIAMS,L K | Male | Hosp/Galveston |
| 44472 | 05670189 | 02348531 | WILLIAMS,LAPONCE | Male | Hodge |
| 44473 | 02236884 | 00576382 | WILLIAMS,LARRY | Male | Hodge |
| 44474 | 04372067 | 02565501 | WILLIAMS,LARRY | Male | Lewis |
| 44475 | 07857422 | 02466011 | WILLIAMS,LARRY DARNELL | Male | Diboll |
| 44476 | 16255070 | 02535163 | WILLIAMS,LARRY JARROD | Male | Hodge |
| 44477 | 18276532 | 02443288 | WILLIAMS,LATOYA NICHOLE | Female | Marlin Facility |
| 44478 | 06155387 | 02053889 | WILLIAMS,LAVONTE DEWAYNE | Male | Hughes |
| 44479 | 04414997 | 01398658 | WILLIAMS,LAWRENCE EDWARD | Male | Allred |
| 44480 | 05642017 | 02379173 | WILLIAMS,LAWRENCE TERRELL | Male | Lewis |
| 44481 | 50438706 | 02573764 | WILLIAMS,LENARD DWAYNE | Male | Holliday |
| 44482 | 07270158 | 02148235 | WILLIAMS,LESLIE DEMOND | Male | Estelle |
| 44483 | 02191549 | 02573712 | WILLIAMS,LEWIS FARREL | Male | Fort Stockton |
| 44484 | 05850090 | 01059990 | WILLIAMS,LIONEL ZACHARY | Male | Bartlett |
| 44485 | 08440800 | 02582136 | WILLIAMS,LOLITTA NICOLE | Female | Plane |
| 44486 | 05870843 | 02554088 | WILLIAMS,LUTHER | Male | Lewis |
| 44487 | 18428733 | 02553754 | WILLIAMS,MALEQUE JORDAN DEV | Male | Willacy County |
| 44488 | 19700549 | 02582151 | WILLIAMS,MANUAL | Male | Lychner |
| 44489 | 05769634 | 01394045 | WILLIAMS,MARCELLA L | Female | O'Daniel |
| 44490 | 05494995 | 02513931 | WILLIAMS,MARCUS | Male | Bartlett |
| 44491 | 08993171 | 02266798 | WILLIAMS,MARCUS DECOLE | Male | Allred |
| 44492 | 17960938 | 02389699 | WILLIAMS,MARCUS DESHUN | Male | Havins |
| 44493 | 06873002 | 02191711 | WILLIAMS,MARCUS DEWAYNE | Male | Polunsky |
| 44494 | 05663930 | 02334882 | WILLIAMS,MARCUS JERMAINE | Male | Havins |
| 44495 | 08386763 | 02309991 | WILLIAMS,MARCUS LEE | Male | Allred |
| 44496 | 06544300 | 02498635 | WILLIAMS,MARK HENRY | Male | Mechler |
| 44497 | 19016447 | 02543192 | WILLIAMS,MARLENE JOSETTE | Female | Henley |
| 44498 | 50456185 | 02050305 | WILLIAMS,MARQUISHA ANITA | Female | O'Daniel |
| 44499 | 16362895 | 02360599 | WILLIAMS,MARQUIST EARHTEL | Male | Sayle |
| 44500 | 03117659 | 00653512 | WILLIAMS,MARVIN FRED | Male | Estelle |
| 44501 | 06290826 | 02489136 | WILLIAMS,MARVIN IRIS III | Male | Mechler |
| 44502 | 06694011 | 02538991 | WILLIAMS,MARVIN LEE | Male | East Texas |
| 44503 | 07814505 | 02328096 | WILLIAMS,MATTHEW | Male | Telford |
| 44504 | 19633107 | 02572686 | WILLIAMS,MATTHEW | Male | East Texas |
| 44505 | 50781907 | 02542333 | WILLIAMS,MATTHEW DAVID | Male | Johnston |
| 44506 | 17241889 | 02572146 | WILLIAMS,MATTHEW ISAIAH | Male | Kegans |
| 44507 | 01932785 | 01469151 | WILLIAMS,MAXIE JR | Male | Pack |
| 44508 | 20152614 | 02578449 | WILLIAMS,MELISSA | Female | Plane |
| 44509 | 06080049 | 02407787 | WILLIAMS,MELVIN WAYNE | Male | Lewis |
| 44510 | 04580350 | 02572112 | WILLIAMS,MICHAEL | Male | Scott W |
| 44511 | 50679457 | 02521137 | WILLIAMS,MICHAEL | Male | Diboll |
| 44512 | 19005559 | 02354693 | WILLIAMS,MICHAEL ALEXANDER | Male | Fort Stockton |
| 44513 | 06195021 | 02271740 | WILLIAMS,MICHAEL DEAN | Male | Lewis |
| 44514 | 50674136 | 02388336 | WILLIAMS,MICHAEL DESHAWN JR | Male | Sanchez |
| 44515 | 05699935 | 02550536 | WILLIAMS,MICHAEL DWAYNE | Male | Bell |
| 44516 | 08364611 | 02545970 | WILLIAMS,MICHAEL ERNEST | Male | Ney |
| 44517 | 05692392 | 02504196 | WILLIAMS,MICHAEL FRAZIER | Male | LeBlanc |
| 44518 | 03228999 | 02544749 | WILLIAMS,MICHAEL GENE | Male | Jester III |
| 44519 | 19198762 | 02524200 | WILLIAMS,MICHAEL JEROD | Male | Robertson |
| 44520 | 02244135 | 02531948 | WILLIAMS,MICHAEL LORENZA | Male | Willacy County |
| 44521 | 03456157 | 02570764 | WILLIAMS,MICHAEL LYNN | Male | East Texas |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 44522 | 50756756 | 02564184 | WILLIAMS,MICHAEL PAUL | Male | East Texas |
| 44523 | 02243463 | 01949320 | WILLIAMS,MICHAEL WAYNE | Male | Lewis |
| 44524 | 08982214 | 01951828 | WILLIAMS,MICHELE MARIE | Female | O'Daniel |
| 44525 | 20035493 | 02573065 | WILLIAMS,MICHELLE LYNN | Female | Plane |
| 44526 | 04695223 | 01794907 | WILLIAMS,MICKEY SHAWN | Male | Pack |
| 44527 | 08291784 | 02450272 | WILLIAMS,MIRANDA | Female | O'Daniel |
| 44528 | 04899552 | 02423673 | WILLIAMS,MISTER JEROME | Male | Johnston |
| 44529 | 50683783 | 02376047 | WILLIAMS,MISTY NICOLE | Female | Halbert |
| 44530 | 06077481 | 02347448 | WILLIAMS,MITCHELL DENARD | Male | Stiles |
| 44531 | 02907496 | 02481767 | WILLIAMS,MONET | Male | Gist |
| 44532 | 05124762 | 02248047 | WILLIAMS,NATHANIEL | Male | Fort Stockton |
| 44533 | 02294167 | 00536677 | WILLIAMS,NEAL | Male | Allred |
| 44534 | 19075753 | 02403522 | WILLIAMS,NICHLOUS COLE | Male | Allred |
| 44535 | 07683533 | 02314902 | WILLIAMS,NICHOLAS | Male | Smith |
| 44536 | 08515065 | 02467185 | WILLIAMS,NICHOLAS | Male | Lewis |
| 44537 | 17435815 | 02301192 | WILLIAMS,NICOLE DANIELLE | Female | O'Daniel |
| 44538 | 04437722 | 02461861 | WILLIAMS,NINA YVONNE | Female | Woodman |
| 44539 | 01351986 | 00521056 | WILLIAMS,NOKOMIS | Male | Telford |
| 44540 | 02138135 | 02382339 | WILLIAMS,NORMAN | Male | East Texas |
| 44541 | 05579375 | 02419785 | WILLIAMS,OBED JAY | Male | Bell |
| 44542 | 19000458 | 02577741 | WILLIAMS,ODIS DEWAYNE | Male | Hutchins |
| 44543 | 08527016 | 02494856 | WILLIAMS,OMNI KASHMERE | Female | Crain |
| 44544 | 01513007 | 00537814 | WILLIAMS,ORR LEE | Male | Hosp/Galveston |
| 44545 | 01832014 | 02500122 | WILLIAMS,OTTIS PHILLIP | Male | Pack |
| 44546 | 17470923 | 02571291 | WILLIAMS,PARIS | Female | Plane |
| 44547 | 08722612 | 02458183 | WILLIAMS,PATRICK DEWAYNE | Male | Moore B |
| 44548 | 04818387 | 02103978 | WILLIAMS,PATRICK JAMAL | Male | Hughes |
| 44549 | 05229168 | 00668276 | WILLIAMS,PATRICK LOUMONTH | Male | Allred |
| 44550 | 07512243 | 01853978 | WILLIAMS,PATRICK SCOTT | Male | Michael |
| 44551 | 04760405 | 01149568 | WILLIAMS,PAUL DELANE | Male | Bridgeport |
| 44552 | 06527182 | 00999420 | WILLIAMS,PERRY EUGENE | Male | Polunsky |
| 44553 | 50008773 | 02569849 | WILLIAMS,PRINCE MICHAEL | Male | Kegans |
| 44554 | 21455010 | 02567129 | WILLIAMS,PRODOCHEE | Male | East Texas |
| 44555 | 50330806 | 02252946 | WILLIAMS,QUADARIUS DAYON | Male | Telford |
| 44556 | 07567725 | 02575574 | WILLIAMS,QUENTIN | Male | Kegans |
| 44557 | 18746000 | 02574310 | WILLIAMS,RACHEL LAURELYN | Female | Plane |
| 44558 | 06510296 | 02580543 | WILLIAMS,RAFEAL GERALDO | Male | Travis County |
| 44559 | 18246806 | 02568987 | WILLIAMS,RAYCHEL DIANE | Female | Plane |
| 44560 | 04038572 | 02580852 | WILLIAMS,REDDGET LAMAR | Male | Middleton |
| 44561 | 08129263 | 01619177 | WILLIAMS,REGGIE ORLANDO | Male | Stiles |
| 44562 | 03566269 | 01565285 | WILLIAMS,REGINALD G | Male | Clements |
| 44563 | 18756887 | 02523071 | WILLIAMS,REGINALD PAUL | Male | Allred |
| 44564 | 20675137 | 02517410 | WILLIAMS,RICHARD | Male | Travis County |
| 44565 | 05534103 | 02512653 | WILLIAMS,RICHARD EDWARD | Male | Smith |
| 44566 | 04195074 | 02564330 | WILLIAMS,ROBERT ANTHONY | Male | Glossbrenner |
| 44567 | 06976362 | 01133231 | WILLIAMS,ROBERT ANTHONY | Male | Robertson |
| 44568 | 06932575 | 01214801 | WILLIAMS,ROBERT EARL JR | Male | Smith |
| 44569 | 03934712 | 02577422 | WILLIAMS,ROBERT JAMES | Male | Lychner |
| 44570 | 06723986 | 02542474 | WILLIAMS,ROBERT JAMES | Male | Gist |
| 44571 | 05217418 | 02299132 | WILLIAMS,ROBERT LAMONT | Male | Clements |
| 44572 | 03333396 | 01778962 | WILLIAMS,ROBERT LARRY | Male | Stiles |
| 44573 | 01957763 | 00239804 | WILLIAMS,ROBERT LEON | Male | Connally |
| 44574 | 03522085 | 02539742 | WILLIAMS,ROBERT STEPHEN | Male | Dominguez |
| 44575 | 07932906 | 01533989 | WILLIAMS,ROCY CHANEL | Female | Murray |
| 44576 | 07380025 | 02578150 | WILLIAMS,RODNEY ALLEN | Male | Glossbrenner |
| 44577 | 03795517 | 02556580 | WILLIAMS,RODNEY BERNARD | Male | Travis County |
| 44578 | 03165832 | 02530558 | WILLIAMS,ROGER LEE | Male | Diboll |
| 44579 | 01676441 | 02494515 | WILLIAMS,ROGER MARVIN | Male | Duncan |
| 44580 | 07232913 | 02538012 | WILLIAMS,RONALD KENNETH | Male | Hamilton |
| 44581 | 50067539 | 02560605 | WILLIAMS,RONDA | Female | Marlin Facility |
| 44582 | 06638744 | 02005052 | WILLIAMS,RONNELL | Male | Bell |
| 44583 | 03656303 | 02188550 | WILLIAMS,ROSA JEAN | Female | East Texas |
| 44584 | 02742411 | 02488130 | WILLIAMS,ROSE ANNETTE | Female | Plane |
| 44585 | 07212732 | 02553067 | WILLIAMS,ROWDY | Male | Lindsey |
| 44586 | 07416297 | 02470461 | WILLIAMS,ROY DWYNE | Male | Hutchins |
| 44587 | 08920898 | 02581559 | WILLIAMS,ROY III | Male | Holliday |
| 44588 | 06888746 | 02451035 | WILLIAMS,SACOREY | Male | Clements |
| 44589 | 21320766 | 02574519 | WILLIAMS,SAMANTHA JEAN | Female | Plane |
| 44590 | 05726200 | 02581603 | WILLIAMS,SAMMIE DEMON | Male | Gurney |
| 44591 | 17349961 | 02531073 | WILLIAMS,SAVANNA | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 44592 | 08773237 | 02428975 | WILLIAMS,SAVON | Male | Stiles |
| 44593 | 08968682 | 02483391 | WILLIAMS,SEAN MATTHEW | Male | Scott W |
| 44594 | 16629841 | 02462258 | WILLIAMS,SEAN T | Male | Bartlett |
| 44595 | 05519014 | 02474491 | WILLIAMS,SEDRIC D | Male | Hamilton |
| 44596 | 18340138 | 02460188 | WILLIAMS,SHAMARY | Female | Coleman |
| 44597 | 04161202 | 02468157 | WILLIAMS,SHANDA LYNN | Female | Marlin Facility |
| 44598 | 16401697 | 02570718 | WILLIAMS,SHANDA MICHELLE | Female | Carole S. Young |
| 44599 | 05746808 | 01695811 | WILLIAMS,SHANDELL JERALD | Male | Lewis |
| 44600 | 08332278 | 02537850 | WILLIAMS,SHANNON NICOLE | Female | Halbert |
| 44601 | 20425336 | 02554448 | WILLIAMS,SHANTRELL | Female | Plane |
| 44602 | 08339944 | 02558478 | WILLIAMS,SHARELL LETRECE | Female | Marlin Facility |
| 44603 | 07921094 | 02536752 | WILLIAMS,SHARON MYEISHA | Female | Plane |
| 44604 | 07634718 | 02522044 | WILLIAMS,SHAWN DEJAUN | Male | Travis County |
| 44605 | 21082113 | 02567614 | WILLIAMS,SHELBY LEIGH | Female | Woodman |
| 44606 | 07619119 | 02491598 | WILLIAMS,SHELDON SYNCLAIRE | Male | Bridgeport |
| 44607 | 07996195 | 02403796 | WILLIAMS,SONDRA MONIQUE | Female | Coleman Work Facility |
| 44608 | 17808745 | 02474442 | WILLIAMS,STANLEY EBERECHUKWU | Male | Smith |
| 44609 | 07241547 | 01326883 | WILLIAMS,STANLEY JAMES | Male | Michael |
| 44610 | 08043103 | 02556013 | WILLIAMS,STEVE | Male | Dominguez |
| 44611 | 07498219 | 02437676 | WILLIAMS,STEVEN DEWAYNE | Male | Hodge |
| 44612 | 50102026 | 02581607 | WILLIAMS,STEVEN KENDREW | Male | Gurney |
| 44613 | 07763926 | 02577124 | WILLIAMS,STEVEN LAJUAN JR | Male | Diboll |
| 44614 | 04086412 | 00645701 | WILLIAMS,STEVEN LAMONTE | Male | Stiles |
| 44615 | 16568933 | 02330337 | WILLIAMS,SUMMIRA MONA | Female | Murray |
| 44616 | 06853013 | 02568680 | WILLIAMS,SUZETTE SHALYNN | Female | Woodman |
| 44617 | 03654556 | 00430411 | WILLIAMS,SYLVESTER EUGENE | Male | Clements |
| 44618 | 08052110 | 02577675 | WILLIAMS,TABITHA EVETTE | Female | Woodman |
| 44619 | 06051825 | 02470488 | WILLIAMS,TAILUA TIANN | Female | Plane |
| 44620 | 07148362 | 01392321 | WILLIAMS,TAMISHEA LANETTE | Female | Crain |
| 44621 | 07189403 | 01977040 | WILLIAMS,TANYA DIANE | Female | Murray |
| 44622 | 50368994 | 02537707 | WILLIAMS,TASHINA | Female | Carole S. Young |
| 44623 | 08801638 | 02389276 | WILLIAMS,TAVON MARQUETTE | Male | Travis County |
| 44624 | 06397167 | 02524893 | WILLIAMS,TAVORIS | Male | Havins |
| 44625 | 03889931 | 01340020 | WILLIAMS,TED | Male | LeBlanc |
| 44626 | 02860899 | 00483781 | WILLIAMS,TED LEE | Male | Kegans |
| 44627 | 50634891 | 02434644 | WILLIAMS,TELVIN DESHUN | Male | Montford |
| 44628 | 08563903 | 02562051 | WILLIAMS,TEOISHA JAVIA | Female | Crain |
| 44629 | 07446070 | 02464153 | WILLIAMS,TERRANCE DELRICK | Male | Pack |
| 44630 | 17059086 | 02548590 | WILLIAMS,TERRELL DAVONE | Male | Skyview |
| 44631 | 50451517 | 02208123 | WILLIAMS,TERRELL KENDRICK | Male | Lewis |
| 44632 | 05665832 | 00884602 | WILLIAMS,TERRY DWAYNE | Male | Stiles |
| 44633 | 06380952 | 02578189 | WILLIAMS,THAREN JOSEPH | Male | Ney |
| 44634 | 03541422 | 02534233 | WILLIAMS,THOMAS EDWARD | Male | LeBlanc |
| 44635 | 50197144 | 02544889 | WILLIAMS,TIERRA | Female | Plane |
| 44636 | 17661454 | 02553952 | WILLIAMS,TIFFANY | Female | Murray |
| 44637 | 05667156 | 02575750 | WILLIAMS,TIFFANY NICOLE | Female | Crain |
| 44638 | 06942038 | 02458831 | WILLIAMS,TIMETHIA MARCHELLE | Female | Plane |
| 44639 | 17020831 | 02318574 | WILLIAMS,TIMOTHY | Male | Johnston |
| 44640 | 07989304 | 02370569 | WILLIAMS,TIMOTHY CHARLES | Male | Jester III |
| 44641 | 06285643 | 02459790 | WILLIAMS,TOMMY LEE | Male | Lewis |
| 44642 | 19043665 | 02495218 | WILLIAMS,TOMMY LEWIS | Male | Lewis |
| 44643 | 04047996 | 02283119 | WILLIAMS,TOMMY LOVELLE | Male | Havins |
| 44644 | 08243656 | 02539810 | WILLIAMS,TRACY DEAN | Male | Michael |
| 44645 | 04814609 | 02529139 | WILLIAMS,TRAVIS DORRELL | Male | Hamilton |
| 44646 | 19118855 | 02564844 | WILLIAMS,TRAVIS WAYNE | Male | Hodge |
| 44647 | 06544998 | 02561335 | WILLIAMS,TRELLE | Female | Halbert |
| 44648 | 50607209 | 02372567 | WILLIAMS,TREMON N | Male | Allred |
| 44649 | 19197571 | 02466247 | WILLIAMS,TRISTEN SCOTT | Male | Diboll |
| 44650 | 08257567 | 02445624 | WILLIAMS,TRISTON DEON | Male | Estes |
| 44651 | 19420092 | 02556582 | WILLIAMS,TROY DONTE | Male | LeBlanc |
| 44652 | 07884732 | 01768149 | WILLIAMS,TROY II | Male | Robertson |
| 44653 | 07877998 | 01924566 | WILLIAMS,TROY LUTHER | Male | Michael |
| 44654 | 07275752 | 02445899 | WILLIAMS,TURRORD ANTWON | Male | Lewis |
| 44655 | 07104530 | 02562583 | WILLIAMS,TYRAN TERRELL | Male | Middleton |
| 44656 | 07317789 | 02222323 | WILLIAMS,TYRONE | Male | Scott W |
| 44657 | 08984762 | 02381916 | WILLIAMS,TYRONE DEMOND | Male | Robertson |
| 44658 | 05771584 | 00999624 | WILLIAMS,TYRONE JAMAAL | Male | Polunsky |
| 44659 | 05649352 | 02553427 | WILLIAMS,VANTRAY RASHOD | Male | Glossbrenner |
| 44660 | 19906001 | 02454380 | WILLIAMS,VAUGHAN MICHAEL | Male | Lewis |
| 44661 | 03433553 | 00784073 | WILLIAMS,VAUGHN ERIC | Male | Kyle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 44662 | 07792023 | 02557020 | WILLIAMS,VERNON MICHAEL | Male | Sayle |
| 44663 | 05823154 | 02088794 | WILLIAMS,VICTOR L | Male | Pack |
| 44664 | 02375924 | 02022249 | WILLIAMS,VINCENT LAMAR | Male | Lewis |
| 44665 | 06421289 | 01984628 | WILLIAMS,VINCENT LAMON | Male | Stiles |
| 44666 | 04124199 | 02556787 | WILLIAMS,VINCENT TYRONE | Male | Bell |
| 44667 | 04208732 | 02393718 | WILLIAMS,VINSON DARNELL | Male | Jester III |
| 44668 | 05637897 | 02102853 | WILLIAMS,WALTER | Male | LeBlanc |
| 44669 | 04617192 | 02423457 | WILLIAMS,WARREN PHILLIP | Male | Hamilton |
| 44670 | 05110695 | 02562114 | WILLIAMS,WAVELY SCOTT | Male | Connally |
| 44671 | 02548670 | 02525631 | WILLIAMS,WENDAL O'NEAL | Male | Dominguez |
| 44672 | 05367265 | 02436837 | WILLIAMS,WILLIAM RAY | Male | Bell |
| 44673 | 50803840 | 02573696 | WILLIAMS,WILLIE | Male | Holliday |
| 44674 | 04786928 | 02389669 | WILLIAMS,WILLIE B | Male | Mechler |
| 44675 | 01549164 | 00232572 | WILLIAMS,WILLIE LEE | Male | Pack |
| 44676 | 04048029 | 02237167 | WILLIAMS,WOODROW SAMUEL | Male | Lewis |
| 44677 | 06189665 | 02443867 | WILLIAMS,XAVIER RANDOLPH JR | Male | Travis County |
| 44678 | 08978208 | 02273219 | WILLIAMS,XAZIVER | Male | Polunsky |
| 44679 | 50704969 | 02296047 | WILLIAMS,YAHSUV B | Male | Havins |
| 44680 | 06413703 | 02421870 | WILLIAMS,ZACHARY DAVID | Male | Lychner |
| 44681 | 17948799 | 02575519 | WILLIAMS,ZURI | Female | Plane |
| 44682 | 06978966 | 02302596 | WILLIAMS-EILERS,JON-ERICK | Male | Bridgeport |
| 44683 | 17198592 | 02264687 | WILLIAMS-GILLESPIE,DEXTER TREV | Male | Allred |
| 44684 | 06550591 | 02581929 | WILLIAMSON,AMANDA LYNN | Female | Plane |
| 44685 | 17492013 | 02568803 | WILLIAMSON,CAMERON | Male | Glossbrenner |
| 44686 | 06474442 | 02552076 | WILLIAMSON,CHRISTOPHER MICHAEL | Male | Kyle |
| 44687 | 02989625 | 02502298 | WILLIAMSON,CRAIG ALLEN | Male | Bradshaw |
| 44688 | 16761362 | 02322217 | WILLIAMSON,GABRIEL SCOTT | Male | Kegans |
| 44689 | 06445647 | 02367456 | WILLIAMSON,JAMES MARION | Male | Duncan |
| 44690 | 01994151 | 02249060 | WILLIAMSON,JAMES RANDALL | Male | Allred |
| 44691 | 16785280 | 02549081 | WILLIAMSON,JEREMY JAMES | Male | Stiles |
| 44692 | 06042991 | 02564239 | WILLIAMSON,JODIE KAY | Female | Coleman Work Facility |
| 44693 | 08557223 | 02294579 | WILLIAMSON,JOSEPH | Male | Hodge |
| 44694 | 17847392 | 02528839 | WILLIAMSON,JOSHUA DANIEL | Male | Scott W |
| 44695 | 05454728 | 02578911 | WILLIAMSON,JULIE | Female | Scott W |
| 44696 | 19117747 | 02548843 | WILLIAMSON,JUSTIN | Male | East Texas |
| 44697 | 08847550 | 02581189 | WILLIAMSON,MITCHELLE REMON | Male | Hutchins |
| 44698 | 02039255 | 01812454 | WILLIAMSON,ROBERT LEE | Male | Pack |
| 44699 | 03565920 | 02556825 | WILLIAMSON,RUSSELL BRYAN SR | Male | Hutchins |
| 44700 | 20282395 | 02539173 | WILLIAMSON,SAVIAN ALEXANDER | Male | Lindsey |
| 44701 | 06439717 | 01451140 | WILLIAMSON,STEVEN RUBY | Male | Jester III |
| 44702 | 18235288 | 02404942 | WILLIAMSON,TERESA PATRICE | Female | Plane |
| 44703 | 19576371 | 02566438 | WILLIAMSON-BELL,ELIZABETH ANN | Female | Plane |
| 44704 | 08679547 | 02272790 | WILLIE,ROYCAMEION | Male | Polunsky |
| 44705 | 10787573 | 02275616 | WILLIFORD,BILL | Male | LeBlanc |
| 44706 | 18614227 | 02568372 | WILLIFORD,DAGEN GEOFFREY | Male | East Texas |
| 44707 | 07383772 | 02388643 | WILLINGHAM,BILLY BOB III | Male | Clements |
| 44708 | 50750890 | 02582605 | WILLINGHAM,NICKLAS | Male | Gurney |
| 44709 | 06859949 | 02539846 | WILLINGHAM,NICOLE MARIE | Female | Henley |
| 44710 | 50471705 | 02579065 | WILLINGHAM,NOLAN AARON | Male | East Texas |
| 44711 | 02526912 | 00657426 | WILLINK,DAVID RICHARD | Male | Connally |
| 44712 | 02835648 | 00781521 | WILLIS,ALVIN | Male | Carole S. Young |
| 44713 | 07848870 | 02575399 | WILLIS,BRIDGETTE KAY | Female | Plane |
| 44714 | 04677307 | 00685664 | WILLIS,BRYAN KEITH | Male | Scott W |
| 44715 | 18435779 | 02368871 | WILLIS,BRYCE JACOB | Male | Ney |
| 44716 | 06048965 | 02510101 | WILLIS,DANIEL LEE JR | Male | Stiles |
| 44717 | 03339016 | 02401508 | WILLIS,DAVID LYON | Male | Lewis |
| 44718 | 05667067 | 02389025 | WILLIS,DAVID WILLIAM JR | Male | Bartlett |
| 44719 | 17332995 | 02550557 | WILLIS,DAYDRAIN KEICC'IC | Male | Bridgeport |
| 44720 | 20364771 | 02456118 | WILLIS,DONTA | Male | Clements |
| 44721 | 03098113 | 00383336 | WILLIS,EDSEL DEVORE | Male | Montford |
| 44722 | 04279709 | 01420878 | WILLIS,FREDDIE LEE | Male | Kegans |
| 44723 | 05802584 | 02370006 | WILLIS,HENRY CALVIN | Male | Stiles |
| 44724 | 05578703 | 02579584 | WILLIS,JAMES CARL | Male | Holliday |
| 44725 | 06917665 | 02559370 | WILLIS,JENNIFER | Female | Halbert |
| 44726 | 03240142 | 01615721 | WILLIS,JEROME | Male | Holliday |
| 44727 | 04134532 | 02577040 | WILLIS,JESSIE WAYNE | Male | Kyle |
| 44728 | 08102546 | 02462560 | WILLIS,LATIQUWA IRENE | Female | O'Daniel |
| 44729 | 05866826 | 02445156 | WILLIS,LEON CHARLES | Male | Kegans |
| 44730 | 12766855 | 02456333 | WILLIS,NATHAN LEIGH | Male | Montford |
| 44731 | 16877541 | 02229678 | WILLIS,RICKEY | Male | Smith |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 44732 | 50736312 | 02344443 | WILLIS,RONNIE JR | Male | Bell |
| 44733 | 07265807 | 01932874 | WILLIS,SCOTT | Male | Polunsky |
| 44734 | 18536091 | 02581534 | WILLIS,SCOTT RANDALL | Male | Holliday |
| 44735 | 17791399 | 02572383 | WILLIS,TEVIN DELANE | Male | East Texas |
| 44736 | 02224192 | 02382379 | WILLIS,TONY JOSEPH | Male | Pack |
| 44737 | 06920840 | 02557284 | WILLIS,TRACY ANTONIO | Male | Michael |
| 44738 | 50443923 | 02435990 | WILLIS,TRENT | Male | Allred |
| 44739 | 06657339 | 02581088 | WILLIS,TROY DESHAWN | Male | Glossbrenner |
| 44740 | 50019557 | 02473608 | WILLOUGHBY,EVETTE NICOLE | Female | Coleman Work Facility |
| 44741 | 20123783 | 02544479 | WILLOUGHBY,LEIGHA MARIE | Female | Woodman |
| 44742 | 04715413 | 01901891 | WILLOUGHBY,TERENA | Female | O'Daniel |
| 44743 | 04797299 | 02541425 | WILLOUGHBY,TRACI GENE | Female | Plane |
| 44744 | 08614230 | 02473935 | WILLS,ADARIUS | Male | Moore B |
| 44745 | 05700342 | 02433752 | WILLS,KEVION R | Male | Clements |
| 44746 | 07184421 | 02142719 | WILLS,WILLIAM TOMAS | Male | LeBlanc |
| 44747 | 50684260 | 02543203 | WILLSON,KENNETH TROY | Male | East Texas |
| 44748 | 08250350 | 02561976 | WILMERING,HANNAH TISHA | Female | Plane |
| 44749 | 04909536 | 02409999 | WILMORE,ANTONIO VARION MARQU | Male | Smith |
| 44750 | 06649277 | 02545515 | WILMOTH,FELICIA ANNELIZABETH | Female | Plane |
| 44751 | 01948699 | 02563465 | WILSON,A J JR | Male | Michael |
| 44752 | 07736006 | 02561113 | WILSON,AARON BRANDON | Male | Stiles |
| 44753 | 08860526 | 02500801 | WILSON,AARON MARTIN | Male | East Texas |
| 44754 | 05897223 | 01207116 | WILSON,ADRIAN THADDEUS | Male | Michael |
| 44755 | 05839045 | 02464965 | WILSON,AMANDA DIANE CONNER | Female | Marlin Facility |
| 44756 | 03456657 | 02549310 | WILSON,ANNA MARIE | Female | Marlin Facility |
| 44757 | 05531087 | 02483521 | WILSON,ANTONIO DOWAN | Male | Gist |
| 44758 | 06880443 | 02382257 | WILSON,ANTONIO DURAN | Male | Connally |
| 44759 | 50311881 | 02524201 | WILSON,ANTONIO DWAYNE | Male | Bell |
| 44760 | 16745178 | 02481166 | WILSON,AUSTIN JAMAL | Male | Bell |
| 44761 | 06865344 | 02557291 | WILSON,BAILEY RICHARD | Male | East Texas |
| 44762 | 05960854 | 02572845 | WILSON,BENNY RAY | Male | Glossbrenner |
| 44763 | 20166313 | 02508726 | WILSON,BLAINE LEITH | Male | Kyle |
| 44764 | 50069392 | 02451875 | WILSON,BOBBY | Male | Sayle |
| 44765 | 04019397 | 02553393 | WILSON,BOBBY GENE JR | Male | Sayle |
| 44766 | 05763476 | 02545758 | WILSON,BORIS MAURICE | Male | Kyle |
| 44767 | 17934414 | 02257806 | WILSON,BRAD RANDALL | Male | Allred |
| 44768 | 21112831 | 02581930 | WILSON,BREISHA | Female | Plane |
| 44769 | 05692415 | 02433462 | WILSON,BRENT LLOYD | Male | Lewis |
| 44770 | 07986628 | 02555012 | WILSON,BRIAN MATTHEW | Male | Kyle |
| 44771 | 20734474 | 02580805 | WILSON,BRIANA PAIGE | Female | Woodman |
| 44772 | 08493799 | 02472590 | WILSON,BRITANI RENEE | Female | O'Daniel |
| 44773 | 19496018 | 02560902 | WILSON,CAITLYN DENISE | Female | Crain |
| 44774 | 08484127 | 02455355 | WILSON,CAMERON | Male | Hodge |
| 44775 | 08670147 | 02562819 | WILSON,CANDACE MARIE | Female | Halbert |
| 44776 | 06443736 | 02575230 | WILSON,CARL DUANE | Male | East Texas |
| 44777 | 02361162 | 01730036 | WILSON,CARL EUGENE | Male | Smith |
| 44778 | 03949562 | 02570209 | WILSON,CARL HOWARD | Male | Holliday |
| 44779 | 07305559 | 02567130 | WILSON,CARLTON BERNARDO JR | Male | East Texas |
| 44780 | 07342559 | 02442175 | WILSON,CASEY | Male | Havins |
| 44781 | 08565538 | 02488260 | WILSON,CHANCE LEE | Male | Lewis |
| 44782 | 02386028 | 00521150 | WILSON,CHARLES CLAY | Male | Stiles |
| 44783 | 03670755 | 00740767 | WILSON,CHRIS EDWARD | Male | Skyview |
| 44784 | 08050541 | 02410675 | WILSON,CHRISTOPHER DANIE | Male | Stiles |
| 44785 | 04260362 | 02444597 | WILSON,CHRISTOPHER SHAWN | Male | San Saba |
| 44786 | 03348584 | 00691352 | WILSON,CLARENCE WAYNE | Male | Bradshaw |
| 44787 | 06790260 | 01175813 | WILSON,CLAYTON DANIEL | Male | Smith |
| 44788 | 17798842 | 02399441 | WILSON,CLAYTON THOMAS | Male | Cotulla |
| 44789 | 08561177 | 02183097 | WILSON,COLTEN JAMES | Male | Clements |
| 44790 | 05509681 | 02388644 | WILSON,DAMARCUS LAMOND | Male | Clements |
| 44791 | 05353600 | 01871914 | WILSON,DAMIEN RAY | Male | Estes |
| 44792 | 04737029 | 02199955 | WILSON,DANNY OREN | Male | Pack |
| 44793 | 07584472 | 02016041 | WILSON,DANZEL LAMAR | Male | Bradshaw |
| 44794 | 02791830 | 02234813 | WILSON,DARRELL WAYNE | Male | Smith |
| 44795 | 05006958 | 02422887 | WILSON,DARRICK | Male | Willacy County |
| 44796 | 02221276 | 00509811 | WILSON,DARRYL LYNN | Male | Hosp/Galveston |
| 44797 | 08661995 | 02100302 | WILSON,DAVID ADAM | Male | Allred |
| 44798 | 08151586 | 02547520 | WILSON,DAVID GEORGE | Male | Kegans |
| 44799 | 05050317 | 01909433 | WILSON,DAVID LEE | Male | Connally |
| 44800 | 03112337 | 01673797 | WILSON,DEBORAH MALONE | Female | Murray |
| 44801 | 05219312 | 02480513 | WILSON,DEMOND LAMONT | Male | Havins |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 44802 | 07613955 | 02346392 | WILSON,DEMORY A JR | Male | Clements |
| 44803 | 02340559 | 00612148 | WILSON,DENNIS JAMES | Male | Montford |
| 44804 | 16343757 | 02181846 | WILSON,DENNIS RAY | Male | Pack |
| 44805 | 06334953 | 02491483 | WILSON,DEREK LAMONT | Male | Cotulla |
| 44806 | 19683194 | 02482334 | WILSON,DERRICK | Male | Ney |
| 44807 | 17402002 | 02573250 | WILSON,DESMOND CHARLES | Male | Travis County |
| 44808 | 05500452 | 02509612 | WILSON,D'GAYLON KAJUAN | Male | Bradshaw |
| 44809 | 02092176 | 00775833 | WILSON,DICKIE BRUCE | Male | Smith |
| 44810 | 16102995 | 02437915 | WILSON,DONVANIQUE | Male | Cotulla |
| 44811 | 07310795 | 02516841 | WILSON,DUSTIN | Male | Stiles |
| 44812 | 08778585 | 02488111 | WILSON,EDDIE LEE | Male | Hodge |
| 44813 | 16890829 | 02543381 | WILSON,EDWARD BLUNT | Male | Sayle |
| 44814 | 07444290 | 01805431 | WILSON,EDWARD VICAR | Male | Kegans |
| 44815 | 03905275 | 02367590 | WILSON,ELBERT | Male | Allred |
| 44816 | 50460751 | 02289161 | WILSON,ELIJAH | Male | Allred |
| 44817 | 50077463 | 02582743 | WILSON,ERIC | Male | Middleton |
| 44818 | 06442041 | 02541707 | WILSON,ERIN NICOLE | Female | Coleman |
| 44819 | 18878076 | 02442969 | WILSON,ERNEST LEE | Male | Travis County |
| 44820 | 04112342 | 01431507 | WILSON,FRANCIS | Male | Skyview |
| 44821 | 07264906 | 02519243 | WILSON,FREDRICK | Male | Hodge |
| 44822 | 05948492 | 02077299 | WILSON,FREDRICK LEON | Male | Estelle |
| 44823 | 07062213 | 02228394 | WILSON,GLEN | Male | Havins |
| 44824 | 19714304 | 02574344 | WILSON,HALEY | Female | Woodman |
| 44825 | 08329941 | 02490888 | WILSON,HENRY JOSEPH | Male | Scott W |
| 44826 | 08850684 | 02572870 | WILSON,HOWARD WAYNE JR | Male | Holliday |
| 44827 | 05019972 | 02462839 | WILSON,INES ESMERALDA | Female | Marlin Facility |
| 44828 | 16871427 | 02387595 | WILSON,ISAIAH LEEVAN | Male | Scott W |
| 44829 | 50636834 | 02511108 | WILSON,JACOB BRIAN | Male | Garza East |
| 44830 | 19381764 | 02444087 | WILSON,JADARRIUS DEON | Male | Moore B |
| 44831 | 05652344 | 02005434 | WILSON,JAMES BYRON | Male | Pack |
| 44832 | 04871026 | 01661944 | WILSON,JAMES LARRY | Male | Lewis |
| 44833 | 07208334 | 02521486 | WILSON,JAMES PAUL | Male | Hodge |
| 44834 | 05505914 | 02474069 | WILSON,JARROD | Male | Ney |
| 44835 | 50602974 | 02492056 | WILSON,JASMINE DESHUNTAE | Female | Coleman |
| 44836 | 03501754 | 02077192 | WILSON,JASON AMIEL | Male | LeBlanc |
| 44837 | 16307617 | 02566447 | WILSON,JEKORION DARNELL | Male | Travis County |
| 44838 | 06626760 | 02568672 | WILSON,JENNIFER RENEE | Female | Henley |
| 44839 | 18386821 | 02523031 | WILSON,JEREMIAH ELROY | Male | Travis County |
| 44840 | 07071660 | 02535767 | WILSON,JEREMY LOGAN | Male | Sayle |
| 44841 | 02139697 | 00466419 | WILSON,JERRY FRANK | Male | Lewis |
| 44842 | 07875621 | 02581877 | WILSON,JESSE ALLAN | Male | East Texas |
| 44843 | 50681234 | 02537920 | WILSON,JESSICA DAWN | Female | East Texas |
| 44844 | 01516603 | 02546150 | WILSON,JIMMY HAROLD | Male | Skyview |
| 44845 | 02208380 | 02509118 | WILSON,JIMMY KEITH | Male | LeBlanc |
| 44846 | 03266274 | 02551306 | WILSON,JOE | Male | Hamilton |
| 44847 | 04596055 | 02298949 | WILSON,JOHN DAVID | Male | Allred |
| 44848 | 20307126 | 02550080 | WILSON,JOHN SCOTT II | Male | Kyle |
| 44849 | 01908466 | 00610725 | WILSON,JOHNNY | Male | Smith |
| 44850 | 05242935 | 02533639 | WILSON,JONATHAN DEWAYNE | Male | Holliday |
| 44851 | 05542040 | 02577722 | WILSON,JOSEPH | Male | Lewis |
| 44852 | 04794991 | 01601013 | WILSON,JULIUS JR | Male | Pack |
| 44853 | 06233745 | 02495105 | WILSON,JUSTIN | Male | Havins |
| 44854 | 05430019 | 01097424 | WILSON,KAREN L | Female | Crain |
| 44855 | 06909534 | 02253495 | WILSON,KEITH BRANDON | Male | Chasefield Wilderness |
| 44856 | 06007194 | 02505068 | WILSON,KEITH RESHARD | Male | East Texas |
| 44857 | 50478741 | 02575540 | WILSON,KENNETH SINCERE | Male | Glossbrenner |
| 44858 | 16060638 | 02324004 | WILSON,KHELA DUANE | Male | Clements |
| 44859 | 03491511 | 02508152 | WILSON,KIVA EMIL | Male | Estelle |
| 44860 | 50051396 | 02578245 | WILSON,KNEALIOUS | Male | Hodge |
| 44861 | 06881150 | 01826392 | WILSON,KWAME | Male | Stiles |
| 44862 | 20098134 | 02488519 | WILSON,LADARIUS JANARD | Male | Clements |
| 44863 | 07715347 | 02503076 | WILSON,LINDSEY MARIE | Female | Plane |
| 44864 | 05665692 | 00786238 | WILSON,LUCINDA A | Female | O'Daniel |
| 44865 | 17255091 | 02567688 | WILSON,MALJUSTICE | Male | Holliday |
| 44866 | 08806776 | 02579982 | WILSON,MARACUS JAVELLE | Male | Travis County |
| 44867 | 08378308 | 02568790 | WILSON,MARIA | Female | Henley |
| 44868 | 07969636 | 02290962 | WILSON,MARK STEVEN | Male | Hamilton |
| 44869 | 06945503 | 02502171 | WILSON,MATTHEW DEWON | Male | Clements |
| 44870 | 18206374 | 02560197 | WILSON,MICHAEL | Male | Johnston |
| 44871 | 18210139 | 02340592 | WILSON,MICHAEL | Male | Diboll |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 44872 | 05543712 | 01675910 | WILSON,MICHAEL DEWAYNE | Male | Estelle |
| 44873 | 16853674 | 02577291 | WILSON,MICHELLE DENEZE | Female | Plane |
| 44874 | 03698294 | 02137754 | WILSON,MILLICENT RENEE | Female | Marlin Facility |
| 44875 | 05441265 | 01065539 | WILSON,MONICA | Female | Murray |
| 44876 | 08567961 | 02113224 | WILSON,MUSTAFA ZAHIR | Male | Polunsky |
| 44877 | 06742168 | 02059294 | WILSON,NICHOLAS DELBERT | Male | Hodge |
| 44878 | 05388313 | 02448988 | WILSON,NORMAN JAYMOUN | Male | Smith |
| 44879 | 03684660 | 01746357 | WILSON,OSBORN ERNIE | Male | Stiles |
| 44880 | 16757919 | 02202711 | WILSON,PATRICK JACORKEY | Male | Allred |
| 44881 | 04854850 | 02454855 | WILSON,PAUL RYAN | Male | Allred |
| 44882 | 02337955 | 00664445 | WILSON,PETE JR | Male | Skyview |
| 44883 | 06024844 | 00846008 | WILSON,PHILLIP ENTSMINGER | Male | Estelle |
| 44884 | 07193735 | 02523780 | WILSON,QUENTIN D | Male | Lewis |
| 44885 | 05734540 | 00872199 | WILSON,QUINCY LAMONT | Male | Pack |
| 44886 | 06467947 | 02522985 | WILSON,RASHARD | Male | Diboll |
| 44887 | 16668939 | 02462737 | WILSON,RASHARD TAEVON | Male | Lychner |
| 44888 | 04561923 | 02447451 | WILSON,REBECCA DAWN | Female | Marlin Facility |
| 44889 | 20110016 | 02558999 | WILSON,RICHARD BURTON | Male | LeBlanc |
| 44890 | 04089987 | 02577843 | WILSON,RICHARD LYNN | Male | Gurney |
| 44891 | 50659727 | 02508727 | WILSON,RICKY LEE | Male | Smith |
| 44892 | 06658755 | 02500233 | WILSON,RICKY RENE | Male | Mechler |
| 44893 | 07568191 | 02451442 | WILSON,ROBERT | Male | Stiles |
| 44894 | 08565267 | 02546313 | WILSON,ROBERT EARL IV | Male | Formby |
| 44895 | 50168886 | 02342731 | WILSON,ROBERT LEE | Male | Pack |
| 44896 | 02514431 | 02364589 | WILSON,ROCKY ALLEN | Male | Duncan |
| 44897 | 20136600 | 02536026 | WILSON,RODERICK BRENT | Male | East Texas |
| 44898 | 05064609 | 02489367 | WILSON,ROGER SCOTT | Male | Connally |
| 44899 | 04010015 | 00902205 | WILSON,RONNELL | Male | Estelle |
| 44900 | 50399147 | 01957098 | WILSON,RONNIE CREIGE | Male | Allred |
| 44901 | 18627026 | 02570847 | WILSON,SAMANTHA BERNAL | Female | Coleman |
| 44902 | 19691698 | 02484559 | WILSON,SAMANTHA CHRISTINE | Female | Murray |
| 44903 | 04239516 | 02483212 | WILSON,SAMUEL | Male | Clements |
| 44904 | 07370407 | 02497741 | WILSON,SARAH KEYES | Female | Plane |
| 44905 | 17301268 | 02577305 | WILSON,SAVANAH LAVONN | Female | Woodman |
| 44906 | 06113280 | 01172395 | WILSON,SCOTTY ALEX | Male | Clements |
| 44907 | 18920668 | 02495037 | WILSON,SETH OTHOLEE | Male | Garza East |
| 44908 | 04895704 | 02566799 | WILSON,SHAYLA | Female | Woodman |
| 44909 | 02762892 | 00684871 | WILSON,SONNY WADE | Male | Polunsky |
| 44910 | 06737197 | 01364436 | WILSON,STANLEY DEWAYNE | Male | Clements |
| 44911 | 04008441 | 00649526 | WILSON,STEPHEN LORENZO | Male | Robertson |
| 44912 | 06362477 | 02352145 | WILSON,STEVEN KELLY | Male | Bridgeport |
| 44913 | 50211180 | 02564303 | WILSON,SYDALG D | Female | Marlin Facility |
| 44914 | 17692383 | 02549087 | WILSON,TAYLASHA MONET | Female | Plane |
| 44915 | 08365927 | 02404250 | WILSON,TERRANCE DELOUIS | Male | Hamilton |
| 44916 | 20634101 | 02523471 | WILSON,TEVIN D | Male | Allred |
| 44917 | 07852599 | 02430927 | WILSON,THOMAS JOSEPH | Male | LeBlanc |
| 44918 | 08521449 | 02542868 | WILSON,TIFFANY MONIQUE | Female | Crain |
| 44919 | 05487775 | 02033037 | WILSON,TINA MARIE | Female | O'Daniel |
| 44920 | 02428973 | 02549466 | WILSON,TRACY EUGENE | Male | East Texas |
| 44921 | 50460289 | 02518178 | WILSON,TRAEVON | Male | Bell |
| 44922 | 18582238 | 02543642 | WILSON,TRAVIS DEMONE | Male | Bridgeport |
| 44923 | 16940512 | 02575689 | WILSON,TRAYSEAN | Male | Moore B |
| 44924 | 17101744 | 02576607 | WILSON,TREVON BAY | Male | Beto |
| 44925 | 16661941 | 02451603 | WILSON,TYLER MORGAN | Male | Lewis |
| 44926 | 08982523 | 02212651 | WILSON,TYRAN DARNELLE | Male | Hughes |
| 44927 | 50583808 | 02394831 | WILSON,TYSON | Male | Allred |
| 44928 | 05218940 | 02527963 | WILSON,VICTOR LAMONT | Male | Willacy County |
| 44929 | 02998318 | 00644865 | WILSON,WADE ANTHONY | Male | Estelle |
| 44930 | 02054299 | 02279422 | WILSON,WALTER RAY | Male | Lewis |
| 44931 | 06176154 | 02393375 | WILSON,WILBORN III | Male | Ney |
| 44932 | 02052550 | 01594461 | WILSON,WILLIAM EUGENE | Male | Michael |
| 44933 | 06807111 | 02247633 | WILSON,WILLIAM EUGENE | Male | Smith |
| 44934 | 07905924 | 02576071 | WILSON,WILLIE EARL | Male | Hutchins |
| 44935 | 03917507 | 01690599 | WILSON,WILLIE FRANK | Male | Stiles |
| 44936 | 18797431 | 02535268 | WILSON,XAVIER LEO | Male | Allred |
| 44937 | 50357120 | 02573204 | WILSON,ZACCHEOUS MALIK | Male | East Texas |
| 44938 | 08166157 | 02561687 | WILSON-ASHCRAFT,JESSICA JEWEL | Female | Plane |
| 44939 | 16968328 | 02573320 | WILSON-WEBSTER,TYZARRIUS | Male | Travis County |
| 44940 | 07936985 | 01855260 | WILTURNER,JONATHAN JAMES | Male | Hamilton |
| 44941 | 16350275 | 02319004 | WILTZ,DEVEON | Male | Hodge |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 44942 | 04680109 | 02346356 | WIMBERLEY,JOHNATHAN ROBERT | Male | Hodge |
| 44943 | 20822223 | 02579614 | WIN,HTAT | Male | Middleton |
| 44944 | 16726740 | 02408426 | WINBORN,KEVIN ERNESTO | Male | Stiles |
| 44945 | 16661040 | 02395465 | WINBURN,JEREMY SCOTT | Male | Montford |
| 44946 | 21010445 | 02517199 | WINBUSH,ROBIN LAVELL JR | Male | Estes |
| 44947 | 50422590 | 02319977 | WINCH,EDWARD | Male | Clements |
| 44948 | 08837329 | 02554223 | WINDER,MICHAEL | Male | Bradshaw |
| 44949 | 03949779 | 02524758 | WINDER,MICHAEL KEITH | Male | Hodge |
| 44950 | 06164277 | 02347859 | WINDER,SETH | Male | Scott W |
| 44951 | 01741990 | 01885533 | WINDHAM,CHRIS DEAN | Male | Pack |
| 44952 | 01526373 | 01436893 | WINDHAM,JIM CLEVELAND | Male | Allred |
| 44953 | 02132877 | 02208153 | WINDHAM,RICKY LYNN | Male | Willacy County |
| 44954 | 08624961 | 02552578 | WINDHAM,RILEIGH PEYTON | Female | Plane |
| 44955 | 08828270 | 02546538 | WINDHAM,WILLIAM TRAVIS | Male | East Texas |
| 44956 | 05855329 | 01208728 | WINDLAND,CORY EUGENE | Male | Clements |
| 44957 | 17491682 | 02549209 | WINDOM,CURTIS III | Male | Dominguez |
| 44958 | 02147966 | 00684289 | WINDOM,MARVIN LESTER | Male | Stiles |
| 44959 | 04843396 | 01310915 | WINDOM,SHAMANE | Male | Hodge |
| 44960 | 05726502 | 02579585 | WINDOSKEY,MARCOS RAY | Male | Holliday |
| 44961 | 08032624 | 02575745 | WINEMAN,JOSHUA JAMES | Male | Gist |
| 44962 | 04610720 | 02557259 | WINFIELD,MELISSA ANN | Female | Crain |
| 44963 | 08870672 | 02568085 | WINFREE,CHRISTOPHER DAVID | Male | Hosp/Galveston |
| 44964 | 03713863 | 02539300 | WINFREE,TABATHA | Female | Henley |
| 44965 | 03978957 | 01365252 | WINFREY,CLIFFORD NEAL JR | Male | Chasefield Wilderness |
| 44966 | 07513591 | 02060924 | WINFREY,NICHOLAS BLAIR | Male | Allred |
| 44967 | 05970699 | 01512241 | WINGARD,GLENN RAY | Male | Pack |
| 44968 | 02482209 | 02578652 | WINGARD,MARK STEVEN | Male | Hutchins |
| 44969 | 06297570 | 02555974 | WINGATE,ANITA FRANCES | Female | Coleman Work Facility |
| 44970 | 07389463 | 02405096 | WINGATE,CYNTHIA ALIXANDRA | Female | Crain |
| 44971 | 03205591 | 00777922 | WINGATE,WILLIAM CHARLES | Male | Allred |
| 44972 | 06878013 | 02566369 | WINGERTER,JESSICA | Female | Plane |
| 44973 | 05204847 | 01462546 | WINGFIELD,KENT EDWARD | Male | Clements |
| 44974 | 05233025 | 01504713 | WINGFIELD,PAUL JAMES | Male | Allred |
| 44975 | 08847107 | 02431144 | WINGO,CHRISTOPHER R | Male | Holliday |
| 44976 | 01521866 | 02010901 | WINGO,GLENN WAYNE | Male | LeBlanc |
| 44977 | 50394808 | 02006940 | WINGO,JONATHAN RAY | Male | Holliday |
| 44978 | 20588100 | 02575144 | WINKELMAN,MICHAEL TODD | Male | LeBlanc |
| 44979 | 18516399 | 02532942 | WINLOCK,CHRISTOPHER ANDREW | Male | Gist |
| 44980 | 50221917 | 02558287 | WINN,CHRISTINA MICHELLE | Female | Marlin Facility |
| 44981 | 01061190 | 02046544 | WINN,DON ALLEN | Male | Duncan |
| 44982 | 16782274 | 02560198 | WINN,JAECION | Male | Willacy County |
| 44983 | 10871213 | 02387401 | WINN,RANDY BUFORD | Male | Pack |
| 44984 | 06521082 | 02454013 | WINN,RESHONDRIA N | Female | Marlin Facility |
| 44985 | 05463114 | 02523499 | WINN,RODERICK LANE | Male | Moore B |
| 44986 | 08195800 | 02296147 | WINN,TOMMY LEE | Male | Willacy County |
| 44987 | 50174578 | 02452954 | WINN,WESLEY | Male | Lewis |
| 44988 | 50249123 | 01875713 | WINNETT,SAMUEL JOSEPH | Male | Hodge |
| 44989 | 05561267 | 02178991 | WINQUEST,NICHOLAS | Male | Smith |
| 44990 | 11832577 | 02533253 | WINSLOW,MICHAEL | Male | San Saba |
| 44991 | 03993560 | 00597026 | WINSLOW,MYKEL | Male | Allred |
| 44992 | 06658840 | 02541863 | WINSLOW,SEAN MICHAEL | Male | East Texas |
| 44993 | 07151464 | 02573903 | WINSTEAD,BRADLEY JAMES JR | Male | Bell |
| 44994 | 05889825 | 01853875 | WINSTEAD,DAVID NORWAY | Male | Estelle |
| 44995 | 05862524 | 02574949 | WINSTEAD,SAMUEL | Male | Bell |
| 44996 | 19043646 | 02576746 | WINSTON,SAMAYAH | Female | East Texas |
| 44997 | 05946298 | 02582454 | WINTER,KIMBERLY MAYNARD | Female | Crain |
| 44998 | 16875769 | 02559263 | WINTER,VALORIE | Female | Marlin Facility |
| 44999 | 04368355 | 02551904 | WINTERHALTER,DARREN YORK | Male | East Texas |
| 45000 | 03519383 | 01702460 | WINTERROTH,RUBEN | Male | Cotulla |
| 45001 | 06005942 | 02552247 | WINTERS,DAVID LLOYD | Male | Hutchins |
| 45002 | 07208102 | 02453329 | WINTERS,DEVIN BLAKE | Male | Lindsey |
| 45003 | 04388089 | 02509272 | WINTERS,GAYLAND JR | Male | Pack |
| 45004 | 06576334 | 02475817 | WINTERS,MARCUS LEE | Male | Bartlett |
| 45005 | 05381896 | 02408094 | WINTTERS,RACHAEL ANN | Female | Coleman Work Facility |
| 45006 | 06447953 | 01640404 | WINZER,DANNY | Male | Pack |
| 45007 | 05775155 | 00794327 | WIRKKALA,ROBERT H | Male | Estelle |
| 45008 | 08734385 | 02009333 | WIRSING,MARK S | Male | Holliday |
| 45009 | 16919929 | 02174602 | WIRTH,SILAS | Male | Lewis |
| 45010 | 06396072 | 01986575 | WISDOM,TERRY LEE | Male | Polunsky |
| 45011 | 04853328 | 02498552 | WISE,DEREK STANTON | Male | Hodge |

| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
|---|------|-------|------|-----|--------------------------|
| 45012 | 08642451 | 02545549 | WISE,JADE | Female | Coleman |
| 45013 | 21369630 | 02582431 | WISE,JADREA LYDIA | Female | Plane |
| 45014 | 20636769 | 02527021 | WISE,JORGE ANGEL | Male | Smith |
| 45015 | 08694977 | 02539833 | WISE,JOSHUA | Male | Fort Stockton |
| 45016 | 20485843 | 02570690 | WISE,LARRY JR | Male | Ney |
| 45017 | 16437339 | 02552138 | WISE,MATTHEW LEE | Male | Lindsey |
| 45018 | 50029495 | 02361993 | WISE,OLIYHA | Female | Crain |
| 45019 | 06801149 | 02459405 | WISE,ROBERT | Male | Hodge |
| 45020 | 06341544 | 00932816 | WISEMAN,LEONARD EUGENE | Male | Michael |
| 45021 | 07325592 | 01921433 | WISEMAN,LESLEE ANNE | Female | O'Daniel |
| 45022 | 11190173 | 02569567 | WISEMAN,RAYNA LYNETTE | Female | Plane |
| 45023 | 05497969 | 02567111 | WISHERT,DAVID DANIEL | Male | Hosp/Galveston |
| 45024 | 05554534 | 02506076 | WISIAN,DAVID ALAN | Male | Diboll |
| 45025 | 18756665 | 02573140 | WISINGER,JAMES BRADY | Male | Sayle |
| 45026 | 07516596 | 02551121 | WISKA,NICHOLAS MICHAEL | Male | Bradshaw |
| 45027 | 02963683 | 00380055 | WISTAFKE,ERIC | Male | Pack |
| 45028 | 07210295 | 02479409 | WITCHER,ANTHONY MORENO | Male | Kyle |
| 45029 | 08120378 | 02580624 | WITHEROW,KELLY | Female | East Texas |
| 45030 | 05875172 | 02521239 | WITHIAM,JASON BRIAN | Male | Bartlett |
| 45031 | 06879022 | 02542513 | WITHROW,CHRISTOPHER | Male | Kyle |
| 45032 | 17889429 | 02416377 | WITT,BRANDON | Male | Sayle |
| 45033 | 03476148 | 01382417 | WITT,DONNIE EARL | Male | Allred |
| 45034 | 06744984 | 01087676 | WITT,JASON WAYNE | Male | Bartlett |
| 45035 | 07792146 | 01981638 | WITT,JOSEPH ALEXANDER | Male | Estelle |
| 45036 | 20367966 | 02566695 | WITT,KENNETH DALE | Male | East Texas |
| 45037 | 05065378 | 02089975 | WITT,SHELDON LEROY | Male | Middleton |
| 45038 | 07365457 | 02582688 | WITTMAN,SHONNA LYNN | Female | Plane |
| 45039 | 17239518 | 02542131 | WITTMER,ROBERT GLENN | Male | Holliday |
| 45040 | 06065047 | 02459199 | WITTNEBEN,BILLY RAY | Male | Bradshaw |
| 45041 | 08188603 | 02506994 | WOFFORD,APRIL ANNE | Female | Plane |
| 45042 | 07067662 | 02397710 | WOFFORD,CHRISTOPHER DEON | Male | Smith |
| 45043 | 01727820 | 00351674 | WOFFORD,RICKEY | Male | Allred |
| 45044 | 07879219 | 02041917 | WOFFORD,STACEE | Male | Allred |
| 45045 | 16721001 | 02478307 | WOFFORD,TYLER LANE | Male | Johnston |
| 45046 | 07237512 | 02505973 | WOJCIK,JOSEPH MICHAEL | Male | Telford |
| 45047 | 02960234 | 00389050 | WOJCIK,TAMMIE L. | Female | Murray |
| 45048 | 07797204 | 02147055 | WOLBOLDT,DANIEL | Male | Gurney |
| 45049 | 04872047 | 02464996 | WOLCOTT,AARON MICHAEL | Male | Bradshaw |
| 45050 | 20775387 | 02500339 | WOLCOTT,THOMAS WAYNE | Male | Travis County |
| 45051 | 06293889 | 02532866 | WOLF,BILL DOUGLAS | Male | Kyle |
| 45052 | 16554162 | 02536548 | WOLF,BRANDY ANN | Female | Marlin Facility |
| 45053 | 08348491 | 02247559 | WOLF,DONALD MAX | Male | Lychner |
| 45054 | 03437244 | 01920931 | WOLF,DWIGHT | Male | Bridgeport |
| 45055 | 16027491 | 02582432 | WOLF,ELIZABETH | Female | Plane |
| 45056 | 19632942 | 02448174 | WOLF,EMILY RENEE | Female | Marlin Facility |
| 45057 | 03982879 | 01466181 | WOLF,ERICK | Male | Bartlett |
| 45058 | 18859626 | 02393886 | WOLF,RYAN CHRISTOPHER | Male | Ney |
| 45059 | 06206998 | 02255560 | WOLF,SETH MYLES | Male | Clements |
| 45060 | 50055227 | 02582881 | WOLF,TYLER ALAN | Male | Middleton |
| 45061 | 50659888 | 02373710 | WOLFE,JOSHUA KANE | Male | Lewis |
| 45062 | 08663277 | 02523645 | WOLFE,KRISTOPHER KYLE | Male | Clements |
| 45063 | 05549625 | 02400244 | WOLFE,MATTHEW | Male | Allred |
| 45064 | 16716026 | 02485605 | WOLFE,MICHAEL SHAYNE | Male | Diboll |
| 45065 | 03103220 | 02018397 | WOLFE,SHELIA MAE | Female | Carole S. Young |
| 45066 | 04292814 | 02568862 | WOLFE,TOMMY WAYNE | Male | Bell |
| 45067 | 06026568 | 02236029 | WOLFENBARGER,DENNIS | Male | Estelle |
| 45068 | 07285070 | 02579980 | WOLFENBARGER,ERIC JAMES | Male | Hutchins |
| 45069 | 08860307 | 02563885 | WOLFF,AMANDA DAWN | Female | Plane |
| 45070 | 04862151 | 02281052 | WOLFFORD,NICKOLAS | Male | Hughes |
| 45071 | 06525619 | 02581840 | WOLFORD,JULIUS RAY | Male | East Texas |
| 45072 | 04589858 | 02515306 | WOLLAM,STINSON JAKE | Male | Willacy County |
| 45073 | 50044515 | 02527778 | WOLLARD,SHANNON RENE | Female | Crain |
| 45074 | 13869899 | 02238174 | WOLSKE,JEREMY WAYNE | Male | Fort Stockton |
| 45075 | 07467241 | 02262874 | WOMACK,DARLENE OTTABERRY | Female | Marlin Facility |
| 45076 | 02985242 | 00702543 | WOMACK,DAVID M JR | Male | Connally |
| 45077 | 08600533 | 02228757 | WOMACK,DVARIA | Male | Robertson |
| 45078 | 50726926 | 02117731 | WOMACK,JASON LEMON III | Male | Lewis |
| 45079 | 05973618 | 02463835 | WOMACK,RODNEY SCOTT | Male | Bartlett |
| 45080 | 08928400 | 02391006 | WOMACK,RONNIE RENEE | Female | Murray |
| 45081 | 05810919 | 02356560 | WOMACK,WILLIAM MICHAEL | Male | Estes |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 45082 | 07103420 | 02024543 | WON,GAI | Male | Hodge |
| 45083 | 16773140 | 02581163 | WONZER,SETERRIA DELORES CHE | Female | Woodman |
| 45084 | 02171190 | 02541989 | WOOD,ANDREW KEITH | Male | Skyview |
| 45085 | 07291773 | 02023456 | WOOD,BENJAMIN SPENCER | Male | Gist |
| 45086 | 08215423 | 02515580 | WOOD,CAMERON LEIGH | Female | Plane |
| 45087 | 08640780 | 02045020 | WOOD,CYNTHIA KAYE | Female | Skyview |
| 45088 | 21530520 | 02580055 | WOOD,DARLENE JENNIFER | Female | Plane |
| 45089 | 50712805 | 02317985 | WOOD,DAVID EDWARD | Male | Clements |
| 45090 | 02036774 | 00999051 | WOOD,DAVID LEONARD | Male | Polunsky |
| 45091 | 02495464 | 02561350 | WOOD,FORREST LYNN | Male | Estelle |
| 45092 | 07179462 | 02263466 | WOOD,JASON KENNETH | Male | Cotulla |
| 45093 | 05435066 | 00999256 | WOOD,JEFFERY LEE | Male | Polunsky |
| 45094 | 07139144 | 01183543 | WOOD,JERRY ALLEN | Male | Hughes |
| 45095 | 04568029 | 02413665 | WOOD,JOHNNIE DEMPSEY | Male | Clements |
| 45096 | 07997647 | 02538111 | WOOD,JOSHUA ELIGHA WAYNE | Male | Scott W |
| 45097 | 21012748 | 02519834 | WOOD,JOYCE MARIE | Female | O'Daniel |
| 45098 | 50666925 | 02217195 | WOOD,KELSEY NICHOLE | Female | Skyview |
| 45099 | 08500218 | 02582260 | WOOD,KEVIN | Male | Holliday |
| 45100 | 05973138 | 02546869 | WOOD,KIMBERLY | Female | Plane |
| 45101 | 07801920 | 02574594 | WOOD,KRISTINA DIANE | Female | Woodman |
| 45102 | 50730625 | 02576693 | WOOD,MARK HARRISON | Male | Skyview |
| 45103 | 06103113 | 02507833 | WOOD,MICHAEL DONAVAN | Male | Moore B |
| 45104 | 04646714 | 02429266 | WOOD,MICHELE LADEAN | Female | Marlin Facility |
| 45105 | 07875847 | 01498239 | WOOD,ROGER DOYLE | Male | Scott W |
| 45106 | 02428595 | 01757556 | WOOD,RONNIE DALE | Male | Telford |
| 45107 | 03688813 | 02408710 | WOOD,ROY DEAN | Male | Hutchins |
| 45108 | 07151655 | 02416507 | WOOD,SAMMY LEE | Male | LeBlanc |
| 45109 | 08637320 | 02498645 | WOOD,TIMOTHY DOUGLAS | Male | Clements |
| 45110 | 06293029 | 02573711 | WOODALL,JEFFREY CLAY | Male | Hodge |
| 45111 | 08402998 | 02582786 | WOODARD,AARRON RAY SHAWN | Male | Garza West |
| 45112 | 14005225 | 02539108 | WOODARD,CLAUDE RAY  JR | Male | San Saba |
| 45113 | 16526435 | 02326663 | WOODARD,DEAUNDRE | Male | Robertson |
| 45114 | 18669170 | 02414350 | WOODARD,DORIAN RAY | Male | Stiles |
| 45115 | 08747617 | 02494826 | WOODARD,DUSTIN LINN | Male | Connally |
| 45116 | 06822283 | 02178667 | WOODARD,ELIJAH CLARENCE JR | Male | Ney |
| 45117 | 19327866 | 02574303 | WOODARD,JAMARION | Male | East Texas |
| 45118 | 08604929 | 02473674 | WOODARD,KATASHA JUSTINE | Female | Plane |
| 45119 | 16987032 | 02573448 | WOODARD,KELYRA | Female | Plane |
| 45120 | 08679344 | 02355035 | WOODARD,LERETTA | Female | O'Daniel |
| 45121 | 05962789 | 02409551 | WOODARD,LESLIE RENEE | Female | Marlin Facility |
| 45122 | 03821719 | 02461163 | WOODARD,MARCUS DEWAYNE | Male | Hutchins |
| 45123 | 07965512 | 02486519 | WOODARD,MARK | Male | Diboll |
| 45124 | 07800155 | 02316633 | WOODARD,MELISSA NICOLE | Female | Coleman Work Facility |
| 45125 | 08162368 | 02287190 | WOODARD,RAESHAWN DELEON | Male | Bell |
| 45126 | 06164121 | 00999388 | WOODARD,ROBERT L | Male | Polunsky |
| 45127 | 02414156 | 01509729 | WOODARD,ROBERT V | Male | Hosp/Galveston |
| 45128 | 04489884 | 02532604 | WOODARD,RODNEY DURELL | Male | Estes |
| 45129 | 07206002 | 02396157 | WOODARD,SCOTT MURPHY | Male | Travis County |
| 45130 | 08697493 | 02574700 | WOODARD,TIFFANY | Female | Crain |
| 45131 | 04127144 | 00891472 | WOODARD,VASQUEL EUGENE | Male | Kegans |
| 45132 | 02430852 | 02572448 | WOODARD,WILLIE LEE | Male | East Texas |
| 45133 | 08662881 | 02428760 | WOODARDS,KEELIN LATRELL | Male | Smith |
| 45134 | 03624377 | 00739777 | WOODBERRY,CHARLES WAYNE | Male | Hosp/Galveston |
| 45135 | 04854773 | 01891157 | WOODCOCK,JOSHUA DAVID | Male | LeBlanc |
| 45136 | 19839474 | 02559801 | WOODEN,ADIAN CHRISDIAN | Male | Smith |
| 45137 | 06586829 | 02526226 | WOODFOLK,MICHAEL MAURICE | Male | Bridgeport |
| 45138 | 50218238 | 02413015 | WOODFORK,RACHEL KIMBERLY FUTUR | Female | Coleman Work Facility |
| 45139 | 08850305 | 02507087 | WOODHATCH,LEAH TRA SHA | Female | Plane |
| 45140 | 06205491 | 02549111 | WOODHOUSE,ELAINE CHARSTINE | Female | Plane |
| 45141 | 07313549 | 02572259 | WOODLEY,ALEXANDER JEMENEZ | Male | Glossbrenner |
| 45142 | 05452733 | 00752874 | WOODLEY,ELDRIDGE REMONIN | Male | Clements |
| 45143 | 05844255 | 02413922 | WOODLEY,TONY SMITH | Male | Gist |
| 45144 | 07281395 | 02438096 | WOODMAN,DILLON JAMES | Male | Estes |
| 45145 | 02662386 | 01958270 | WOODMAN,LINDA | Female | Carole S. Young |
| 45146 | 06274387 | 02373407 | WOODROW,EDWARD LEON | Male | Estelle |
| 45147 | 05596271 | 02531590 | WOODRUFF,ARTURO | Male | Robertson |
| 45148 | 17727995 | 02524599 | WOODRUFF,BRANDI DANIELLE | Female | O'Daniel |
| 45149 | 03000741 | 00519356 | WOODRUFF,CHARLES G JR | Male | West Texas |
| 45150 | 02068452 | 02267212 | WOODRUFF,DWAYNE RODNEY | Male | Fort Stockton |
| 45151 | 06054778 | 02556583 | WOODRUFF,MARK DALLAM | Male | LeBlanc |

| 1 | A SID# | B TDCJ# | C Name | D Sex | E Unit Assigned 11-10-2025 |
|---|---|---|---|---|---|
| 45152 | 16782308 | 02381090 | WOODRUFF,TIFFANY MARIE | Female | Coleman Work Facility |
| 45153 | 07251227 | 02165735 | WOODRUM,TIFFANEY DAWN | Female | Crain |
| 45154 | 04169278 | 01682539 | WOODS,ARON MITCHELL | Male | LeBlanc |
| 45155 | 07806150 | 02570318 | WOODS,AUDREA QUASHAUN | Female | Plane |
| 45156 | 07622581 | 01676627 | WOODS,BENNIE ANTHONY JR | Male | McConnell |
| 45157 | 04569965 | 01442273 | WOODS,BOBBY EARL | Male | Pack |
| 45158 | 50368679 | 02324005 | WOODS,BRANDON RAYSHUN | Male | Robertson |
| 45159 | 08483445 | 02564177 | WOODS,BRANDY LYNN | Female | Halbert |
| 45160 | 19919532 | 02482401 | WOODS,CAMERON | Male | McConnell |
| 45161 | 50229785 | 02124588 | WOODS,CEDRICK | Male | Hamilton |
| 45162 | 06669125 | 02507280 | WOODS,CHANDA ELAINE | Female | Plane |
| 45163 | 06887163 | 02420833 | WOODS,CHRISTOPHER AARON | Male | Skyview |
| 45164 | 08131460 | 02447397 | WOODS,DAGENE | Male | Cotulla |
| 45165 | 06723529 | 02529352 | WOODS,DARREL JOVAN | Male | Travis County |
| 45166 | 03368438 | 01972539 | WOODS,DARREN | Male | Lewis |
| 45167 | 07289233 | 02145307 | WOODS,DAVID ANDREW | Male | Kegans |
| 45168 | 02860469 | 00318297 | WOODS,DAVID RAY | Male | Clements |
| 45169 | 05669386 | 02518906 | WOODS,DEITRICK L | Male | Hamilton |
| 45170 | 08896088 | 02506707 | WOODS,DEON | Male | Stiles |
| 45171 | 18531600 | 02522706 | WOODS,DERAVION LEMOND | Male | Johnston |
| 45172 | 18927539 | 02395799 | WOODS,DESTIN TAVEY | Male | Mechler |
| 45173 | 05611925 | 02107168 | WOODS,ELIJAH DECOLE | Male | Cotulla |
| 45174 | 05071833 | 01066433 | WOODS,JAMES | Male | Pack |
| 45175 | 08090036 | 02535329 | WOODS,JAMES WARREN | Male | Scott W |
| 45176 | 06216206 | 02540613 | WOODS,JASON CALVIN | Male | Hamilton |
| 45177 | 02424600 | 02531178 | WOODS,JOHN LEWIS | Male | East Texas |
| 45178 | 07691170 | 02433879 | WOODS,JOSHUA DEMON | Male | Allred |
| 45179 | 08614444 | 01772698 | WOODS,JUSTIN JEROME | Male | Hodge |
| 45180 | 50534693 | 02484177 | WOODS,KEITH | Male | Havins |
| 45181 | 07112804 | 01765614 | WOODS,KENNETH | Male | LeBlanc |
| 45182 | 16412150 | 02516603 | WOODS,KEYON DEONTA | Male | Hodge |
| 45183 | 05994675 | 02560606 | WOODS,KIMBERLY SUSANN | Female | Crain |
| 45184 | 50123892 | 01918607 | WOODS,LAANGELO TERRELL | Male | Connally |
| 45185 | 06994265 | 01201007 | WOODS,LARRY J EUGENE | Male | Hughes |
| 45186 | 17638184 | 02381248 | WOODS,LINDSAY SHAY | Female | Coleman Work Facility |
| 45187 | 08506841 | 02543943 | WOODS,MARCUS ANTONIO | Male | LeBlanc |
| 45188 | 02808772 | 02571144 | WOODS,MARK LOUIS | Male | Glossbrenner |
| 45189 | 05921104 | 02386338 | WOODS,NATASHA MONIQUE | Female | Plane |
| 45190 | 04869263 | 01828943 | WOODS,NEIL | Male | Clements |
| 45191 | 03621119 | 00936321 | WOODS,OTIS DON | Male | Skyview |
| 45192 | 16619019 | 02321220 | WOODS,PASSION TIASIA | Female | East Texas |
| 45193 | 01995890 | 01015579 | WOODS,RICHARD ALAN | Male | Allred |
| 45194 | 05551254 | 02392670 | WOODS,SENECA JAMES | Male | Stiles |
| 45195 | 08916394 | 02520290 | WOODS,SOPHIA GRANTAY | Female | Plane |
| 45196 | 19580784 | 02556584 | WOODS,TAMAJAI LAMAR | Male | Cole |
| 45197 | 06329459 | 02219346 | WOODS,TERRY | Male | Telford |
| 45198 | 03813816 | 02034601 | WOODS,TOMMY JR | Male | Skyview |
| 45199 | 18453761 | 02390972 | WOODS,TREVIAN JUAN | Male | Havins |
| 45200 | 04524652 | 02510431 | WOODS,VOLNEY | Male | Hosp/Galveston |
| 45201 | 50127775 | 02561910 | WOODS,WHITNEY MICHELLE | Female | Plane |
| 45202 | 20182190 | 02520289 | WOODSON,AMBER | Female | Plane |
| 45203 | 08893948 | 02577224 | WOODSON,JOHN WAYNE | Male | Lychner |
| 45204 | 06184774 | 02450946 | WOODWARD,JUSTIN FERRELL | Male | Fort Stockton |
| 45205 | 13307305 | 02464660 | WOODWARD,MICHELLE LYNSEY | Female | O'Daniel |
| 45206 | 06904022 | 02533644 | WOODWORTH,JAMES FRANKLIN II | Male | Lychner |
| 45207 | 06947204 | 02481313 | WOODWORTH,TONY | Male | Hodge |
| 45208 | 03858646 | 02470297 | WOODYARD,CLAYTON DALLAS | Male | Lindsey |
| 45209 | 08469262 | 02548846 | WOODYARD,SAMANTHA | Female | East Texas |
| 45210 | 05945416 | 02378803 | WOOLARD,JOSEPH WILLIAM | Male | Lewis |
| 45211 | 08018120 | 02579926 | WOOLARD,MAEGAN CHYANNE | Female | Plane |
| 45212 | 02228438 | 00462540 | WOOLBRIGHT,HERMAN EARL | Male | Bradshaw |
| 45213 | 07218208 | 01708878 | WOOLBRIGHT,ROBERT EARL | Male | Hosp/Galveston |
| 45214 | 04185915 | 01183253 | WOOLDRIDGE,DWAYNE HEATH | Male | Connally |
| 45215 | 03168882 | 02574025 | WOOLDRIDGE,JAMES MONROE | Male | Lindsey |
| 45216 | 03452004 | 02515198 | WOOLDRIDGE,TONY BERNARD | Male | Diboll |
| 45217 | 50529003 | 02518789 | WOOLEN,MYTREZ DEUNTE | Male | Allred |
| 45218 | 08885936 | 02421142 | WOOLEY,KAYLA | Female | Crain |
| 45219 | 50242588 | 02312494 | WOOLEY,MARKEL | Male | Allred |
| 45220 | 06347944 | 02504949 | WOOLEY-HOUSELY,CHERYL ANNE | Female | Plane |
| 45221 | 05494267 | 02002945 | WOOLF,KEVIN | Male | Holliday |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 45222 | 50239749 | 02440292 | WOOLIS,MARSHALL WAYNE DILLION | Male | Johnston |
| 45223 | 05627223 | 01796449 | WOOLRIDGE,DERRICK | Male | Clements |
| 45224 | 08995992 | 02286871 | WOOLRIDGE,OSHAI | Male | Allred |
| 45225 | 50637303 | 02464307 | WOOLSEY,KELSEY BRYAN | Female | Plane |
| 45226 | 05344483 | 02435404 | WOOSLEY,DAVID EUGENE | Male | Havins |
| 45227 | 07846004 | 02340327 | WOOTEN,ANGEL MARIE | Female | O'Daniel |
| 45228 | 06994416 | 02412599 | WOOTEN,JEREMY RONELL | Male | Estes |
| 45229 | 13347608 | 02420797 | WOOTEN,KUMESHA MAQUATTA | Female | Halbert |
| 45230 | 08973505 | 02471809 | WOOTEN,RICKI | Female | Halbert |
| 45231 | 02317939 | 01753423 | WOOTEN,THOMAS | Male | Carole S. Young |
| 45232 | 06620162 | 02219877 | WOOTEN,THOMAS JR | Male | McConnell |
| 45233 | 19238966 | 02420932 | WORD,JORDAN ANTHONY | Male | Smith |
| 45234 | 03562739 | 02428498 | WORDEN,EARL DAVID | Male | Allred |
| 45235 | 19297412 | 02400051 | WORDEN,ELIZABETH | Female | East Texas |
| 45236 | 04859342 | 02552967 | WORDEN,MICHAEL ISSAC | Male | Moore B |
| 45237 | 16002301 | 02536072 | WORKMAN,HEATHER LYNN | Female | Henley |
| 45238 | 03338435 | 02535229 | WORKMAN,JAMES | Male | Mechler |
| 45239 | 03888973 | 02430779 | WORKMAN,QUINTIN MARVIN | Male | Hutchins |
| 45240 | 08349641 | 02569156 | WORKOWSKI,JOSHUA | Male | Travis County |
| 45241 | 05673769 | 01775252 | WORKS,STEVEN PAUL | Male | Lewis |
| 45242 | 17720331 | 02577434 | WORKS,TONI JO | Female | East Texas |
| 45243 | 16905599 | 02568445 | WORLDS,JARRETT KAMID NICHOLAS | Male | Glossbrenner |
| 45244 | 19565392 | 02578154 | WORLEY,ALEXANDER | Male | East Texas |
| 45245 | 02076067 | 00685668 | WORLEY,ALVA HANK | Male | Ney |
| 45246 | 03282014 | 02229248 | WORLEY,RANDAL WAYNE | Male | Telford |
| 45247 | 05553968 | 01767846 | WORLEY,RICHARD JR | Male | Michael |
| 45248 | 17993265 | 02581608 | WORLEY,ZACHARY DUANE | Male | Gurney |
| 45249 | 06140300 | 02537957 | WORMLEY,CLIFTON JAMONE | Male | Moore B |
| 45250 | 04277876 | 02555951 | WORSHAM,DAVA GALE | Female | Halbert |
| 45251 | 06467475 | 01597497 | WORTH,JEFFERY WAYNE | Male | Hodge |
| 45252 | 50681582 | 02575093 | WORTH,KATHERINE CAYE | Female | Woodman |
| 45253 | 04015688 | 02561767 | WORTH,MICHAEL DWAYNE | Male | Lindsey |
| 45254 | 16861467 | 02504377 | WORTHAM,JAKLA | Female | O'Daniel |
| 45255 | 04891985 | 02412189 | WORTHAM,JOSHUA | Male | Smith |
| 45256 | 06988649 | 02578111 | WORTHEY,JUSTIN JAMES | Male | Bradshaw |
| 45257 | 06760605 | 02501710 | WORTHEY,PHILLIP | Male | Bradshaw |
| 45258 | 08482648 | 02558902 | WORTHINGTON,CURTIS JAMES | Male | Allred |
| 45259 | 02846996 | 00926591 | WORTHINGTON,LOU ANN | Female | Murray |
| 45260 | 17641169 | 02582115 | WORTHY,BRITTANY NICOLE | Female | Woodman |
| 45261 | 06637751 | 02026497 | WORTHY,HASSAN ABDUL | Male | Allred |
| 45262 | 06026058 | 02534864 | WOSTAL,BECKY LYNN | Female | Halbert |
| 45263 | 05569509 | 02431566 | WOTIPKA,GLENN | Male | Skyview |
| 45264 | 05898844 | 02575087 | WOTIPKA,JACKIE GLENN | Male | Allred |
| 45265 | 05334767 | 02240134 | WRATHER,FREDDIE | Male | Estelle |
| 45266 | 08933282 | 01987406 | WRAY,EARNEST MARTIN | Male | Middleton |
| 45267 | 06741163 | 01097045 | WRAY,SHERELL | Male | Telford |
| 45268 | 50674511 | 02542870 | WREN,ALEXIS | Female | Crain |
| 45269 | 50279367 | 02575279 | WREN,JACOB LAMON SR | Male | Kyle |
| 45270 | 04439985 | 01850296 | WREN,LARRY BOYD II | Male | Clements |
| 45271 | 06886560 | 02524015 | WREN,NICOLE KATHLEEN | Female | Henley |
| 45272 | 05043757 | 02264553 | WREN,ROBERT | Male | Johnston |
| 45273 | 08274622 | 02571146 | WRENN,KARNALLE | Male | East Texas |
| 45274 | 05077743 | 01512884 | WRICE,GERALD M | Male | Smith |
| 45275 | 50562428 | 02427147 | WRIGHT,AHMAD MARCELL | Male | Clements |
| 45276 | 08348090 | 02567275 | WRIGHT,ALLEN HEZIKIAH JR | Male | Stiles |
| 45277 | 08495909 | 02557733 | WRIGHT,AMANDA CAMILLE | Female | Woodman |
| 45278 | 07442953 | 02436303 | WRIGHT,AMBER DIANE | Female | Murray |
| 45279 | 07277306 | 02265461 | WRIGHT,ASHLEI DYANA | Female | Coleman Work Facility |
| 45280 | 04224919 | 01989520 | WRIGHT,BENNIE LEE | Male | Bartlett |
| 45281 | 50072774 | 02525198 | WRIGHT,BERRY IV | Male | Estelle |
| 45282 | 07863766 | 02494157 | WRIGHT,BRANDON KEITH | Male | LeBlanc |
| 45283 | 02839906 | 02201717 | WRIGHT,BRENDA JOYCE | Female | Carole S. Young |
| 45284 | 06168841 | 00861892 | WRIGHT,CALVIN | Male | Sayle |
| 45285 | 06984536 | 02525929 | WRIGHT,CAMERON MONTELL | Male | Sayle |
| 45286 | 06977344 | 01728292 | WRIGHT,CHARLES CORNELIUS | Male | Estelle |
| 45287 | 08972121 | 02552140 | WRIGHT,CHAUCEY PATEL | Male | Kyle |
| 45288 | 07948546 | 02557560 | WRIGHT,CHRISTOPHER LEE | Male | Formby |
| 45289 | 19563174 | 02543027 | WRIGHT,CIARA DANIELLE | Female | Marlin Facility |
| 45290 | 08409507 | 02289065 | WRIGHT,DAKOTA ZACHARY | Male | Michael |
| 45291 | 04814746 | 02561694 | WRIGHT,DANIEL | Male | Kyle |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 45292 | 08873912 | 02448022 | WRIGHT,DANIEL LEON CHASE | Male | Hodge |
| 45293 | 08819497 | 02534412 | WRIGHT,DANIEL RYAN | Male | San Saba |
| 45294 | 06091025 | 02513096 | WRIGHT,DANIELLE DESHA | Male | Willacy County |
| 45295 | 50750199 | 02507046 | WRIGHT,DEAUNDRE AMARIAN | Male | Formby |
| 45296 | 05395934 | 02575598 | WRIGHT,DEBRA MARIE | Female | Woodman |
| 45297 | 08605476 | 02346111 | WRIGHT,DEPHNE NGUYEN | Female | Crain |
| 45298 | 19762661 | 02477980 | WRIGHT,DRAYLON | Male | Travis County |
| 45299 | 07238576 | 02465062 | WRIGHT,DUSTIN JODY | Male | Willacy County |
| 45300 | 14110483 | 02459792 | WRIGHT,EARNEST T | Male | Allred |
| 45301 | 05980332 | 02555598 | WRIGHT,EBONY LASHAI | Female | East Texas |
| 45302 | 03311043 | 02523544 | WRIGHT,ELROY JOSEPH | Male | LeBlanc |
| 45303 | 06849537 | 02507921 | WRIGHT,FRANKIE ODELL III | Male | Sanchez |
| 45304 | 16820906 | 02536606 | WRIGHT,FREDRICK ANTONIO | Male | Bell |
| 45305 | 18275927 | 02542541 | WRIGHT,GALEN JAHIEM | Male | Estes |
| 45306 | 02159158 | 01177612 | WRIGHT,GARY DON | Male | Pack |
| 45307 | 06971286 | 02563482 | WRIGHT,GENCE LASHELL | Female | Plane |
| 45308 | 06111656 | 02534515 | WRIGHT,HEATHER DAWN | Female | Woodman |
| 45309 | 50387691 | 02514962 | WRIGHT,ISAIAH JUSTICE | Male | Willacy County |
| 45310 | 19980012 | 02533691 | WRIGHT,JAKELL RAYLENE | Female | Marlin Facility |
| 45311 | 04148597 | 01456227 | WRIGHT,JEFF LEE | Male | Telford |
| 45312 | 05568750 | 02388546 | WRIGHT,JEFFREY DOCK | Male | Havins |
| 45313 | 08722260 | 02213554 | WRIGHT,JEREMY BRANDON | Male | Moore B |
| 45314 | 01680081 | 02319485 | WRIGHT,JIMMY LEE | Male | Michael |
| 45315 | 07306694 | 02154058 | WRIGHT,JOHN | Male | Hodge |
| 45316 | 07700610 | 02374069 | WRIGHT,JOSEPH MITCHEL | Male | Clements |
| 45317 | 06084249 | 02568055 | WRIGHT,JOSHUA ADAM | Male | Lindsey |
| 45318 | 07382175 | 01949550 | WRIGHT,JUSTIN | Male | Robertson |
| 45319 | 50731328 | 02394078 | WRIGHT,KAILLIE | Female | Carole S. Young |
| 45320 | 50322746 | 02240742 | WRIGHT,KEILON MARCEL | Male | Polunsky |
| 45321 | 06181606 | 02108670 | WRIGHT,KRISTA ANTOINETTE | Female | O'Daniel |
| 45322 | 50225611 | 02574236 | WRIGHT,LACY JAYE | Female | Woodman |
| 45323 | 05963936 | 02457437 | WRIGHT,LARRY DARNELL JR | Male | Allred |
| 45324 | 50824431 | 02173750 | WRIGHT,LARRY LEE | Male | Pack |
| 45325 | 08565939 | 02491209 | WRIGHT,MAETASHA DIONNE | Female | Marlin Facility |
| 45326 | 21018821 | 02575380 | WRIGHT,MALACHI | Male | Holliday |
| 45327 | 50002809 | 02345047 | WRIGHT,MALACHI LLOYD-SPARKS | Male | Gist |
| 45328 | 06501291 | 01908678 | WRIGHT,MARCUS ANTHONY | Male | Estes |
| 45329 | 50760841 | 02578327 | WRIGHT,MATTHEW | Male | East Texas |
| 45330 | 07823979 | 02574026 | WRIGHT,MATTHEW MILES | Male | Lindsey |
| 45331 | 06845206 | 02066088 | WRIGHT,MICHAEL | Male | Dominguez |
| 45332 | 50019702 | 02336985 | WRIGHT,NAKAYLA KATRICE | Female | Murray |
| 45333 | 03827106 | 02404482 | WRIGHT,OSCAR LEE | Male | Allred |
| 45334 | 02169724 | 00895947 | WRIGHT,PAMELA HELEN | Female | Murray |
| 45335 | 05721067 | 02522935 | WRIGHT,PATRICK ANDREW | Male | Holliday |
| 45336 | 04057391 | 02478045 | WRIGHT,PAUL ERIC | Male | Bridgeport |
| 45337 | 21461369 | 02581458 | WRIGHT,RAFAEL OLAJUWON | Male | Middleton |
| 45338 | 50800533 | 02139355 | WRIGHT,RANDAL | Male | Allred |
| 45339 | 03669019 | 02374131 | WRIGHT,RANDAL WALTER | Male | LeBlanc |
| 45340 | 16304505 | 02454749 | WRIGHT,RANDY | Male | LeBlanc |
| 45341 | 02857750 | 01311661 | WRIGHT,REO DELL | Male | Hodge |
| 45342 | 20055099 | 02492692 | WRIGHT,RICHARD JAMES | Male | Hodge |
| 45343 | 05604031 | 02393284 | WRIGHT,RONDALE | Male | McConnell |
| 45344 | 01608643 | 02123103 | WRIGHT,SAMUEL ERNEST | Male | Connally |
| 45345 | 50306335 | 02490847 | WRIGHT,SHAYLA BETH | Female | Marlin Facility |
| 45346 | 18406199 | 02521561 | WRIGHT,STERLIN HEATH | Male | Montford |
| 45347 | 05829189 | 01108630 | WRIGHT,STEVEN LEVI | Male | Hughes |
| 45348 | 06146434 | 02433480 | WRIGHT,TAKARY | Male | Bartlett |
| 45349 | 04059892 | 02497545 | WRIGHT,TERRI MICHELLE | Female | Plane |
| 45350 | 07178050 | 02454331 | WRIGHT,TEVIN RASHAD | Male | Smith |
| 45351 | 06917648 | 02320854 | WRIGHT,TONI LYNNE | Female | Plane |
| 45352 | 50645073 | 02564965 | WRIGHT,TRAVIS | Male | Hodge |
| 45353 | 19204977 | 02537143 | WRIGHT,TYLER DALE | Male | Sayle |
| 45354 | 03607900 | 02521304 | WRIGHT,VICTOR JOHN | Male | LeBlanc |
| 45355 | 08215070 | 01695877 | WRIGHT,WILLIAM EDWARD | Male | Estelle |
| 45356 | 50657200 | 02522644 | WRIGHT,WILLIAM KEOWN II | Male | Michael |
| 45357 | 07099538 | 01953643 | WRIGHT,WILLIE EARL | Male | Hughes |
| 45358 | 02174051 | 00772245 | WRIGHT,WILLIE LEA | Male | Stiles |
| 45359 | 07985678 | 02239070 | WRIGHTEN,LANCE LARAY | Male | Clements |
| 45360 | 50295833 | 02466206 | WRIGHT-POWELL,RONDELL MARQUIS | Male | Hutchins |
| 45361 | 08948721 | 02507287 | WRIGHTSIL,DIAMOND | Female | Plane |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 45362 | 05267864 | 01775856 | WRITT,LOUIS III | Male | Pack |
| 45363 | 05720377 | 02304499 | WROBLEWSKI,EDWIN RICHARD | Male | Stiles |
| 45364 | 04188662 | 00539945 | WUENSCHE,ROY ELMER JR | Male | Hamilton |
| 45365 | 06961415 | 02194331 | WUJASTYK,CHRISTOPHER | Male | Skyview |
| 45366 | 06255244 | 02539415 | WVALLE,EDUARDO SALDANA | Male | Hamilton |
| 45367 | 02440553 | 02507262 | WYATT,ALTHA MARIE | Female | Plane |
| 45368 | 07430166 | 02375143 | WYATT,AMBER LACHOLE | Female | East Texas |
| 45369 | 05975525 | 02423332 | WYATT,ANTHONY DEON | Male | Smith |
| 45370 | 01152111 | 01313653 | WYATT,BOBBY GENE | Male | Allred |
| 45371 | 06456625 | 02447212 | WYATT,BOBBY JAMAR | Male | Sayle |
| 45372 | 05455457 | 00758734 | WYATT,CHRISTOPHER DANIEL | Male | Stiles |
| 45373 | 06206983 | 02575482 | WYATT,DAMION | Male | Sayle |
| 45374 | 05171183 | 01487023 | WYATT,DOROTHY MAE | Female | Murray |
| 45375 | 04299299 | 02496940 | WYATT,JESSIE WAYNE | Male | Pack |
| 45376 | 07002311 | 02567149 | WYATT,KEITH ALLEN | Male | Lindsey |
| 45377 | 06290499 | 01885285 | WYATT,LARRY DARNELL | Male | Polunsky |
| 45378 | 04872681 | 02106387 | WYATT,MICHAEL EARL | Male | Polunsky |
| 45379 | 17806787 | 02287425 | WYATT,MICHAEL PAUL | Male | Hodge |
| 45380 | 06736399 | 01901960 | WYATT,PARRISH | Male | Polunsky |
| 45381 | 07778059 | 02511420 | WYATT,RANDY KEITH | Male | Johnston |
| 45382 | 03278405 | 01026089 | WYATT,TROY LEE | Male | LeBlanc |
| 45383 | 06725137 | 02307410 | WYBLE,JEREMY | Male | Hodge |
| 45384 | 07529188 | 02193399 | WYCHE,JOHN DAVID IV | Male | Hodge |
| 45385 | 04677696 | 02215818 | WYCKOFF,TIMOTHY | Male | Hamilton |
| 45386 | 04047851 | 00538826 | WYLIE,KENNETH | Male | Michael |
| 45387 | 50523520 | 01972872 | WYLIE,KEVIN SHAY | Male | Stiles |
| 45388 | 07116424 | 02573769 | WYLIE,TYLER AUSTIN | Male | Lindsey |
| 45389 | 05931184 | 00886069 | WYLUPEK,DAVID | Male | Connally |
| 45390 | 05975990 | 02304577 | WYLY,RICKY LEE II | Male | Smith |
| 45391 | 07989506 | 02486300 | WYNN,ADAM B | Male | Hamilton |
| 45392 | 05283544 | 01318188 | WYNN,CHARONE | Male | Pack |
| 45393 | 08076656 | 01877352 | WYNN,DEBANAIR | Male | Clements |
| 45394 | 07601717 | 02470404 | WYNN,FRANK DEVON | Male | Estelle |
| 45395 | 05776336 | 02467577 | WYNN,NDENGA | Male | Diboll |
| 45396 | 20610601 | 02571060 | WYNNE,CORBEN CHASE | Male | East Texas |
| 45397 | 07462880 | 02535108 | WYNNE,ELEM | Male | Johnston |
| 45398 | 05568302 | 02574983 | WYNNE,JAMES DANIEL II | Male | Bradshaw |
| 45399 | 50051243 | 02562620 | WYNNFARLEY,ANDREIUS | Male | Lindsey |
| 45400 | 03353835 | 02555642 | WYRICK,JIMMY JOE | Male | Pack |
| 45401 | 17562329 | 02576020 | WYRICK,MARK | Male | Moore B |
| 45402 | 50325113 | 02556585 | WYSNER,DEVION MONRIQUE | Male | Bell |
| 45403 | 18279057 | 02543034 | WYSONG,DAMEION ZANE | Male | East Texas |
| 45404 | 06592274 | 01879202 | WYSONG,MARVIN LEE JR | Male | San Saba |
| 45405 | 08470656 | 01965605 | WYZYKOWSKI,NICHOLAS | Male | Pack |
| 45406 | 07698030 | 01396780 | XAVIER,SEBASTIAN | Male | San Saba |
| 45407 | 05064707 | 02514860 | XAYASOUK,SONSACK | Male | Formby |
| 45408 | 21347663 | 02565399 | XIE,DERONG | Female | Coleman Work Facility |
| 45409 | 08595528 | 02556165 | XIMENEZ,EDWARD JOE | Male | Glossbrenner |
| 45410 | 04614408 | 02510184 | XIMENEZ,ROY ROGER | Male | Estelle |
| 45411 | 21701343 | 02576228 | XO,HECTOR ROLANDO | Male | Holliday |
| 45412 | 08789148 | 02170392 | YACOUB,TOUFIC RAYMOND | Male | Hamilton |
| 45413 | 16594536 | 02430871 | YAGER,CHRISTOPHER MICHAEL | Male | Mechler |
| 45414 | 18183153 | 02369518 | YALIBAT,CARLOS ENRIQUE | Male | Stiles |
| 45415 | 50188155 | 02373914 | YANCEY,STEVEN KANE | Male | Lewis |
| 45416 | 02034475 | 01842638 | YANCY,CARL EDMOND | Male | Fort Stockton |
| 45417 | 03271465 | 02561652 | YANCY,GINGER | Female | Coleman Work Facility |
| 45418 | 17320084 | 02512771 | YANDELL,BRYLEE NOEL | Female | Crain |
| 45419 | 21130425 | 02552774 | YANDELL,CAMERON LEROY | Male | San Saba |
| 45420 | 06289544 | 01133607 | YANDLE,JENNIFER LYNN | Female | Crain |
| 45421 | 08755055 | 02496191 | YANEZ,ADAN | Male | Travis County |
| 45422 | 07191095 | 02564258 | YANEZ,ALBERTO DEJESUS | Male | Gist |
| 45423 | 06201121 | 02581586 | YANEZ,DAVID | Male | Middleton |
| 45424 | 01805365 | 02354435 | YANEZ,GUADALUPE CASTILLO | Male | Duncan |
| 45425 | 07032410 | 02496701 | YANEZ,JAIME | Male | Fort Stockton |
| 45426 | 07146560 | 02547828 | YANEZ,JOE ERIC | Male | Glossbrenner |
| 45427 | 07943320 | 02554988 | YANEZ,JOHNNY LEE | Male | Lindsey |
| 45428 | 20382789 | 02542865 | YANEZ,JOSE EDUARDO | Male | Bradshaw |
| 45429 | 50220967 | 02578820 | YANEZ,KRYSTEN MERYIA | Female | Henley |
| 45430 | 04895204 | 02037857 | YANEZ,SHANNON JOEY | Male | Telford |
| 45431 | 05567119 | 02535479 | YANEZ,TONY RAY | Male | Mechler |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 45432 | 18462660 | 02569157 | YANEZMARTINEZ,ABEL | Male | Travis County |
| 45433 | 04858474 | 02363586 | YANNONE,PETER JOHN | Male | LeBlanc |
| 45434 | 20514989 | 02508860 | YARBER,LANDON | Male | LeBlanc |
| 45435 | 06139033 | 01265982 | YARBOROUGH,JASON LEE | Male | McConnell |
| 45436 | 03765617 | 01320548 | YARBOROUGH,JOSEPH L | Male | Skyview |
| 45437 | 16045773 | 02174886 | YARBOROUGH,KAMRYN ANFERNEE | Male | Havins |
| 45438 | 06681170 | 02553698 | YARBOROUGH,TAMEKA R | Female | Halbert |
| 45439 | 01772689 | 00494081 | YARBOUGH,JAMES ALLEN | Male | Hodge |
| 45440 | 02725084 | 00569508 | YARBOUGH,OTHA | Male | Polunsky |
| 45441 | 04384888 | 02467229 | YARBROUGH JR,WILLIE JAMES | Male | LeBlanc |
| 45442 | 08448768 | 02579627 | YARBROUGH,ALLEN JAMES | Male | East Texas |
| 45443 | 07477924 | 02383716 | YARBROUGH,AMIR | Male | Smith |
| 45444 | 50223145 | 02546644 | YARBROUGH,CHEYANNE SUMMER | Female | Plane |
| 45445 | 08059265 | 02459493 | YARBROUGH,COLT DAVIS | Male | Smith |
| 45446 | 03814839 | 00541090 | YARBROUGH,CURTIS CALVIN | Male | Connally |
| 45447 | 06809548 | 02556363 | YARBROUGH,CURTIS EDWIN | Male | Bradshaw |
| 45448 | 13229045 | 02566370 | YARBROUGH,ELMONIKA | Female | Plane |
| 45449 | 03498207 | 00600268 | YARBROUGH,GREGORY DEWAYNE | Male | Hodge |
| 45450 | 06273332 | 02574439 | YARBROUGH,JAMES RUSSELL | Male | Lindsey |
| 45451 | 07695893 | 02182177 | YARBROUGH,JORDAN SHAQUILLE | Male | Smith |
| 45452 | 18145980 | 02369093 | YARBROUGH,KOBE | Male | Estelle |
| 45453 | 07764128 | 02564105 | YARBROUGH,LATONYA | Female | Halbert |
| 45454 | 08694429 | 02582130 | YARBROUGH,NICOLE ANTONINA | Female | Crain |
| 45455 | 50682422 | 02570926 | YARBROUGH,QUINTON LORENZ | Male | East Texas |
| 45456 | 17573739 | 02575401 | YARBROUGH,RAVEN ASHLEY | Female | Plane |
| 45457 | 02846251 | 02443955 | YARBROUGH,RONNIE BERNARD | Male | Jester III |
| 45458 | 05066557 | 00925647 | YARBROUGH,SHEILA | Female | O'Daniel |
| 45459 | 07355733 | 02420106 | YARBROUGH,WILLIAM LAWRENCE IV | Male | Kegans |
| 45460 | 07897891 | 02500802 | YARD,SAMUEL CHRISTOPHER | Male | LeBlanc |
| 45461 | 03527956 | 00407714 | YARGEE,WARREN FITZGERALD | Male | Clements |
| 45462 | 16252852 | 02191994 | YAROW,SAID | Male | Scott W |
| 45463 | 18814244 | 02575525 | YARZAR,ELIJAH AYOTOLA | Female | Plane |
| 45464 | 02516412 | 02284818 | YASTIC,ROBERT LEE | Male | Willacy County |
| 45465 | 05663642 | 00863708 | YATALESE,JOHN JOSEPH | Male | LeBlanc |
| 45466 | 07039091 | 02518527 | YATES,ANDREW | Male | Allred |
| 45467 | 08580126 | 02518057 | YATES,BARON GERON | Male | Lindsey |
| 45468 | 07153152 | 02449124 | YATES,BRANDON ALAN | Male | LeBlanc |
| 45469 | 50602845 | 02582125 | YATES,CHELSEA ANN | Female | Woodman |
| 45470 | 06339673 | 02482213 | YATES,CHRISTOPHER ALLEN | Male | Chasefield Wilderness |
| 45471 | 08479692 | 02320114 | YATES,JAMES EDWARD JR | Male | Hamilton |
| 45472 | 03483787 | 02038072 | YATES,JOHN HOWARD | Male | Lewis |
| 45473 | 19434455 | 02552838 | YATES,KERRY QUASEAN | Male | Moore B |
| 45474 | 04622842 | 02502341 | YATES,ROBERT MAYO | Male | Travis County |
| 45475 | 50400767 | 02552793 | YATES,SHARON RENEE | Female | Plane |
| 45476 | 06038419 | 02537751 | YATES,TERRI LASHURN | Female | O'Daniel |
| 45477 | 50192936 | 02548459 | YATES,TOQUAN | Male | San Saba |
| 45478 | 08996883 | 01896185 | YAZDI,FRED | Male | Jester III |
| 45479 | 07281880 | 02241822 | YAZZIE,CHANLER | Male | Hamilton |
| 45480 | 07853512 | 02463495 | YBANEZ,DORIAN | Male | Montford |
| 45481 | 02250431 | 02548412 | YBANEZ,RUBEN ANTONIO | Male | McConnell |
| 45482 | 04164977 | 02542203 | YBARBO,CHARLES GENE | Male | Gist |
| 45483 | 06579419 | 02579524 | YBARBO,FRANCISCO GIL | Male | Garza West |
| 45484 | 07421403 | 02576873 | YBARBO,GABRIEL | Male | Lewis |
| 45485 | 08437159 | 02460994 | YBARBO,HENRY MARQUIS | Male | Connally |
| 45486 | 08479421 | 02135497 | YBARBO,PAUL JACOB | Male | Hamilton |
| 45487 | 03221073 | 01956315 | YBARRA,ANDRES ILDEFONSO | Male | Bartlett |
| 45488 | 05370788 | 01591822 | YBARRA,ARSEMIO JR | Male | Havins |
| 45489 | 50426491 | 02531481 | YBARRA,CHELSEA MARIA | Female | Halbert |
| 45490 | 06330535 | 02429480 | YBARRA,CHRISTOPHER GONZALES | Male | McConnell |
| 45491 | 07768044 | 01787220 | YBARRA,EUGENE | Male | Stiles |
| 45492 | 08764772 | 02393710 | YBARRA,EVELYN R | Female | Plane |
| 45493 | 05019259 | 02571048 | YBARRA,FELIX | Male | Travis County |
| 45494 | 03959591 | 01920941 | YBARRA,GREGORY | Male | Bridgeport |
| 45495 | 17693845 | 02403711 | YBARRA,ISAAC R | Male | Clements |
| 45496 | 17246945 | 02486301 | YBARRA,JAMES CHRISTIAN | Male | Smith |
| 45497 | 07954611 | 02452150 | YBARRA,JESSE DANIEL | Male | Clements |
| 45498 | 03964280 | 02525181 | YBARRA,JESSE DINO | Male | LeBlanc |
| 45499 | 03383411 | 01558599 | YBARRA,JOE | Male | Pack |
| 45500 | 50186995 | 02564889 | YBARRA,JOE LEE | Male | Bridgeport |
| 45501 | 04115980 | 02542767 | YBARRA,JOHN M | Male | Hamilton |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 45502 | 07856535 | 02266133 | YBARRA,JOSE LUIS | Male | Glossbrenner |
| 45503 | 20292572 | 02564240 | YBARRA,KIMBERLY DIANE | Female | Coleman Work Facility |
| 45504 | 06303743 | 02551875 | YBARRA,MELINDA | Female | Plane |
| 45505 | 04869769 | 02554394 | YBARRA,MONSEIS JR | Male | Glossbrenner |
| 45506 | 06150461 | 02579978 | YBARRA,PAUL JR | Male | Garza West |
| 45507 | 04725106 | 02020176 | YBARRA,PETE VINCENT | Male | Fort Stockton |
| 45508 | 07126262 | 02512326 | YEAGER,BRYAN RUSSELL | Male | Travis County |
| 45509 | 07772907 | 02174573 | YEAGER,CHARLES DAVID | Male | LeBlanc |
| 45510 | 16635880 | 02529282 | YEAGER,DARRIN MARIE | Female | Crain |
| 45511 | 20157826 | 02458590 | YEATES,CHRISTOPHER SCOTT | Male | Estes |
| 45512 | 03484437 | 02340957 | YEBRA,ANTONIO SOLIZ | Male | Smith |
| 45513 | 17435899 | 02440422 | YELDELL,ADRIAN DEVON | Male | Hamilton |
| 45514 | 50422490 | 02447720 | YELEY,SUSAN L | Female | Carole S. Young |
| 45515 | 50774498 | 02361956 | YELL,BRITYLYN FAITH | Female | Murray |
| 45516 | 50806824 | 02522555 | YI,JACOB | Male | Telford |
| 45517 | 04490415 | 01505489 | YNFANTE,JOHN LOUIS | Male | Connally |
| 45518 | 07593960 | 02536440 | YNFANTE,JOHN LOUIS | Male | Allred |
| 45519 | 03530668 | 02544351 | YNIGUES,THOMAS | Male | Scott W |
| 45520 | 18906584 | 02493765 | YNIGUEZ,DANIEL SR | Male | Byrd |
| 45521 | 13357416 | 02505855 | YOAS,ROBERT | Male | Travis County |
| 45522 | 09903847 | 02491183 | YOCHAM,ANTHONY WAYNE | Male | San Saba |
| 45523 | 04204995 | 02284267 | YOCHAM,WARREN ANDREW | Male | Scott W |
| 45524 | 17513125 | 02561805 | YODER,BRYEN KEITH | Male | Glossbrenner |
| 45525 | 08541175 | 02574376 | YODER,HEATHER ALEXANDRIA | Female | Plane |
| 45526 | 03126390 | 02323969 | YODER,WILLIE ANDREW | Male | Pack |
| 45527 | 03138604 | 02419910 | YOES,NORMAN WADE | Male | Michael |
| 45528 | 18379955 | 02561499 | YONE,DEMO HTOO | Male | Estes |
| 45529 | 07679277 | 02568751 | YONKO,LUECHANO | Male | Kyle |
| 45530 | 05867601 | 02512468 | YORGENSEN,JOSHUA | Male | Allred |
| 45531 | 06198577 | 02541125 | YORK,ALTON LEON | Male | Travis County |
| 45532 | 02708634 | 02521043 | YORK,ARTHUR | Male | Holliday |
| 45533 | 20438300 | 02548277 | YORK,CADEN BRADLEY | Male | San Saba |
| 45534 | 04029499 | 01349630 | YORK,DOUGLAS | Male | Connally |
| 45535 | 02078670 | 02513891 | YORK,FRED ALLEN | Male | Stiles |
| 45536 | 18268352 | 02538476 | YORK,JILL REBECCA | Female | O'Daniel |
| 45537 | 06572628 | 02504203 | YORK,JUSTIN PAUL | Male | Hamilton |
| 45538 | 05872469 | 02437836 | YORK,MARGARET FRANCES | Female | Coleman Work Facility |
| 45539 | 08547306 | 02373500 | YORK,WILLIAM JOSEPH | Male | Telford |
| 45540 | 01709299 | 00433504 | YOUENS,JOHN CLIFFORD | Male | Michael |
| 45541 | 03269547 | 02467822 | YOUNCE,MICHAEL ANDREW | Male | Stiles |
| 45542 | 08428403 | 01668233 | YOUNG,ABIGAIL ELIZABETH | Female | Coleman Work Facility |
| 45543 | 20224301 | 02557361 | YOUNG,ADRIANNA SANE | Female | Plane |
| 45544 | 04266965 | 02301738 | YOUNG,ALONZO ALEXANDER | Male | Diboll |
| 45545 | 07694018 | 02581089 | YOUNG,ANDREW JAMES | Male | Travis County |
| 45546 | 08814063 | 01881938 | YOUNG,ANGELIKA | Female | Crain |
| 45547 | 17492368 | 02239425 | YOUNG,ANJALI NICOLE | Female | O'Daniel |
| 45548 | 18110986 | 02569214 | YOUNG,ANTHONY DESHAWN | Male | East Texas |
| 45549 | 17794901 | 02568914 | YOUNG,ANTHONY DEWAYNE JR | Male | Scott W |
| 45550 | 05938733 | 01826394 | YOUNG,BILLY | Male | Jester III |
| 45551 | 08145210 | 02568522 | YOUNG,BRANDI | Female | Plane |
| 45552 | 05544353 | 02492435 | YOUNG,BRIAN KENDALL | Male | Willacy County |
| 45553 | 50608639 | 02509962 | YOUNG,CADEN BRYCE | Male | Diboll |
| 45554 | 06009051 | 02388337 | YOUNG,CARLOS | Male | Travis County |
| 45555 | 50016379 | 02154059 | YOUNG,CARLOS ANTONIO JR | Male | Hamilton |
| 45556 | 01542892 | 00284656 | YOUNG,CHARLES | Male | Clements |
| 45557 | 06368490 | 02581093 | YOUNG,CHAZ | Male | Travis County |
| 45558 | 05903345 | 02435822 | YOUNG,CHRISTOPHER | Male | Johnston |
| 45559 | 04095933 | 02522937 | YOUNG,CLIFFORD LEON | Male | East Texas |
| 45560 | 20354594 | 02576526 | YOUNG,DEDRICK | Male | Kegans |
| 45561 | 08789284 | 02144308 | YOUNG,DEION | Male | Polunsky |
| 45562 | 08285328 | 02565786 | YOUNG,DENISHA | Female | East Texas |
| 45563 | 06156466 | 02399492 | YOUNG,DERIC | Male | Lewis |
| 45564 | 05677769 | 02151066 | YOUNG,DERICK | Male | Estelle |
| 45565 | 07623257 | 02262164 | YOUNG,DERRICCIO DEON | Male | Mechler |
| 45566 | 19241800 | 02551073 | YOUNG,DUSTIN KEITH | Male | East Texas |
| 45567 | 02781367 | 00807449 | YOUNG,ERIC | Male | Skyview |
| 45568 | 05848116 | 02324622 | YOUNG,ERIC | Male | Hodge |
| 45569 | 20556115 | 02581733 | YOUNG,ERIN MARLIE | Female | Crain |
| 45570 | 50347068 | 02558395 | YOUNG,FREDERICK | Male | East Texas |
| 45571 | 07615486 | 02523648 | YOUNG,GABRIEL ROBERT | Male | Formby |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 45572 | 01904855 | 00339899 | YOUNG,HAROLD THOMAS JR | Male | Skyview |
| 45573 | 16979776 | 02523414 | YOUNG,INDIA DEDA | Female | Halbert |
| 45574 | 19049777 | 02557206 | YOUNG,ISIAH LEITREIL | Male | Ney |
| 45575 | 07946030 | 01829070 | YOUNG,JALEN | Male | Michael |
| 45576 | 02661491 | 02226034 | YOUNG,JAMES DEE JR | Male | Skyview |
| 45577 | 05659180 | 01641912 | YOUNG,JASON | Male | Skyview |
| 45578 | 07084124 | 01296740 | YOUNG,JIMMY GAWAN | Male | Robertson |
| 45579 | 03197160 | 02573251 | YOUNG,JOHN CHRISTOPHER | Male | McConnell |
| 45580 | 07322389 | 02440253 | YOUNG,JOHN GARY | Male | Bradshaw |
| 45581 | 08520790 | 02542544 | YOUNG,JOHNATHAN ROBERT | Male | East Texas |
| 45582 | 50351263 | 02571908 | YOUNG,JOSEPH AARON JR | Male | Gist |
| 45583 | 08791388 | 02533556 | YOUNG,JOSEPH MARKELL | Male | Johnston |
| 45584 | 19166788 | 02569814 | YOUNG,JOSHUA A | Male | East Texas |
| 45585 | 04407900 | 01666468 | YOUNG,JOSHUA BRADLEY | Male | McConnell |
| 45586 | 05560911 | 01807405 | YOUNG,JUSTIN AVERY | Male | McConnell |
| 45587 | 05905313 | 02057067 | YOUNG,JUSTIN TYRONE | Male | Pack |
| 45588 | 08123628 | 02077717 | YOUNG,KEONTAY | Male | Hughes |
| 45589 | 05165969 | 02561797 | YOUNG,KEVIN DEWAYNE | Male | Glossbrenner |
| 45590 | 08915599 | 02520191 | YOUNG,KEVIN DEWAYNE | Male | Hamilton |
| 45591 | 06856348 | 02446820 | YOUNG,KURT ALLEN | Male | Cotulla |
| 45592 | 03699670 | 02570732 | YOUNG,KURT NEELY | Male | Sayle |
| 45593 | 06710548 | 02582414 | YOUNG,LARICIA ANTOINETTE | Female | Plane |
| 45594 | 17246569 | 02306636 | YOUNG,LARINNYA PEACE | Female | Coleman |
| 45595 | 07469189 | 02547373 | YOUNG,LATASHA | Female | O'Daniel |
| 45596 | 19892796 | 02510152 | YOUNG,LAWSON TATE | Male | Travis County |
| 45597 | 50695027 | 02225132 | YOUNG,LEON | Male | LeBlanc |
| 45598 | 02071098 | 02413038 | YOUNG,LEWIS | Male | Clements |
| 45599 | 07124012 | 02540129 | YOUNG,LORRAINE GRACE | Female | Marlin Facility |
| 45600 | 06535230 | 02543690 | YOUNG,LORRIS | Male | Estes |
| 45601 | 07831297 | 02302066 | YOUNG,LUIS | Male | Garza West |
| 45602 | 03303341 | 00388039 | YOUNG,MARK ANTHONY | Male | Lychner |
| 45603 | 06733668 | 02527562 | YOUNG,MARQUIEST JAMEBIA | Male | Skyview |
| 45604 | 02789243 | 01323226 | YOUNG,MARVIN | Male | McConnell |
| 45605 | 06846043 | 01685097 | YOUNG,MICAH BRANDON | Male | Lewis |
| 45606 | 08668127 | 02571968 | YOUNG,MICHAEL JOSEPH | Male | East Texas |
| 45607 | 18575879 | 02551182 | YOUNG,NATHAN | Male | Kyle |
| 45608 | 08505486 | 02429502 | YOUNG,NICHOLAS RENE | Male | Hughes |
| 45609 | 07044387 | 01819180 | YOUNG,OSCAR MIRELES | Male | Polunsky |
| 45610 | 50646076 | 02206599 | YOUNG,OTIS | Male | Lewis |
| 45611 | 20988935 | 02575029 | YOUNG,PARISH DIONTE | Male | East Texas |
| 45612 | 08323878 | 02451113 | YOUNG,PAUL ALLEN JR | Male | Willacy County |
| 45613 | 01503725 | 01077687 | YOUNG,PHILIP FRANKLIN III | Male | Smith |
| 45614 | 04268679 | 00778817 | YOUNG,RICKEY WAYNE | Male | Telford |
| 45615 | 02332791 | 02549467 | YOUNG,RICKIE DALE | Male | Bradshaw |
| 45616 | 06892636 | 02354582 | YOUNG,RITA | Female | Murray |
| 45617 | 50800417 | 02484646 | YOUNG,ROBERT DEONTE | Male | Stiles |
| 45618 | 04846893 | 02325481 | YOUNG,ROBERT LEROY | Male | Telford |
| 45619 | 05796642 | 02551003 | YOUNG,RODERICK BERNARD | Male | Dominguez |
| 45620 | 04389066 | 00682781 | YOUNG,ROY ARNOLD | Male | Telford |
| 45621 | 02468626 | 02448968 | YOUNG,SAMUEL DAVID JR | Male | Lindsey |
| 45622 | 07344454 | 02551068 | YOUNG,SHANE ANTHONY | Male | Lindsey |
| 45623 | 07971312 | 02546054 | YOUNG,SHASTA DAWN | Female | Crain |
| 45624 | 19498556 | 02428205 | YOUNG,TIMOTHY DEAN | Male | McConnell |
| 45625 | 05692975 | 02405236 | YOUNG,TOM C III | Male | Bartlett |
| 45626 | 07401721 | 01756136 | YOUNG,TRAVION DONDRELL | Male | Hughes |
| 45627 | 50749723 | 02412533 | YOUNG,WILLIAM AUSTIN | Male | Scott W |
| 45628 | 17079831 | 02554887 | YOUNGBLOOD,CODY | Male | Sayle |
| 45629 | 05298206 | 02347686 | YOUNGBLOOD,MARCUS NEIL | Male | Bradshaw |
| 45630 | 08323906 | 02481768 | YOUNGBLOOD,PATRICK JUSTIN | Male | Kegans |
| 45631 | 02979784 | 01704582 | YOUNGBLOOD,VIRGINIA GAYLE | Female | Murray |
| 45632 | 05787211 | 02453044 | YOUNGER,GUY WILLIAM | Male | Estes |
| 45633 | 50019030 | 02580657 | YOUNG-JACKSON,ELLIOTT DEAN | Male | Travis County |
| 45634 | 08613180 | 02566902 | YOUNGS,KENNETH | Male | Travis County |
| 45635 | 20122677 | 02545684 | YOUNT,LANDON COLE | Male | East Texas |
| 45636 | 04322385 | 00696831 | YOUNT,MICHAEL PAUL | Male | Johnston |
| 45637 | 20956786 | 02521087 | YOW,NAKIA RENEE | Female | Plane |
| 45638 | 08858238 | 02572626 | YRDANOFF,JESSICA MARIE | Female | Marlin Facility |
| 45639 | 08042564 | 02499428 | YSASSI,JOSHUA RAY | Male | Willacy County |
| 45640 | 06182146 | 02439945 | YTUARTE,JOSE | Male | McConnell |
| 45641 | 08490352 | 01663439 | YU,DONGHAI | Male | Skyview |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 45642 | 50333353 | 02562815 | YUST,FREDDIE JOSEPH III | Male | Gist |
| 45643 | 20103567 | 02505507 | YUSUF,LIBAN ABDULLAHI | Male | Allred |
| 45644 | 06144858 | 02519424 | YZAGUIRRE,RUBEN JR | Male | Cotulla |
| 45645 | 02942077 | 02552737 | ZABALA,MIGUEL | Male | East Texas |
| 45646 | 04287735 | 02281929 | ZABICK,SHAWN ERIC | Male | Bridgeport |
| 45647 | 50057523 | 02372339 | ZABOROWSKI,JUSTIN EUGENE | Male | Fort Stockton |
| 45648 | 07317042 | 02499641 | ZACHARY,ANGELA SHAWN | Female | Marlin Facility |
| 45649 | 05591263 | 02507472 | ZACHERY,KENDRICK | Male | San Saba |
| 45650 | 05183747 | 02523551 | ZACHERY,TRACEY LAWONE | Female | Skyview |
| 45651 | 18253363 | 02462796 | ZACK,JOY | Female | East Texas |
| 45652 | 07691356 | 02523572 | ZAJICEK,JASON STORM | Male | Moore B |
| 45653 | 08104970 | 02386802 | ZALMANEK,JUSTIN ALAN | Male | Montford |
| 45654 | 08177662 | 01838159 | ZAMAGNI,SAMUEL EVAN | Male | East Texas |
| 45655 | 03364317 | 02165502 | ZAMAGNI,SAMUEL LEO | Male | East Texas |
| 45656 | 10336291 | 02527644 | ZAMANIEGO,FERNANDO ANTONIO | Male | Cotulla |
| 45657 | 21407814 | 02550537 | ZAMARO,JAVIER | Male | Bridgeport |
| 45658 | 50212439 | 02445729 | ZAMARRIPA,MARCUS | Male | Kyle |
| 45659 | 21237533 | 02575396 | ZAMARRIPA,RACHEL REBECCA | Female | Plane |
| 45660 | 02466795 | 00508200 | ZAMARRIPA,ROBERT | Male | Pack |
| 45661 | 08685255 | 02157402 | ZAMBRANO,CHRISTOPHER JR | Male | Hughes |
| 45662 | 50387261 | 02550817 | ZAMBRANO,CLAUDIA | Female | Coleman Work Facility |
| 45663 | 07907548 | 02529585 | ZAMBRANO,OLIVIA JEAN | Female | Marlin Facility |
| 45664 | 04831707 | 02578837 | ZAMBRANO,STEPHANIE CASTRENA | Female | East Texas |
| 45665 | 18139339 | 02531335 | ZAMBRANO,VICTOR MANUEL | Male | Kegans |
| 45666 | 19957122 | 02571943 | ZAMBRANO,ZAIDA ANGELIQUE | Female | Marlin Facility |
| 45667 | 06795869 | 02570891 | ZAMORA,AARON MICHAEL | Male | Glossbrenner |
| 45668 | 02946499 | 02223786 | ZAMORA,ALFONSO | Male | Middleton |
| 45669 | 05304050 | 02555671 | ZAMORA,AMADEO JR | Male | McConnell |
| 45670 | 07756308 | 02498500 | ZAMORA,CHRISTOPHER RICHARD | Male | Lindsey |
| 45671 | 19495525 | 02478971 | ZAMORA,DAMIEN | Male | Bell |
| 45672 | 07844890 | 02149313 | ZAMORA,DANIEL | Male | Lewis |
| 45673 | 16728989 | 02566626 | ZAMORA,EDDER ISRAEL | Male | East Texas |
| 45674 | 20687557 | 02515303 | ZAMORA,ETHAN | Male | Skyview |
| 45675 | 08223320 | 02457712 | ZAMORA,FELIPE | Male | Holliday |
| 45676 | 08806579 | 02544495 | ZAMORA,GABRIELLE | Female | Henley |
| 45677 | 19308512 | 02508033 | ZAMORA,GERARDO ROQUE | Male | Travis County |
| 45678 | 03135487 | 02481823 | ZAMORA,GILBERT | Male | Diboll |
| 45679 | 50313516 | 02566691 | ZAMORA,GILBERTO | Male | Hodge |
| 45680 | 04466245 | 02424064 | ZAMORA,HOMER RICARDO | Male | Willacy County |
| 45681 | 04272488 | 02021163 | ZAMORA,ISRAEL C | Male | Stiles |
| 45682 | 16646424 | 02578033 | ZAMORA,JACOB EMMANUEL | Male | East Texas |
| 45683 | 06999543 | 02471865 | ZAMORA,JEREMY | Male | East Texas |
| 45684 | 05277545 | 02089842 | ZAMORA,JOSE RAMON III | Male | Robertson |
| 45685 | 50792393 | 02445578 | ZAMORA,JUAN ARTURO | Male | Estes |
| 45686 | 06601241 | 02449617 | ZAMORA,JULIAN | Male | Scott W |
| 45687 | 06155957 | 02219370 | ZAMORA,JUSTIN RAY | Male | Kegans |
| 45688 | 18266204 | 02553877 | ZAMORA,LUIS ALVARADO | Male | LeBlanc |
| 45689 | 04075659 | 02135552 | ZAMORA,MANUEL | Male | Lindsey |
| 45690 | 17496061 | 02391271 | ZAMORA,MARIA | Female | Carole S. Young |
| 45691 | 05031636 | 02477684 | ZAMORA,NOE ORLANDO | Male | Chasefield Wilderness |
| 45692 | 50114979 | 02371892 | ZAMORA,RAY CARLOS | Male | Clements |
| 45693 | 05693250 | 02379398 | ZAMORA,RICHARD | Male | Cotulla |
| 45694 | 02866395 | 01795817 | ZAMORA,ROBERT | Male | San Saba |
| 45695 | 05758166 | 02578725 | ZAMORA,ROBERT LEE | Male | McConnell |
| 45696 | 04039831 | 00569440 | ZAMORA,SAMUEL JR. | Male | Hughes |
| 45697 | 50558889 | 02433315 | ZAMORA,SANTANA SANTOS | Male | Smith |
| 45698 | 04878230 | 02543360 | ZAMORA,TROY TRAVIS | Male | East Texas |
| 45699 | 16163131 | 02532194 | ZAMORA-GARCIA,JESSICA YASMEEN | Female | Marlin Facility |
| 45700 | 17828717 | 02485880 | ZAMORANO,JORDAN RENE | Male | Willacy County |
| 45701 | 16655869 | 02463808 | ZAMORANO,KRISTOPFER SAKAI | Male | Hamilton |
| 45702 | 18256578 | 02580616 | ZAMORANO-MENDEZ,SERGIO | Male | Garza West |
| 45703 | 16761987 | 02332349 | ZAMORZ,JUAN JOSE | Male | Willacy County |
| 45704 | 06359096 | 02551084 | ZAMOT,CHRISTINE ISABEL | Female | Plane |
| 45705 | 19354663 | 02481047 | ZAMUDIO,ALFONSO FLORES | Male | Garza East |
| 45706 | 05091851 | 02520676 | ZAMUDIO,ANGEL | Male | Hamilton |
| 45707 | 17347194 | 02239988 | ZAMUDIO-DIAZ,JOAQUIN | Male | Hodge |
| 45708 | 08275713 | 02319574 | ZAPATA,ALBERTO | Male | Dominguez |
| 45709 | 06185282 | 01972450 | ZAPATA,ARMANDO LUIS | Male | Smith |
| 45710 | 06588208 | 02497542 | ZAPATA,BALDOMERO | Male | Fort Stockton |
| 45711 | 08828511 | 02350629 | ZAPATA,BRYAN | Male | Gist |

| 1 | A | B | C | D | E |
|---|---|---|---|---|---|
| | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 45712 | 03541974 | 00612577 | ZAPATA,COSME | Male | Willacy County |
| 45713 | 18763185 | 02553463 | ZAPATA,CRISTIAN | Male | Estes |
| 45714 | 16494417 | 02414728 | ZAPATA,DAVID | Male | Telford |
| 45715 | 07271295 | 02510671 | ZAPATA,FAUSTO | Male | East Texas |
| 45716 | 01882896 | 01770051 | ZAPATA,FELIX | Male | Lewis |
| 45717 | 05555352 | 02407195 | ZAPATA,FRANCISCO JAVIER JR | Male | Allred |
| 45718 | 03150430 | 01534384 | ZAPATA,FRANCISCO RIVAS | Male | LeBlanc |
| 45719 | 12304867 | 02578845 | ZAPATA,GILBERT JR | Male | East Texas |
| 45720 | 18943543 | 02578841 | ZAPATA,HEAVEN | Female | East Texas |
| 45721 | 08651917 | 02376195 | ZAPATA,JAKE CHRISTOPHER | Male | Scott W |
| 45722 | 06520053 | 02490198 | ZAPATA,JESUS | Male | Bradshaw |
| 45723 | 06457494 | 02531748 | ZAPATA,JOHN ALLEN | Male | San Saba |
| 45724 | 08391123 | 02263967 | ZAPATA,JUAN | Male | McConnell |
| 45725 | 08178449 | 02578604 | ZAPATA,JUAN RAMON JR | Male | Travis County |
| 45726 | 07924917 | 02559659 | ZAPATA,KRISTI LEE | Female | Coleman |
| 45727 | 16467711 | 02515393 | ZAPATA,MARISOL AMBER | Female | Murray |
| 45728 | 19857398 | 02500018 | ZAPATA,MATTHEW JOEL | Male | Allred |
| 45729 | 07044203 | 02499995 | ZAPATA,MAXIMO | Male | Clements |
| 45730 | 05787793 | 00883252 | ZAPATA,MIGUEL ANGEL | Male | Montford |
| 45731 | 06976615 | 02575777 | ZAPATA,MONICA | Female | Crain |
| 45732 | 06161069 | 02561537 | ZAPATA,NICOLAS R | Male | Estelle |
| 45733 | 08543632 | 02570808 | ZAPATA,OSCAR ALEJANDRO | Male | East Texas |
| 45734 | 04663928 | 02405374 | ZAPATA,RUBEN ROBERTO | Male | Estelle |
| 45735 | 20313010 | 02505790 | ZAPETA,JACK CHANI | Male | Willacy County |
| 45736 | 07087530 | 02578151 | ZARA,CHARLES CALVIN | Male | Bridgeport |
| 45737 | 08360248 | 01589602 | ZARAGOZA,BENITO MOYEDA | Male | Fort Stockton |
| 45738 | 13526812 | 02445825 | ZARAGOZA,DAVID | Male | Bartlett |
| 45739 | 18800095 | 02380606 | ZARAGOZA,JORGE ARMANDO | Male | Mechler |
| 45740 | 05449795 | 02582350 | ZARAGOZA,REYNALDO | Male | Garza West |
| 45741 | 21007167 | 02522125 | ZARAGOZA,RICHARD ANDRES | Male | McConnell |
| 45742 | 06548992 | 02332287 | ZARATE,ARNULFO ATANACIO | Male | Hosp/Galveston |
| 45743 | 06324689 | 02570978 | ZARATE,ENRIQUE JR | Male | Montford |
| 45744 | 06947600 | 02569700 | ZARATE,JASON | Male | Michael |
| 45745 | 08878230 | 02580056 | ZARATE,JAZMIN | Female | Plane |
| 45746 | 07085231 | 02497785 | ZARATE,JUAN HUGO | Male | Bartlett |
| 45747 | 07646339 | 01882950 | ZARATE,MICHAEL JEREMY | Male | Allred |
| 45748 | 50098661 | 02536086 | ZARATE,MICHELLE ANN | Female | Plane |
| 45749 | 17364318 | 02324896 | ZARAZUA,JAVIER ALEXANDER | Male | Diboll |
| 45750 | 19586555 | 02517268 | ZARCO-BARBOZA,JOSE MIGUEL | Male | Sanchez |
| 45751 | 50060187 | 02489924 | ZATOR,TONYA RENEE | Female | Coleman |
| 45752 | 06887401 | 02408228 | ZAUN,WESLEY ROSS | Male | Lewis |
| 45753 | 07116731 | 01767242 | ZAVADIL,KENNETH TIMOTHY | Male | San Saba |
| 45754 | 16535096 | 02463118 | ZAVALA III,GENARO BENTURA | Male | Allred |
| 45755 | 04395191 | 01194372 | ZAVALA,ALFONSO GARCIA | Male | Pack |
| 45756 | 06350738 | 02406565 | ZAVALA,ANA LUISA | Female | Plane |
| 45757 | 07675449 | 02396217 | ZAVALA,DULCE IVONNE | Female | Coleman Work Facility |
| 45758 | 05841060 | 02514766 | ZAVALA,JOHNNY JOE | Male | Dominguez |
| 45759 | 04875130 | 02338612 | ZAVALA,JONATHAN NATIVIDAD | Male | Bradshaw |
| 45760 | 20458829 | 02512390 | ZAVALA,JUAN FRANCISCO EUCEDA | Male | Estes |
| 45761 | 07373318 | 01627175 | ZAVALA,JUAN M | Male | Bartlett |
| 45762 | 07077782 | 02179338 | ZAVALA,MATTHEW | Male | Cotulla |
| 45763 | 07734877 | 02538658 | ZAVALA,MICHAEL | Male | Lindsey |
| 45764 | 16304507 | 02341139 | ZAVALA,ORLANDO | Male | Hodge |
| 45765 | 07984351 | 02505856 | ZAVALA,PEDRO JR | Male | Willacy County |
| 45766 | 16646720 | 02378108 | ZAVALA,RANDY JR | Male | Bartlett |
| 45767 | 03656640 | 02529047 | ZAVALA,RICARDO | Male | Hamilton |
| 45768 | 05941130 | 01460264 | ZAVALA,RUBEN JR | Male | Polunsky |
| 45769 | 05586349 | 02451947 | ZAVALA,SANTOS JR | Male | Estes |
| 45770 | 06725267 | 01171430 | ZAVALA,SIMON III | Male | Hughes |
| 45771 | 07903467 | 01497551 | ZAVALA-GRIMALDO,PLACIDO | Male | Allred |
| 45772 | 17896527 | 02300548 | ZAVALA-LOREDO,GERARDO | Male | Willacy County |
| 45773 | 06172906 | 02562254 | ZAVALA-MARTINEZ,GABRIELA | Female | Plane |
| 45774 | 05822867 | 02545585 | ZAVALETA,ERIC S | Male | Scott W |
| 45775 | 18640485 | 02400002 | ZAWCHENUK,TARA ANN | Female | Marlin Facility |
| 45776 | 03729543 | 02555690 | ZBRANEK,MICHAEL | Male | Dominguez |
| 45777 | 06537526 | 01902409 | ZEDLER,JOHN FREDRICK | Male | Lewis |
| 45778 | 04259305 | 01541062 | ZEHR,GEORGE ANDREW | Male | Duncan |
| 45779 | 08065595 | 01605580 | ZEIGLER,ROYCE CLYDE II | Male | Pack |
| 45780 | 08024081 | 01569422 | ZELAYA,JORGE ALBERTO | Male | Connally |
| 45781 | 06505195 | 01328116 | ZELAYA,MARVIN OMAR ESPINAL | Male | Hodge |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 45782 | 20998671 | 02527191 | ZELAYA,SELVIN | Male | Moore B |
| 45783 | 21081382 | 02523649 | ZELEDONLOPEZ,SERGIO | Male | Scott W |
| 45784 | 04569401 | 02553942 | ZELONIS,RICHARD | Male | East Texas |
| 45785 | 18415700 | 02469102 | ZELTNER,DAVID CHRISTOPHER | Male | Kegans |
| 45786 | 06341862 | 02456651 | ZENDEJAS,GABRIEL | Male | Connally |
| 45787 | 50459926 | 02536754 | ZENO,JAMERA BRENNA | Female | O'Daniel |
| 45788 | 06689845 | 02579412 | ZEPEDA,ARMANDO | Male | Scott W |
| 45789 | 06620170 | 01160685 | ZEPEDA,BENJAMIN ALONZO | Male | Allred |
| 45790 | 05563645 | 02566994 | ZEPEDA,DANNY | Male | Sayle |
| 45791 | 02788523 | 00338969 | ZEPEDA,DAVID | Male | Cotulla |
| 45792 | 05589418 | 02100538 | ZEPEDA,JOE CHRISTOPHER | Male | Ney |
| 45793 | 04346248 | 01702218 | ZEPEDA,JOHN ALBERT | Male | Pack |
| 45794 | 08179735 | 02274462 | ZEPEDA,RENE ANTHONY | Male | Garza West |
| 45795 | 20648537 | 02531823 | ZEPEDA,ROBERTO LOPEZ | Male | Hodge |
| 45796 | 17223434 | 02499029 | ZEPEDA-ARMENTA,OMAR ANTONIO | Male | Lindsey |
| 45797 | 07007470 | 02568331 | ZERAI,SEREKE | Male | Bradshaw |
| 45798 | 06650282 | 02409463 | ZERTUCHE,JOHNNY CHARLES | Male | Cotulla |
| 45799 | 13051233 | 02442058 | ZERTUCHE,SAUL CHRISTOPHER | Male | Willacy County |
| 45800 | 50215174 | 02554977 | ZETINO,CARLOS JR | Male | Glossbrenner |
| 45801 | 16890696 | 02164236 | ZGUNEA,ANDREEA | Female | Marlin Facility |
| 45802 | 08662134 | 02433274 | ZHU,WENJIN | Male | Kegans |
| 45803 | 08178975 | 02395754 | ZIEBOLZ,CHARLES ELLIOT | Male | Mechler |
| 45804 | 50730315 | 02326125 | ZIEGLER,BRANDON KEITH WILLIAM | Male | Estelle |
| 45805 | 01806499 | 00545623 | ZIEGLER,LARRY | Male | Stiles |
| 45806 | 03484789 | 00601099 | ZIEGNER,JONATHAN | Male | Skyview |
| 45807 | 04860210 | 02551879 | ZIENTEZ,JENNA MARIE | Female | Henley |
| 45808 | 05311724 | 02339616 | ZIETLOW,KEVIN | Male | Smith |
| 45809 | 07075659 | 02569912 | ZIGLER,NYETHA MAE | Female | Marlin Facility |
| 45810 | 18026588 | 02397728 | ZIMMERER,JOSHUA ALLEN | Male | Mechler |
| 45811 | 07680312 | 02136697 | ZIMMERMAN,MARK DAVID | Male | Havins |
| 45812 | 19865481 | 02485976 | ZINKE,GREGORY ALLEN | Male | Duncan |
| 45813 | 03394896 | 01287518 | ZINMER,ROBERT LEWIS JR | Male | Bartlett |
| 45814 | 08742647 | 01743225 | ZINNIEL,DAVID RAYMOND | Male | Pack |
| 45815 | 08041605 | 02574312 | ZION,MARCIA DENICE | Female | Crain |
| 45816 | 06195304 | 02541069 | ZMOLIK,CHASITY LOPEZ | Female | Coleman |
| 45817 | 18375772 | 02565671 | ZOELLER,SAMANTHA JO | Female | Woodman |
| 45818 | 05861401 | 02415418 | ZOLLINGER,WADE HAROLD | Male | Lewis |
| 45819 | 16688842 | 02457759 | ZONA,DALTON | Male | Hosp/Galveston |
| 45820 | 06265889 | 02571011 | ZORN,DAWN | Female | Plane |
| 45821 | 12169712 | 02464973 | ZORNOSA,ROBERTO JOSE | Male | Pack |
| 45822 | 08537052 | 02350835 | ZSIGA,AARON MICHAEL | Male | Sayle |
| 45823 | 02931684 | 02295861 | ZUBIA,MANUEL | Male | Allred |
| 45824 | 07825422 | 01944643 | ZUBIATE,LEROY HILBERT | Male | Clements |
| 45825 | 02088603 | 02035094 | ZUBL,ROBERT WAYNE | Male | Fort Stockton |
| 45826 | 06894718 | 01872115 | ZUCKERO,PHILLIP | Male | Kegans |
| 45827 | 06410896 | 02323585 | ZULAUF,BRANDON KYLE | Male | Willacy County |
| 45828 | 03965682 | 01868872 | ZULIANI,GERALD CHRISTOPHER | Male | Stiles |
| 45829 | 08925040 | 02186392 | ZUMAYA,EFREN | Male | Allred |
| 45830 | 21473491 | 02571565 | ZUMWALT,JOHNATHAN LEON | Male | Estelle |
| 45831 | 10056354 | 02531796 | ZUNIGA,ALBERT | Male | Jester III |
| 45832 | 17626129 | 02316090 | ZUNIGA,ANITA CELESTE | Female | Marlin Facility |
| 45833 | 17231568 | 02525998 | ZUNIGA,APOLINAR | Male | Hodge |
| 45834 | 07784607 | 02533396 | ZUNIGA,ARTURO GAYTAN | Male | Mechler |
| 45835 | 08781133 | 02560421 | ZUNIGA,CHRISTIAN | Male | East Texas |
| 45836 | 08105037 | 02564010 | ZUNIGA,CYNTHIA | Female | Coleman |
| 45837 | 06108685 | 02564605 | ZUNIGA,EMMANUEL NUNEZ | Male | Kyle |
| 45838 | 20143753 | 02571966 | ZUNIGA,ERICK | Male | East Texas |
| 45839 | 08988533 | 02411684 | ZUNIGA,EZEQUIEL | Male | Allred |
| 45840 | 06208062 | 01211194 | ZUNIGA,FERNANDO FUENTES JR | Male | Fort Stockton |
| 45841 | 07433118 | 02499881 | ZUNIGA,GUADALUPE | Male | Kegans |
| 45842 | 08887614 | 02571095 | ZUNIGA,JESSE | Male | Garza West |
| 45843 | 08391927 | 02553340 | ZUNIGA,JEZREEL MOSES | Male | East Texas |
| 45844 | 04384761 | 02522637 | ZUNIGA,JOHN ADAM | Male | Duncan |
| 45845 | 05383396 | 02513225 | ZUNIGA,JOHN ALBERT | Male | Bell |
| 45846 | 50570316 | 02530300 | ZUNIGA,JOHN MATTHEW | Male | Jester III |
| 45847 | 08317741 | 02562650 | ZUNIGA,LAPORCHA CONTRELL | Female | Coleman |
| 45848 | 19005680 | 02388240 | ZUNIGA,LUIS IV | Male | Chasefield Wilderness |
| 45849 | 50284139 | 02484426 | ZUNIGA,MADELLAINE | Female | Marlin Facility |
| 45850 | 18643906 | 02529663 | ZUNIGA,MARCUS ANTONIO | Male | Formby |
| 45851 | 50011632 | 01804373 | ZUNIGA,MARIA ALMA | Female | Coleman |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | SID# | TDCJ# | Name | Sex | Unit Assigned 11-10-2025 |
| 45852 | 07087948 | 02506273 | ZUNIGA,PONCIANO RENGAL | Male | Hamilton |
| 45853 | 50284342 | 02460876 | ZUNIGA,RAUL GERARDO | Male | Lewis |
| 45854 | 05564346 | 01919698 | ZUNIGA,RICARDO | Male | McConnell |
| 45855 | 03917757 | 00576889 | ZUNIGA,RICK | Male | Cotulla |
| 45856 | 07308549 | 02495120 | ZUNIGA,ROBERT LEE | Male | Estelle |
| 45857 | 17601605 | 02554733 | ZUNIGA,YAMILEX LEE | Female | Plane |
| 45858 | 50062035 | 02452208 | ZUNIGA-VEGA,ERIC JR | Male | LeBlanc |
| 45859 | 18484172 | 02582464 | ZUPKIE,KENNETH ROBERT | Male | Hutchins |
| 45860 | 07483682 | 02531743 | ZURITA,BOB | Male | Dominguez |
| 45861 | 20703434 | 02486083 | ZURITA,ISAAC | Male | Scott W |
| 45862 | 16938374 | 02559874 | ZUROVEC,NICOLAS NORVIN | Male | LeBlanc |
| 45863 | 06515305 | 01931368 | ZUROVETZ,TODD | Male | Pack |
| 45864 | 18985428 | 02513662 | ZUTNER,LISA ANN | Female | Plane |

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II; | § | |
| TEXAS PRISONS COMMUNITY | § | |
| ADVOCATES; BUILD UP, INC. A/K/A | § | |
| JUSTICE IMPACTED WOMEN'S | § | |
| ALLIANCE; TEXAS CITIZENS UNITED | § | |
| FOR REHABILITATION OF ERRANTS; | § | |
| and COALITION FOR TEXANS | § | |
| WITH DISABILITIES, | § | |
| *Plaintiffs*, | § | Civil Action No.: 1:23-CV-01004-RP |
| v. | § | |
| | § | |
| | § | |
| BOBBY LUMPKIN, in his official capacity | § | |
| as Executive Director of the Texas | § | |
| Department of Criminal Justice, | § | |
| *Defendant*. | § | |

DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

# EXHIBIT 6

(Deposition Transcript Excerpts of Chase Bearden)

FILE NO.: CX0701690820
CLAIM NO.: App 00662

KYLE TEBO
OFFICE OF THE ATTORNEY GENERAL
P.O. BOX 12548
AUSTIN, TEXAS 78711-2548



JUDICIAL SERVICES COMPANY

"A Personalized Service Meeting Your Legal Needs"
Serving Clients Since 1994

*National Record Retrieval and Court Reporting Firm*

*www.judicialservicessa.com*

**CAUSE NO.:**       1:23-CV-01004-RP

**PLAINTIFF:**    **BERNHARDT TIEDE, II, ET AL**

**DEFENDANT:**      **BRYAN COLLIER**

**WITNESS:**       **CHASE BEARDEN**

**DATE:**  September 23, 2025 10:09 AM

**ORIGINAL DEPOSITION TRANSCRIPT**

UNITED STATES DISTRICT COURT

FOR THE WESTERN DISTRICT OF TEXAS

AUSTIN DIVISION

| | |
|---|---|
| BERNHARDT TIEDE, II; <br> TEXAS PRISONS COMMUNITY <br> ADVOCATES; BUILD UP, INC. A/K/A <br> JUSTICE IMPACTED WOMEN'S <br> ALLIANCE; TEXAS CITIZENS UNITED <br> FOR REHABILITATION OF ERRANTS; <br> AND COALITION FOR TEXANS <br> WITH DISABILITIES, <br><br>     PLAINTIFFS, <br><br><br> v. <br><br><br><br> BRYAN COLLIER, IN HIS OFFICIAL <br> CAPACITY AS EXECUTIVE <br> DIRECTOR OF TEXAS DEPARTMENT <br> OF CRIMINAL JUSTICE, <br><br>     DEFENDANT. | Civil Action NO. <br> 1:23-CV-01004-RP |

_____

ORAL AND VIDEOCONFERENCE DEPOSITION OF

CHASE BEARDEN

SEPTEMBER 23, 2025

_____

     ORAL AND VIDEOCONFERENCE DEPOSITION OF CHASE BEARDEN,

produced as a witness at the instance of the Defendant,

and duly sworn, was taken in the above-styled and

Page 21

1    are directed to him in his personal capacity.

2         Q    (BY MR. TEBO) And I'll go ahead and stop

3    sharing that document, Mr. Bearden.  What is the

4    Coalition's mission as an organization?

5         A    Our mission is to ensure that Texans with

6    disabilities can live, learn, play, and participate in

7    the community of their choice and we do that through

8    governmental advocacy, public awareness events, and

9    trying to work with all Texans.

10        Q    You mentioned governmental advocacy.  Does the

11   Coalition interact with the Texas legislature?

12        A    We do.  Along with state agencies.

13        Q    How does the Coalition interact with the Texas

14   legislature?

15        A    We work with staff members and legislators,

16   talking to them about -- educating them on how issues

17   affect our community and bringing to them information or

18   issues we've heard from constituents of theirs and of

19   other areas, to try and make sure that we are

20   representing as many Texans as we can and making sure

21   this state is a state that we can live in.

22        Q    Does the Coalition ever present testimony --

23   public testimony before the Texas legislature?

24        A    We do at different times, yes.

25        Q    Have you yourself ever testified before the

Page 22

1   legislature?

2       A    I have.

3       Q    Have you ever testified about heat in TDCJ

4   prisons before the legislature?

5       A    I have -- I have not.

6       Q    Has anyone else from the Coalition ever

7   testified about heat in TDCJ prisons before the

8   legislature?

9       A    Jen Toon has, but she did it as herself at the

10  time.

11      Q    So no one has testified before the legislature

12  about heat in TDCJ prisons on behalf of the Coalition?

13      A    No.

14      Q    I'm sorry.  Was your response yes?

15      A    No.  She did not write down our name.  She

16  wrote down herself because at the time her grant would

17  not allow her to be able to testify under CTD's name.

18      Q    Just to get a clear question and answer, I'll

19  go ahead and restate my question.  Is it true that no

20  one on behalf of the Coalition has testified before the

21  legislature about heat in TDCJ prisons?

22              MR. FROST:  Objection.  Form?

23      A    As you define it, no.

24      Q    (BY MR. TEBO) Are you saying no in the sense

25  that -- so it is your testimony that no one has

App 00666

Page 23

1    testified before the Texas legislature about heat in

2    TDCJ prisons on behalf of the Coalition?

3         A    Jen testified as herself and we do allow

4    people to testify on issues that affect them and she was

5    up there testifying yes, but no, not as the Coalition.

6         Q    Aside from governmental advocacy, what sort of

7    activities does the Coalition conduct to further its

8    mission?

9                   MR. FROST:  Objection.  Form.

10        A    We have a Raise Your Voice events where people

11   can talk about issues they've dealt with.  We bring up

12   what's going on in the legislature so that they know

13   when they can take action and they can reach out to

14   legislators and to help them be able to speak on their

15   own behalf.  We spend time serving on work groups and

16   different councils, trying to improve access across the

17   board.

18        Q    (BY MR. TEBO) What is the Raise Your Voice

19   event?

20        A    Raise Your Voice is basically a roundtable

21   where we can sit down and talk with people, we do it

22   virtually.  When it's not a legislative year, we do them

23   about once a month.  When it's the session we try and do

24   one each Monday where we can talk about what issues are

25   coming up and allow people to be able to take action if

Page 26

1    A    I was actually, right before I was going to

2    start, and I couldn't afford what it was going to cost

3    to go, so my boss at the time at St. David's, asked if

4    St. Davids would do it, and they didn't just say no, but

5    legal got back and said, hell no, someone will die on

6    the trip, and so no, I did not get to go.  I wish I

7    would have, but it ended up being an amazing trip, and

8    you can watch it, Team Everest '03, it's on Amazon, I

9    think.

10    Q    That's the thing about us lawyers, we're

11    always ruining the fun.

12    A    I will tell you.

13    Q    Do TDCJ inmates participate in the Coalition's

14    activities?

15    A    Well, I don't know if they would be able to

16    log on from there.  Most of the time, these are done

17    virtual.  I do know that one parent has reached out, and

18    I do that there have been past inmates that have.  But I

19    wouldn't be sure what kind of access they'd be allowed

20    to have.

21    Q    When the Coalition hosts its activities

22    virtually, does it use Zoom?

23    A    We do.

24    Q    Does the collision -- let me re-ask that a

25    little bit.  Has the Coalition ever held an event that

Page 27

1    is targeted at TDCJ inmates?

2       A    When you mean targeted, like, set up so that

3    someone would register as just an inmate?

4       Q    I'll ask two questions.  Has the Coalition

5    ever conducted an event for which TDCJ inmates were the

6    target audience?

7            MR. FROST:  Objection.  Form.

8       A    Not that they would be directly.  I mean, we

9    host an event on heat.  If they were allowed to

10   participate, I don't -- that would have been up to them.

11   We don't ask people if they're inmates or not when they

12   participate in our events.

13      Q    (BY MR. TEBO) Has the Coalition ever taken

14   special measures to facilitate the participation of TDCJ

15   inmates in one of its events?

16      A    I know Jen has gone to visit inmates when --

17   at a -- I think it was a graduation after the first

18   group of people from HB30 graduated.  I'm trying to

19   remember when that was.  That was early on, like in

20   maybe 2022, somewhere in there.  But she attended two

21   different graduations at one of the units.

22      Q    Could you clarify what you mean by an HB30

23   graduation?

24      A    Oh, sorry.  It was the bill HB30 that passed

25   that allowed inmates who went to the adult side of

1    prison before they were 18 and that needed any kind of

2    special education up to age 22, that they created a

3    curriculum that allowed them to finish their high

4    school, I guess, leveled diploma.  And that was one of

5    the first graduations, I guess, of the group and she was

6    able to attend -- attend one or two of those.

7        Q    Did the Coalition sponsor these graduation

8    events?

9        A    No.  Those were hosted there at the unit.

10       Q    Did TDCJ sponsor the graduation events?

11       A    I suspect they did, it was their graduation.

12       Q    When Jennifer Toon visits a TDCJ facility,

13   does she always represent herself as affiliated with the

14   Coalition?

15                   MR. FROST:  Objection.  Form.

16       A    I believe for those two she did and as

17   herself.

18       Q    (BY MR. TEBO) I suppose the question I asked

19   you was a little bit different.  Whenever Jennifer Toon

20   visits TDCJ -- a TDCJ facility, does she always

21   represent herself as affiliated with the Coalition?

22                   MR. FROST:  Objection.  Form.

23       A    I don't know what she does always because she

24   also works with other groups.  And she's no longer an

25   employee of ours, so I suspect she doesn't.

1    Q    (BY MR. TEBO) Does the Coalition communicate

2  with TDCJ inmates?

3    A    We have gotten letters in the mail from them.

4    Q    Has the Coalition responded to any of the

5  letters it has received from TDCJ inmates?

6    A    Jen has, yes.  We also responded to a --

7    Q    And do you know --

8    A    Oh, I'm sorry.

9    Q    Oh no.  Please, go ahead.

10    A    I was also going to say we responded to a

11  parent that reached out this month about her son having

12  heat illness issues.

13    Q    Does the Coalition ever take the initiative in

14  communicating with TDCJ inmates?

15            MR. FROST:  Objection.  Form.

16    A    I'm unclear on how you're asking that.  Do we

17  send, like, blanket mail to them, or?

18    Q    (BY MR. TEBO) Does -- does the Coalition ever

19  initiate communication with TDCJ inmates?

20    A    I'm not sure how we would do that.  I don't

21  know if Jennifer ever reached out to someone she already

22  knew that was there.  That's -- but we don't typically

23  just blanket send out messages to TDCJ inmates, no.

24    Q    You mentioned that Jennifer Toon had replied

25  to some correspondence from TDCJ inmates a second ago.

Page 38

1  affects your health is cancer, considered a disability

2  and are you living with that?  Yes, that would affect

3  people dramatically.  And I think that would be maybe

4  considered more of a hidden disability than you would a

5  physical disability like myself or the governor.

6      Q    (BY MR. TEBO) How are members of the board

7  selected?

8      A    The board actually looks at people that are

9  out in the community that are already participating with

10  some of the work we do, and looks at regional areas.

11  People can, you know, suggest it, we've also had people

12  who've wanted to serve on the board that reached out,

13  and then the board goes through a process of seeing

14  who's eligible when they're having elections, and they

15  go through a process.  But, you know, a lot of times

16  people will reach out to us, and these are usually

17  people who are already very involved in advocacy and

18  outreach.  In some way shape or form and have been

19  working with us over the years.

20      Q    As part of that process, are board members

21  elected to be to the board?

22      A    Yes.

23      Q    And do the bylaws specify that board members

24  are elected by a vote of members with at least one year

25  good standing?

App 00672

Page 39

1    A    Yes.  Well, sorry, let me back that up.  Are

2    you saying elected by board members?  Because the board

3    actually does a -- they have a committee that will look

4    at applicants that apply and then the board has a board

5    election where the board votes on new members.

6    Q    What are your responsibilities as Executive

7    Director?

8    A    I handle the day-to-day work of the

9    organization.  And that can be working with staff,

10   working towards, you know, moving forward the ideas in

11   the kind of direction that the board has set, working

12   with legislators and their staffers, handling admin

13   work, fundraising unfortunately spends a lot of time

14   doing that, you know, making sure we're engaging with

15   other organizations.

16   Q    How would you describe the difference in

17   responsibilities between the Executive Director and The

18   Board of Directors?

19   A    Executive Director handles the day-to-day

20   work.  The Board of Directors tends to be there as a --

21   helping us set where -- what -- which direction policy

22   wise, we want to start moving towards or working on.

23   They also are there for their knowledge when we need it.

24   Each of them kind of has their own background and we're

25   able to utilize that when we do need it.

1    Q    Does the Executive Director oversee litigation

2    that the Coalition is involved in?

3    A    Yes.  But when we decide to join litigation,

4    if we do, we take it to the board, and the board

5    actually meets and makes the decision on if we should

6    join litigation.  We've always made it a point to have

7    those discussions.

8    Q    Did the Coalition follow that process in

9    joining and deciding to join Tiede v. Collier?

10    A    Yes, and they voted to join it.

11    Q    Did you testify that the board selects the

12    Executive Director?

13    A    The board hires the Executive Director, yes.

14    Q    Is the Executive Director compensated?

15    A    Yes.

16    Q    How much are you compensated for being the

17    Executive Director?

18    A    125,000 a year.

19    Q    As Executive Director, do you select a

20    leadership team?

21    A    I have an executive team that I work with.

22    Q    And are you responsible for selecting the

23    executive team?

24    A    Yes.

25    Q    Is anyone on your executive team currently

Page 41

1    incarcerated?

2        A    No.

3        Q    Is any member of the board currently

4    incarcerated?

5        A    No.

6        Q    How is the Coalition funded?

7        A    Through donations, sponsorships, grants,

8    events like we did last weekend for our film festival.

9        Q    Does the Coalition receive public funds?

10        A    Yes.

11        Q    Does the Coalition receive funds from the

12    state government?

13        A    Yes.  As it passed through.

14        Q    Do you know which program or programs those

15    funds are -- namely those funds from the state

16    government are associated with?

17        A    We receive it through the Texas Council for

18    Developmental Disabilities, and it helps fund a

19    leadership corp to train a group of young advocates, to

20    understand how to advocate at the state and federal

21    level and to hopefully create a new generation so I can

22    retire.

23        Q    Are you looking forward to your retirement,

24    Mr. Bearden?

25        A    I got a feeling it's going to be a long time

Page 42

1    away, but yes, I wouldn't mind.

2       Q    Does the Coalition receive state government

3    funds from any other governmental body?

4       A    We do receive some funds through the Hogg

5    Foundation, which the check gets cut by the state

6    through, I guess, UT system.  But those are the Hogg

7    Foundation dollars, but they are tied, I guess, through

8    the states somehow.

9       Q    Was the fact that the Coalition receives

10   funding from the state considered in deciding to join

11   Tiede v. Collier?

12      A    No.

13      Q    Is the Coalition seeking other funds from the

14   state of government?

15      A    At this time, no.  I don't believe so.

16      Q    Does the Coalition ever send funds to other

17   non-profit entities?

18      A    I think we have in the past, in small amounts,

19   we do have currently.  We were working with some

20   emergency funds that we're trying to help get to one of

21   the organizations that was helping with the 4th of July

22   flood.

23      Q    Does the Coalition collect dues?

24      A    We don't require any dues, but some people do

25   send money.  We don't even -- we don't have a set dues

1    amount for individuals or anything.  We'd much rather

2    them participate if they can.  When you look at the

3    disability community, it's one of the poorest

4    demographics, so we've done everything we can to move

5    towards just finding ways to allow them to be able to

6    participate and, not have to deal with the cost of

7    living.

8         Q    How much revenue did the Coalition collect

9    last year?

10        A    I think we were close to a little over a

11   million.  When you add in, we have a consumer-directed

12   services department, which is kind of a -- the state

13   allows for people in Medicaid that get attendant care to

14   choose a CDS option and we handle the taxes and paying

15   upfront and get reimbursed, but it allows them to be

16   able to hire and fire their attendant through Medicaid

17   instead of going through an agency, which just sends any

18   kind of attendant to your house.  It gives people more

19   control, it's an option, we do that.  Between that, the

20   fundraising we do, and everything else, we probably came

21   in around a little over a million.

22        Q    So the Coalition gets reimbursed for

23   facilitating attendant care for Medicaid patients?

24        A    We don't do the attendant care.  We just

25   reimburse the attendant they've hired, well, we pay up

Page 44

1    front, and then we are reimbursed through the HMOs that

2    are in the state Medicaid plan that are part of the STAR

3    Plus and STAR Kids program.  So, like, United Health

4    Care would reimburse us after we've made a claim.

5        Q    Does the Coalition consider itself to be a

6    membership organization?

7        A    We do have members, and I think for us, we

8    look at members, well, actually, can you define what

9    you, I mean, what you see as a member, just so we're on

10   the same page?

11       Q    Well, I think I'd prefer to hear you define

12   what you mean by member.

13       A    Okay.

14            MR. FROST:  Objection.  Form.

15       Q    (BY MR. TEBO) So let me -- let me re-ask the

16   question and, I mean, just answer it as best you can.

17   Does the Coalition consider itself to be a membership

18   organization?

19            MR. FROST:  Objection.  Form.

20       A    I think we see all people with disabilities as

21   our members in our constituents, but we do have some

22   that are probably more -- more active and that are

23   willing to give us all of their information and want to

24   get a newsletter all the time, and we have others who

25   just participate when they decide to.  I think we look

Page 45

1   at membership as having a disability.

2        Q    (BY MR. TEBO) I'm going to -- do you still see

3   the bylaws on my screen, Mr. Bearden?

4        A    Yep, I do.

5        Q    I'm going to scroll up a little bit to

6   Article 3.  Is Article 3 captioned membership?

7        A    Yes.

8        Q    Are you familiar with Article 3 of the bylaws?

9        A    Yes.

10       Q    Does Article 3 distinguish between two types

11  of membership?

12       A    It does.

13       Q    And one is membership, simpliciter, and the

14  other is honorary membership; is that right?

15       A    Yes.

16       Q    Is the first category of membership, just

17  membership plain and simple, limited to the Board of

18  Directors?

19       A    I believe so.  As it's written.

20       Q    What is the difference between membership

21  versus honorary membership?

22       A    Honestly, we haven't gone by using those terms

23  and so long.  I'm not sure we just -- we have continued

24  to work on a policy or a belief that our membership is

25  all Texans with disabilities and those participating.

Page 59

1    questions that would reveal information that is

2    confidential.  I'm just going to kind of ask them about

3    the documents and sort of high-level questions about the

4    document.  But if you'd like to maintain that

5    request/objection on the record, that's totally fine.

6              MR. FROST:  I'm good with that.

7        Q    (BY MR. TEBO) All right, Mr. Bearden.  Do you

8    see the document, the spreadsheet?

9        A    I do.

10       Q    Have you seen it before?

11       A    Yes.

12       Q    Could you tell me what it is?

13       A    It's a report run on the system that our

14   director of communications sent me of those that have

15   given their information.

16       Q    And is this spreadsheet the same document that

17   was produced to state defendants as part of that

18   Request No. 4 that we just read a second ago?

19       A    Yes.

20       Q    Then does this list give the membership roles

21   for the Coalition as they were active between 2023 and

22   2024?

23             MR. FROST:  Objection.  Form.

24       A    Of all the people's information that we have,

25   yes.

Page 60

1          Q    (BY MR. TEBO) And it gives the names of all of

2     the Coalition's members who were members in 2023 and

3     2024?

4                    MR. FROST:  Objection.  Form.

5          A    That have given us their information, yes.

6          Q    (BY MR. TEBO) Could you tell me, do you know

7     who put together this list?

8          A    Laura Perna, our Director of Communications.

9          Q    Were you involved with compiling this list?

10         A    I asked her to run a report of the people that

11    had signed up that are current members that are -- gave

12    us their information to participate.

13         Q    When you say, gave us their information to

14    participate, could you explain what you mean?

15         A    Not everyone signs up and wants to actually

16    opt in to giving their information.

17         Q    In other words, some people attend Coalition

18    events, but decline to share their personal information

19    with the Coalition?

20         A    Yes.

21         Q    And I think you told me a little bit, but I'm

22    not sure I caught it.  Could you tell me how this list

23    was compiled?

24         A    She ran a report through Salsa Labs, which is

25    where we keep all the information, and it prints it out

Page 61

1    in an Excel format.

2        Q    And is everyone on this list a member of the

3    Coalition?

4        A    Yes.

5        Q    On what basis do you consider the people on

6    this list to be members of the Coalition?

7        A    They've either signed up for one of the events

8    or the newsletter or have participated.

9        Q    Is everyone who attended a Coalition event and

10   agreed to share their personal contact information on

11   this list?

12       A    I honestly don't know.  In a sense that I

13   don't know who all is given their information, I mean,

14   besides what's on that list.

15       Q    Was it your testimony that people who did not

16   share their information couldn't be on this list?

17       A    Yes.

18       Q    So I'm asking about the people who did attend

19   an event and did agree to share their information.  Is

20   everyone in that category on this list?

21       A    They should be.

22       Q    Do you believe that everyone on this list

23   shares Coalition's mission statement?

24       A    I would suspect so, but I can't speak for

25   everyone.

Page 62

1    Q    Is your testimony that, you don't know whether

2    everyone on this list shares Coalition's mission

3    statement?

4    A    I suspect if they joined an event and wanted

5    to do that, that they were -- did, but I guess I can't

6    say for sure.  They may not have enjoyed the event.

7    Q    How many members on this list are currently

8    incarcerated in a TDCJ facility?

9                MR. FROST:  Objection.  Form.

10    A    We don't ask for anyone to tell us, that kind

11    of identifying information so I wouldn't know.

12    Q    (BY MR. TEBO) You don't know if anyone --

13    A    I was going to say I don't even know if we had

14    a past member that just ended up in jail that was a

15    member from earlier before or, I mean, I don't keep tabs

16    on everybody and we don't track that kind of information

17    just like we typically tracked.  We don't make people

18    disclose any medical information they don't want to or

19    anything like that either.

20    Q    Has a TDCJ inmate ever contacted the Coalition

21    and asked to sign up as a member?

22                MR. FROST:  Objection.  Form.

23    A    I do not know.

24    Q    (BY MR. TEBO) I'm going to switch to the other

25    list that or document that I shared to the chat.  Do you

Page 63

1    see another Excel spreadsheet on my screen?

2        A    I do.

3        Q    Have you seen it before?

4        A    I believe so, yes.

5        Q    Can you tell me what it is?

6        A    It's the names without identifying information

7    with it.

8        Q    Are the individuals on this list the same as

9    the individuals on the previous list?

10        A    I'm not sure, I can't see both lists together.

11        Q    Do you have any reason to think that the

12    individuals on this list are different from the

13    individuals on the previous list?

14        A    I don't have any reason unless they were run

15    separately and there was a difference.

16        Q    I'll go back to the previous exhibit.

17             MR. TEBO:  Counsel, I realized I shared

18    unmarked copies of both of those exhibits, so I just put

19    in marked copies into the chat.

20             MR. FROSS:  Sounds good.  Thank you.

21        Q    (BY MR. TEBO) Do you see the worksheet back on

22    my screen?

23        A    Yes.

24        Q    Do you know how many individuals are on this

25    list?

App 00684

Page 64

1       A    I do not.

2       Q    By my count, there are 1641 individuals on

3   this list. Does that sound right to you?

4       A    Sounds good -- sounds right.

5       Q    I'll go ahead and scroll down so that you can

6   check my math.  Do you see the last row is number 1642?

7       A    Yes.

8       Q    And I took one off because the first row is

9   titles, just the titles.  So that makes for 1641

10  individual members.  Does it not?

11      A    Yes.

12      Q    Do you know when the Coalition joined,

13  Tiede v. Collier as a plaintiff?

14      A    I can't remember the exact date.

15      Q    If I told you that the Coalition joined in May

16  2024, would that sound right?

17      A    I think that's about right.

18      Q    When this list was produced, did it accurately

19  describe individuals who had attended -- strike that.

20  When this list was produced, did it accurately describe

21  the membership of the Coalition?

22              MR. FROST:  Objection.  Form.

23      A    I believe that shows the ones that we have all

24  of their information.  Yes.

25      Q    (BY MR. TEBO) It does -- it contains everyone

App 00685

Page 70

1      A     Yes.

2      Q     Has the Coalition contacted TDCJ?

3      A     Directly?

4      Q     Yes.

5      A     On this issue?

6      Q     On any issue.

7      A     I don't know if Jen did or not.

8      Q     Have you?

9      A     I have not.  I have emailed with a TDCJ

10    employee that I know as a friend.

11     Q     Did you email him about heat in prisons?

12     A     I did not email her on this.

13     Q     Has the Coalition emailed TDCJ regarding air

14    conditioning in prisons?

15     A     Not that I know of.

16     Q     Has the Coalition initiated any contact with

17    TDCJ regarding air conditioning in prisons?

18     A     Not that I know of.

19     Q     If the Coalition had contacted TDCJ about air

20    conditioning in prisons during the time you have been

21    executive director, would you know about that?

22     A     I would think so.

23     Q     How did the Coalition decide to join Tiede v.

24    Collier?

25     A     It was an issue that Jen had talked about

1      Q      Why did Disability Rights Texas think that the

2   Coalition would be interested in becoming involved with

3   Tiede v. Collier?

4                  MR. FROST:  Objection.  Form.

5      A    I can't speak to why, but I suspect it's

6   because Jen was working on criminal justice issues.

7      Q      (BY MR. TEBO) Has the Coalition become

8   involved in litigation related to prison conditions

9   before?

10     A      No.  Not that I'm aware of, I'm sorry.  None

11  that I am aware of.

12     Q      And you testified previously, did you not,

13  that prior to joining this lawsuit, the Coalition did

14  not reach out to TDCJ concerning heat in Texas prisons;

15  is that right?

16     A      That I know of, yes.

17     Q      So prior to joining this lawsuit, the

18  Coalition did not contact TDCJ about TDCJ's heat

19  mitigation policies or procedures?

20     A      Not that I know of.

21     Q      Prior to joining this lawsuit, did the

22  Coalition contact TDCJ about any conditions in Texas

23  prisons?

24     A      Not that I know of.

25     Q      So is it fair to say that the Coalition made

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II; | § | |
| TEXAS PRISONS COMMUNITY | § | |
| ADVOCATES; BUILD UP, INC. A/K/A | § | |
| JUSTICE IMPACTED WOMEN'S | § | |
| ALLIANCE; TEXAS CITIZENS UNITED | § | |
| FOR REHABILITATION OF ERRANTS; | § | |
| and COALITION FOR TEXANS | § | |
| WITH DISABILITIES, | § | |
| *Plaintiffs*, | § | Civil Action No.: 1:23-CV-01004-RP |
| v. | § | |
| | § | |
| | § | |
| BOBBY LUMPKIN, in his official capacity | § | |
| as Executive Director of the Texas | § | |
| Department of Criminal Justice, | § | |
| *Defendant*. | § | |

**DEFENDANT'S MOTION FOR SUMMARY JUDGMENT**

# EXHIBIT 7

(Deposition Transcript Excerpts of Charlie Malouff)

FILE NO.:
CLAIM NO.: App 00688



**JUDICIAL SERVICES COMPANY**

"A Personalized Service Meeting Your Legal Needs"
Serving Clients Since 1994

*National Record Retrieval and Court Reporting Firm*

*www.judicialservicessa.com*

**CAUSE NO.:**

**PLAINTIFF:**

**DEFENDANT:**

**WITNESS:**

**DATE:**

**ORIGINAL DEPOSITION TRANSCRIPT**

1              UNITED STATES DISTRICT COURT
            FOR THE WESTERN DISTRICT OF TEXAS
2                    AUSTIN DIVISION
     BERNHARDT TIEDE, II;        )
3    TEXAS PRISONS COMMUNITY     )
     ADVOCATES; BUILD UP, INC.   )
4    A/K/A JUSTICE IMPACTED      )
     WOMEN'S ALLIANCE; TEXAS     )
5    CITIZENS UNITED FOR         )
     REHABILITATION OF ERRANTS;  )
6    AND COALITION FOR TEXANS    )
     WITH DISABILITIES,          )
7                                )
          PLAINTIFFS,            )
8                                )
     v.                          )   CIVIL ACTION NO.
9                                )   1:23-CV-01004-RP
     BRYAN COLLIER, IN HIS       )
10   OFFICIAL CAPACITY AS        )
     EXECUTIVE DIRECTOR OF       )
11   TEXAS DEPARTMENT OF         )
     CRIMINAL JUSTICE,           )
12                               )
          DEFENDANT.             )
13   _____

14        ORAL AND VIDEOCONFERENCE DEPOSITION OF
                    CHARLIE MALOUFF
15                 SEPTEMBER 3, 2025

16   _____

17        ORAL AND VIDEOCONFERENCE DEPOSITION OF CHARLIE

18   MALOUFF, produced as a witness at the instance of the

19   Defendant, and duly sworn, was taken in the above-styled

20   and numbered cause on SEPTEMBER 3, 2025, from 10:04 a.m.

21   to 1:13 p.m., before Abigail Anzek, Certified Shorthand

22   Reporter in and for the State of Texas, reported by oral

23   stenography via Zoom videoconference, pursuant to the

24   Federal Rules of Civil Procedure and the provisions

25   stated on the record or attached hereto.

Page 12

1      A    Correct.

2      Q    Are you part of a rotary club or an

3  organization of that nature?

4      A    No.

5      Q    Are you registered with the political party?

6      A    No.

7      Q    But let me circle back to C.U.R.E.  What are

8  your responsibilities as vice president of C.U.R.E.?

9      A    I oversee the day-to-day operations of the

10  things that we engage in.

11      Q    For the -- for all of the organization's

12  activities?

13      A    Yes.  So we -- our constituents are the

14  inmates in the TDCJ, the inmates and the BOP in Texas,

15  all of their family members.  And we have a youth

16  ambassadors program for justice impacted kids as well.

17      Q    I'm sorry.  I heard the last part of your

18  answer, that you have a youth ambassador program for

19  justice impacted kids.  Were there -- were there other

20  C.U.R.E. programs that you listed before that?

21      A    We have a partners in education program, which

22  is -- we partnered up with Wayland Baptist University in

23  San Antonio.  We have what you would probably know as an

24  occupational education.  It's a work life certificate

25  program that's free to any inmate or formerly

584c4712-a58d-4ccf-8455-f5362cfd96be

Page 13

1    incarcerated.  It's an accredited course.

2              It is their knowledge, skills, and

3    abilities work life that we do seek out second chance

4    employers for when these guys get out to put them to

5    work and the certificate, when they see that certificate

6    that it's -- it's an earned certificate, it's not a

7    gimme gimme, you -- it's -- we have professional

8    advisors that are the evaluators and then they can use

9    it for a job portfolio or if they want to enroll in an

10   institute of higher education as it's accredited.

11   Wayland, Texas State, it can be evaluated for college

12   credit on enrollment into a degree plan.  So we have

13   that program.

14             We do work with the inmates that are

15   coming up for parole, work with their families to make

16   sure that they have what they need for their parole

17   review.  For a home plan, job plan, seeking out

18   potential employers.  Making sure that that is done.

19             And then we also have a resource program

20   network.  Every county has some form of a county

21   service, free medical, dental, whatever.  There are some

22   nonprofits.  So based on where they're at and what their

23   needs are, we can refer them to whatever organization in

24   that county that they're in.

25        Q    Is that an exhaustive list of the programs

Page 14

1    that C.U.R.E. runs with -- in relation to TDCJ inmates?

2         A    Under the Youth Ambassadors, it's for the kids

3    and grandkids of incarcerated parents.  All impacted, we

4    do not deal with involved kids, nobody on juvenile

5    probation.  This is prevention and intervention.

6    Originally, it started for the kids of incarcerated

7    parents, but we've expanded to kids and grandkids of

8    parents on probation.  And then also CASA and foster

9    care.  So any impacted child is open to join our

10   program.

11        Q    Okay.  Does C.U.R.E also have a program called

12   Doctors Without Walls?

13        A    Yes.  That's the resource network thing that

14   we were talking about.  We do seek out specialists.  We

15   know like we have veterans that were exposed to Agent

16   Orange, other things in the military, and inside they're

17   not getting the treatment and care that they need to

18   get. There is a provision within the UTMB TDCJ that does

19   allow for an outside evaluation or an outside opinion at

20   the expense of either the inmate or their family.

21             And then that is a takeoff of the Doctors

22   Without Borders seeking volunteers that are specialists

23   when we have that type of a circumstance that would be

24   willing to go to the institution and visit that inmate

25   and see what needs to get done.  So we haven't had it

Page 15

1   yet.  We've had several inquires, but we haven't had to

2   exercise that particular part of the program.  But we

3   do -- that resource network that I was telling you about

4   with the counties, that falls into that program.

5        Q    I see.  Is it fair to say that all the

6   programs you listed, involve delivering services to

7   inmates or family members of inmates?

8        A    Yes, sir.

9        Q    Do your responsibilities as vice president of

10  C.U.R.E. ever involve you testifying before the Texas

11  legislature?

12       A    Yes, sir.

13       Q    How often do you testify in front of the Texas

14  legislature?

15       A    Only on certain bills that directly affect our

16  mission and the inmates' air conditioning is the biggie

17  biggie continuity of care medical to ensure we had a big

18  problem with -- you have a medical issue.  You go into

19  TDCJ and you put into -- go to UTMB or to Texas Tech for

20  an ongoing evaluation.

21            And I'll use a psych situation as an

22  example, you go to one of the two institutions and

23  you're given a diagnosis and you are given specific

24  medications.  And then you go back to the unit and then

25  all of a sudden the local nurse says, there's nothing

Page 35

1              MR. DUKE:   Objection of form.

2      A     That's -- the family programs, unless they're

3  out, they wouldn't be involved.  This is for their

4  families.  They're youth ambassadors is for their kids.

5  So that's incumbent on the family member to bring the

6  kids or enroll the kids, get the kids engaged in that

7  respect.  The resources, that's for the family members.

8              We've had multiple people asking for

9  resources in Nueces County, other counties out west

10 where resources are thin, and then refer them.  But

11 those are family members.  We've had some inmates out,

12 parolees is a better term.  Asking, I'm looking for a

13 job in Houston, do you have any referrals to that area?

14 I'm in Dallas and I can't find a job over here.  You got

15 anything anywhere?  I need help.  I need a job.

16             So we'll reach out and there are certain

17 things that some of these employers won't hire like if

18 they have a theft or a drug or whatever.  So their

19 insurance won't allow them or they can't be licensed or

20 whatever the case may be.  So they're very limited into

21 what kind of work they can do or where they can go.

22             And then are they eligible to transfer

23 from the county for parole?  So then they have to make

24 sure that they can transfer.  So there's a whole process

25 engaged in that.  And those are all one-on-one-on one

Page 36

1    type of cases.

2         Q    (BY MR. TEBO) I understand.  Let me narrow my

3    question a little bit.  Just talking about current TDCJ

4    inmates.  And just talking about the C.U.R.E. programs

5    that deliver services and the like to inmates.  How many

6    TDCJ current inmates?  Participate in C.U.R.E.'s

7    programs.

8                   MR. DUKE:  Objection.  Answer if you --

9         A    I'm going to say well over 50, maybe even up

10   to 100 or so.  Some of it has to do with their coming up

11   from parole and through their family, because while you

12   may be the inmate, you have to rely on your family or

13   the outside source.  They are the ones that got to help

14   find you a job.  You can write people, but it delays the

15   process.  And so when the family member, plus where are

16   they going to live?  And then that -- that place has to

17   get approved.

18                   And so there's a whole set of things that

19   are involved, the support letters, those kind of things.

20   So it's always better to work with the inmate through

21   the family member.  And then the family will get the

22   stuff that they need and then work with the inmate to

23   put the package together.  And then the inmate can

24   submit their packet because it's about them.  But they

25   need the guidance of what it is they're looking for.

Page 37

1    Say you haven't had a license, you've been incarcerated

2    ten years.

3                I encourage everybody go find a driver's

4    education.  The laws have changed.  So even though they

5    had a valid license way back when and their license may

6    not have even been expired yet, they've been down long

7    enough that they really should take a driver education

8    course.  If they've got any kind of alcohol or drugs,

9    then you need some kind of outpatient substance abuse.

10                They need ongoing -- they need to make

11   sure that when they get out, they're going to be

12   comfortable to become productive when they get out.  Go

13   find the local AA or NA or a local substance abuse

14   outpatient therapy clinic, whatever they're going to

15   need.  Find those, make sure that you put all that into

16   that because it's the ongoing, once they're out, to

17   ensure they're successful in the long run.  So those are

18   the things that we guide them through their family

19   because it's the family that's got to go find that.

20       Q    (BY MR. TEBO) I understand.  Let me -- well,

21   let me just make sure I understand.  That 50 to 100

22   number you gave me a minute ago, that is the number of

23   TDCJ inmates currently incarcerated who are being served

24   by C.U.R.E.'s programs?

25                MR. DUKE:  Objection.  Form.

Page 38

1      A    Within the last couple of months, yes.  In the

2  couple years, probably closer to over 700.

3      Q    (BY MR. TEBO) That 700 number is -- is

4  cumulative, or let me rephrase, is that 700 number

5  cumulative?

6                MR. DUKE:  Objection.  Form.

7      A    Yes.  I mean, yes.  It -- it depends on how

8  many are coming up in a given time and who's got what,

9  are they doing it, all of a sudden they entered into

10  parole review and there's scrambling or they're

11  preparing two years out or one year out.  It's all case

12  by case by case.

13      Q    (BY MR. TEBO) That makes sense.  Mr. Malouff,

14  I'm going to try and share a document.

15                MR. DUKE:  Can we possibly take a quick

16  like five-minute break, we've just been --

17                MR. TEBO:  Oh, absolutely.

18                MR. DUKE:  -- going a little bit closer

19  an hour.  That --

20                MR. TEBO:  That sounds fine with me.

21  This is -- this actually --

22                THE REPORTER:  We are off the record at

23  10:59 a.m.

24                (Break Taken)

25                THE REPORTER:  We're back on the record

584c4712-a58d-4ccf-8455-f5362cfd96be

Page 48

1   monthly, and as the program started to implement, then

2   there was no -- weekly, then there was no reason to meet

3   weekly, and now we meet every other week.

4        Q    Does the leadership board handle all of the

5   day-to-day decision-making?

6        A    No.  I have been entrusted with the

7   day-to-day.  If it's something major that the board

8   needs to know or deal or we've got a major milestone or

9   something came up, any scheduled events, anything that

10  would involve the organization as a whole, then in

11  our -- our meeting, it's addressed.

12       Q    Does the leadership board need to approve new

13  programs before those programs can be implemented?

14       A    Yes.  We've -- we've approved all of the

15  programs that we have.  And we have an active board for

16  each of the different programs. Like our doctor of

17  nursing's involved with the family practice side of the

18  fence, same with our counselor.  And we also have a

19  Wayland Outreach program that we have, which falls under

20  that Doctors Without Walls Family Practice.  Our

21  partnership with Wayland Baptist University, they're a

22  family practice professor licensed counselor.  Every

23  Saturday from nine to 11, we give free counseling to any

24  family member of an incarcerated person, and that

25  includes their kids.

584c4712-a58d-4ccf-8455-f5362cfd96be

Page 49

 1        Q    Does C.U.R.E. have a -- how is C.U.R.E.

 2   legally organized?

 3                 MR. DUKE:  Objection to form.

 4        A    We're a corporation, 501C3.

 5        Q    (BY MR. TEBO) Then does C.U.R.E. have bylaws?

 6        A    Yes, we do.

 7        Q    And does the leadership board approve changes

 8   to this bylaws?

 9        A    Yes.

10        Q    I want to share another document with you,

11   Mr. Malouff.  I just want to very briefly touch on

12   these.  Can you see my screen?

13        A    No.

14        Q    How about now?

15        A    Yes.

16        Q    Do you recognize --

17        A    Sorry, can I just download it?

18        Q    Oh, of course, yeah, take your time.  Let me

19   know when you're ready.

20        A    You can go ahead.

21        Q    Thanks.  Do you recognize this document, Mr.

22   Malouff?

23                    (WHEREUPON, the document was marked for

24                    Identification as Exhibit No. 2 and

25                    Is attached hereto.)

Page 51

1      A    We give grants and donations.  We're working

2   on several potential grants.  All of the board members,

3   we make sure that there's enough to cover whatever our

4   bills are for the website, whatever the case.  We get

5   people that donate through outside sources.  We've had

6   people from out of state donating to us.

7      Q    Does C.U.R.E. receive funding from

8   governmental bodies?

9      A    No, not yet. There's a TJJD grant that we're

10  looking for the youth ambassadors, but it is a

11  prevention and intervention grant, but you have to work

12  through the different juvenile probation departments.

13  They would be the grant administrator and then -- even

14  though it's state funds.  So we've reached out to

15  several of the probation departments and they're

16  reviewing the proposal.

17     Q    Does C.U.R.E. receive money from TDCJ inmates?

18     A    I think one time, I think we got a money order

19  for ten dollars and one time we got ten stamps from

20  somebody.

21     Q    You say ten stamps?

22     A    Stamps, so that we can mail letters to other

23  inmates or whatever we need.  They didn't have cash and

24  that was a very nice gesture.

25     Q    I understand.  Does C.U.R.E. ever charge

App 00701

Page 52

1    inmates for the services -- for providing services to

2    them?

3         A    No, we --

4              MR. DUKE:  Object to form.  Go ahead.

5         A    No, we do not.  That is part of our charity

6    give back to the inmates.

7         Q    (BY MR. TEBO) And does C.U.R.E. ask TDC --

8    TDCJ inmates for donations?

9              MR. DUKE:  Same objection.  Go ahead.

10        A    We don't specifically ask anybody, but they

11   know that we survive on gifts grants donations, and

12   anybody that would like to donate is welcome to.

13   There's a process that they have to go through, through

14   their commissary trust funds to release or send.

15        Q    (BY MR. TEBO) And other than that $10 money

16   order example, has TDCJ -- let me rephrase that a little

17   bit.  Other than the $10 money order incident you

18   described to me, have TDCJ inmates, during the time that

19   they were incarcerated, ever provided a donation to

20   C.U.R.E.?

21             MR. DUKE:  Object to form.

22        A    To our C.U.R.E.?

23        Q    (BY MR. TEBO) No -- yes.

24        A    To the previous -- previous C.U.R.E., I

25   believe so.

584c4712-a58d-4ccf-8455-f5362cfd96be

Page 53

1      Q     What do you mean by the previous C.U.R.E.?

2      A     C.U.R.E., or as you know the word C.U.R.E,

3   you're talking about C.U.R.E. National.  C.U.R.E. started

4   in 1972 in Texas with Charlie and Pauline Sullivan, all

5   the way up to 1985 when they moved to Washington DC and

6   started C.U.R.E.  National, which has now become

7   C.U.R.E. International.  After they left, there were a

8   series of different presidents and boards and whoever

9   ran their program.

10              And somewhere around 2019-ish, two

11   individuals, one became the president and these other

12   two got in there.  And it's my understanding they

13   started taking membership money and -- on the guise that

14   they were going to do newsletters and whatever.  But

15   it's also my understanding that they absconded with all

16   this membership money, defaulted with Secretary of

17   State, IRS, everybody and their brother.

18              And so the incorporators that you see on

19   our forum, Terry LePlure, Carlton Carl, they have known

20   Charlie Sullivan for a long time.  And they did not want

21   to see the mission of C.U.R.E. go by the wayside, which

22   is the advocacy in helping the inmates to the best that

23   they can.

24              And so they, I guess, got some lawyers

25   involved, whatever is my understanding, and everybody,

Page 54

1    they went to the IRS, they went to Secretary of State,

2    and everybody said, look, these people have created such

3    a legal problem that if you just pick this up, you're

4    going to assume all the liability.  Your best thing is

5    to start clean.  And so we are a clean, completely

6    unaffiliated -- that's how we became.

7                    And so -- and we're Texas C.U.R.E. We're

8    not the Texas Chapter, we are just us.  But we carry the

9    mission going all the way back, which is to advocate for

10   the well-being of the inmates and the families.  And

11   if -- while C.U.R.E. originally started for inmates,

12   we've opened our doors to all of the families and the

13   kids.

14       Q    I understand.  Thank you for that back story.

15   It's very interesting.  In other words, the new C.U.R.E.

16   that was founded in 2022, and of which you're the vice

17   president, does not charge membership dues of the -- let

18   me rephrase that a little bit.  The new C.U.R.E. that

19   you're a part of is -- and that you -- you serve with as

20   vice president does not change membership dues?

21       A    We do not charge membership dues.  We do have

22   members.  We have constituents.

23                    MR. DUKE:  Objection to form is what I

24   was trying to say.  Sorry, go ahead.

25       A    But we have constituents, and we do not charge

Page 55

1    for the services that we provide.

2        Q    (BY MR. TEBO) I understand.  Try not to talk

3    over you.

4        A    Trying to slow down, so you're fine.

5        Q    Does C.U.R.E. ever ask TDCJ inmates to sign up

6    for it?

7        A    No.  Because we don't have members, so there's

8    nothing for you to sign up to.  It just -- if there's

9    something that we have that they may be interested in,

10   such as the Work-Life Certificate Program, you can write

11   us an inquiry.

12       Q    Do TDCJ inmates ever provide volunteer

13   services on behalf of C.U.R.E.?

14       A    I'll say yes.  And that is helping get the

15   word out of what we offer for the families and for them.

16   Well, like this last group, when I went to the reentry

17   fair, all those guys have now taken word back into the

18   unit.  We are involved with our veterans team.  So we've

19   got now four units that have reached out that have

20   veteran storms.

21                And so we have made it known that because

22   we have -- we have eight people on our veterans team,

23   all volunteers, and that we are willing to go in work

24   with them.  In one particular veteran's case, he had an

25   active claim with the VA and so we can do a third party

Page 67

1   C.U.R.E.?

2       A    But they're -- they're constituents.

3       Q    I understand.  Does -- does C.U.R.E. have any

4   members at all?

5       A    No.  Just the board members.

6       Q    Let me ask about something else in this

7   response.  Do you see the third sentence where it says,

8   "Please also see the attorney's eyes only constituent

9   mailing list, C.U.R.E. 28"?  Did I read that correctly?

10      A    Yes.

11      Q    Are you familiar with that constituent mailing

12  list?

13      A    Not having it in front of me, I'm going to

14  speculate that that is probably the -- the -- at the

15  time high value data set from TDCJ, which is that inmate

16  roster that we were talking about.

17      Q    Let me direct your attention to the preceding

18  sentence, the second sentence in this response section,

19  which reads, "Every incarcerated person in TDCJ is a

20  constituent of Texas C.U.R.E. and is identified in

21  C.U.R.E. 27."

22      A    Okay.

23      Q    Did I read that correctly?

24      A    Yes.

25      Q    And do you understand that to refer to what

584c4712-a58d-4ccf-8455-f5362cfd96be

Page 73

1      A    Can you scroll all the way down to the bottom,

2    maybe?

3      Q    Sure, if it's helpful.

4      A    So there's 75 from TDCJ.

5      Q    That's 75 inmates from the entire TDCJ system?

6      A    No.  That -- just that -- corresponded by

7    letter that was accounted for.  That doesn't mean that

8    their families didn't reach out by text or by message or

9    email or whatever else.  The inmate through the family

10   member.  That's just direct from an inmate, directly

11   related or directly mailed, US mail to us.

12     Q    I understand.  And just to be comprehensive,

13   you'll see that there are several worksheets that are

14   part of this Excel document.  Right?

15     A    Yes.

16     Q    I'll represent to you that before this

17   deposition, I went ahead and counted for -- for all, for

18   the entire workbook, how many inmates were on the list.

19   And I came up with 222.  Does that sound like a

20   realistic number to you?

21     A    Yes.

22          MR. DUKE:  Object to form.  Sorry.

23     A    Yes.  More -- more realistic.

24     Q    (BY MR. TEBO) So about 200, 222 or about 200

25   is the number of inmates with whom, at the time this

                                                    Page 74

 1    list was created, C.U.R.E. was directly corresponding?

 2              MR. DUKE:  Objection to form.  Go ahead.

 3        A    Only by US mail.

 4        Q    (BY MR. TEBO) What other forms of

 5    correspondence does TDCJ use to communicate with

 6    inmates?

 7        A    They have through their family members, they

 8    have through the tablets, they have the phone system.

 9    So family members, they can make a phone call.  If

10    they're not any -- on any kind of restrictions, it's

11    real common for you to have a problem.  And then you

12    call your family and say, call Charlie, I need an

13    answer.  I'll call you back in an hour or after chow or

14    whatever and then the family reaches out to me.  I give

15    them whatever they need to know and then they relay the

16    message back.  That is more common than mail and

17    cheaper.

18        Q    That makes sense.  Let me ask you then in

19    general, what sort of communications need to be mailed

20    as opposed to those other -- as opposed using those

21    other forms of communication?

22        A    Well, that would be the US mail, and that

23    would be whatever that they mail to make a complaint or

24    an inquiry or whatever, and then there would be a

25    response letter.

Page 75

```
1       Q    And does C.U.R.E. keep a -- does C.U.R.E. keep
2    a list similar to this one for inmates that it
3    communicates with using those other modes of
4    communication?
5       A    No.  If it's something that warrants a file
6    that's going to be an IO complaint or something that we
7    would follow through engagement, then there would
8    probably be a folder with that.  But as far as an answer
9    just to a response to something, no.
10       Q    Makes sense.  Let me ask you a different
11    question.  Do inmates ever vote to decide who will serve
12    on C.U.R.E.'s leadership board?
13             MR. DUKE:  Objection to form.
14       A    No.  There's no inmates that has any decision,
15    the only people that were on our board is our board.
16       Q    (BY MR. TEBO) And when you listed the current
17    board members, none of them were currently incarcerated
18    TDCJ inmates, were they?
19       A    Correct.  Nobody -- nobody is formally or is
20    currently incarcerated.
21       Q    I hardly need to ask, but let me go ahead,
22    just for the sake of completeness, ask you whether
23    you're familiar with Tiede v. Collier, which is the
24    litigation that serves as the basis for this deposition?
25       A    Yes.
```

Page 77

1   that to inmates or their family members about Tiede v.

2   Collier?

3                    MR. DUKE:  Objection to form.

4       A    The case itself, no, but the individuals that

5   were having similar air condition-related,

6   medical-related conditions, because they have individual

7   harm and individual issues.  So we deal with them

8   directly based on their given circumstance.

9       Q    (BY MR. TEBO) Did C.U.R.E. seek approval from

10  inmates or their family members before deciding to join

11  Tiede v. Collier as a plaintiff?

12                   MR. DUKE:  Objection to form.

13      A    We don't need any inmates permission.

14      Q    (BY MR. TEBO) In other words, is that a no

15  answer to my question?

16                   MR. DUKE:  Objection to form.

17      A    Yes.  No.

18      Q    (BY MR. TEBO) So just for the sake of the

19  record, let me ask the complete question again.  Did

20  C.U.R.E. seek approval from inmates or their family

21  members before deciding to join Tiede v. Collier as a

22  plaintiff?

23                   MR. DUKE:  Objection.

24      A    We joined in response to the complaints that

25  we were getting from the inmates due to mistreatment,

584c4712-a58d-4ccf-8455-f5362cfd96be

Page 78

1  lack of air conditioning, lack of respite, and other

2  issues that were unconstitutional under those

3  circumstances with those inmates.

4      Q    (BY MR. TEBO) Did you decide to join then on

5  the basis of specific complaints by specific inmates

6  about those conditions?

7      A    No.  It was a decision based on there's too

8  many inmates having this big of a problem and it's not

9  getting resolved and it needs to get resolved, and when

10  TDCJ would not resolve it, we need to bring it to the

11  federal court.

12      Q    After joining Tiede v. Collier, has

13  C.U.R.E. -- has C.U.R.E. ever consulted inmates or their

14  family -- family members before taking legal positions

15  within the litigation?

16      A    No.

17      Q    Does C.U.R.E. keep records of the -- sorry.

18  Does -- does C.U.R.E. keep records of prisoner

19  grievances?

20      A    If they send them to us, yes, we keep a copy.

21      Q    How often -- well, let me ask.  Do prisoners

22  send their grievances to C.U.R.E.?

23      A    Yes.

24      Q    How often?

25      A    That's up to them.  We tell them to make three

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II; | § | |
| TEXAS PRISONS COMMUNITY | § | |
| ADVOCATES; BUILD UP, INC. A/K/A | § | |
| JUSTICE IMPACTED WOMEN'S | § | |
| ALLIANCE; TEXAS CITIZENS UNITED | § | |
| FOR REHABILITATION OF ERRANTS; | § | |
| and COALITION FOR TEXANS | § | |
| WITH DISABILITIES, | § | |
| *Plaintiffs*, | § | Civil Action No.: 1:23-CV-01004-RP |
| v. | § | |
| | § | |
| | § | |
| BOBBY LUMPKIN, in his official capacity | § | |
| as Executive Director of the Texas | § | |
| Department of Criminal Justice, | § | |
| *Defendant.* | § | |

**DEFENDANT'S MOTION FOR SUMMARY JUDGMENT**

# EXHIBIT 8

(Deposition Transcript Excerpts of Amite Dominick)

FILE NO.
CLAIM NO. **App 00712**



**1  9  9  4**

# JUDICIAL SERVICES COMPANY

"A Personalized Service Meeting Your Legal Needs"
Serving Clients Since 1994

*National Record Retrieval and Court Reporting Firm*

*www.judicialservicessa.com*

**CAUSE NO.:**

**PLAINTIFF:**

**DEFENDANT:**

**WITNESS:**

**DATE:**

**ORIGINAL DEPOSITION TRANSCRIPT**

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

BERNHARDT TIEDE, II; TEXAS          )
PRISONS COMMUNITY ADVOCATES;        )
BUILD UP, INC., A/K/A JUSTICE       )
IMPACTED WOMEN'S ALLIANCE;          )
TEXAS CITIZENS UNITED FOR           )
REHABILITATION OF ERRANTS;          )
and COALITION FOR TEXANS WITH       )
DISABILITIES,                       )
                                    )
                Plaintiffs,         )
                                    )
VS.                                 )   CIVIL ACTION
                                    )
BRYAN COLLIER, in his               )   NO.: 1:23-CV-01004-RP
official capacity as                )
Executive Director of Texas         )
Department of Criminal              )
Justice,                            )
                                    )
                Defendant.          )


    -----------------------------------

        ORAL DEPOSITION OF DR. AMITE DOMINICK

                SEPTEMBER 10, 2025

    -----------------------------------


        ORAL DEPOSITION OF DR. AMITE DOMINICK, produced as a

witness at the instance of the DEFENDANT, and duly sworn, was

taken in the above-styled and numbered cause on

September 10, 2025, from 10:03 a.m. to 1:15 p.m., via Zoom,

before Melissa Hill, CSR in and for the State of Texas,

reported by oral stenographic means with all parties appearing

remotely pursuant to the Federal Rules of Civil Procedure and

the provisions stated on the record or attached hereto.

1   given to you after the preliminary injunction hearing in this

2   case?

3       A.   Yes.

4       Q.   Do you know how long after?

5       A.   As I mentioned earlier, it was just probably a few

6   months ago.

7       Q.   Okay.

8       A.   I don't remember.  It was this year.

9       Q.   Okay.  But you felt that you had taught Ms. Robertson

10  an extensive amount?

11      A.   I didn't feel.  I know.

12      Q.   Okay.  Is there any tension between you and Ms.

13  Robertson today?

14      A.   We haven't spoken.

15      Q.   Dr. Dominick, for the current board members,

16  Dickerson, Johnson, and first name Gayle, how did they get

17  chosen to be involved or as board members?

18      A.   It was different for each one of them.  Jessica being

19  the earliest member, so that's when we first started the

20  organization, it was pretty much a simple conversation at that

21  point.  I knew her skill set already.  She was already a very

22  active volunteer, and so we just -- that was a natural

23  transition.

24           For the other board members, we solicit for board

25  members, and Dr. Johnson, I met at an ACCJH conference, and

Page 38

1    through a series of communications and explaining the board

2    position, he asked.  And then he had to submit his resume and

3    bio, and the other board members looked at it, and then we

4    voted and accepted him.

5              And then with Gayle, Gayle reached out to us via one

6    of our solicitations, submitted the information.  Well, I had

7    an initial conversation with her, submitted the information to

8    the other board members, board meeting vote, she was accepted.

9        Q.    Okay.  So if there was ever to be a new board member

10   brought on, that board member would be voted on by the current

11   board members?

12       A.    Correct.

13       Q.    Is that process formalized?

14       A.    Yes, it is now.

15       Q.    Okay.  Had it not been before?

16       A.    I'm a little bit of a perfectionist, so when you say

17   formalized, that's not standard for me.  So we began the

18   process when we first started bringing in board members.

19   After, you know, Tanika and Jessica, we began that process, and

20   then through a series of iterations, we got it more in written

21   format, and we put in the structure for solicitation and what

22   have you.

23       Q.    And can you explain to me what solicitation means

24   when trying to get a board member?

25       A.    So it was at some point out on our website.  If you'd

App 00716

Page 49

1                    MS. GROSSMAN:  Object to form.

2        A.   Yes.  Yes, we have our carceral members.  We have our

3   family members -- impacted family members.  We have members of

4   the public.  Yes.

5        Q.   (BY MS. CARTER)  So the in-carceral members would be

6   the inmates that are incarcerated?

7        A.   Yes.

8        Q.   And the family members are family members of those

9   inmates?

10       A.   Yes, and friends, and there's -- there's advocates.

11  There's other members.  That sign up for our newsletter.  We

12  consider those members.

13       Q.   Okay.  So if someone signed up for TPCA's newsletter,

14  you would consider them a member?

15       A.   Our newsletter and our e-mail blast, yes.

16       Q.   So would it have to be both of those things?

17       A.   No, it's an either or.

18       Q.   Okay.  And how many members does TPCA have?

19                   MS. GROSSMAN:  Object to form.

20       A.   I really don't know off the top of my head.  That is

21  an ever-revolving door.

22       Q.   (BY MS. CARTER)  Is there anyone in the organization

23  that tracks membership?

24       A.   Yes, we have -- we have tech systems that track.

25       Q.   What are those tech systems?

App 00717

Page 52

1     A.    Two different processes.

2     Q.    So the newsletter, does that only go to incarcerated

3   inmates?

4     A.    It does now, yes.  So over the years, it's

5   transitioned, but we shifted I think around somewhere around

6   2023 to making it specifically for the incarcerated

7   individuals.  And then they participate in it too.  So they

8   send us things like op-eds and pictures and what have you.

9     Q.    Okay.  So the e-mail blast, does that go to community

10  and family?

11    A.    Yes, because it's e-mail.

12    Q.    Okay.

13    A.    So yes.

14    Q.    So if a family member was to sign up to get an e-mail

15  blast, do you receive information on their family that is an

16  incarcerated individual?

17    A.    If they choose to give it to us.  They don't always

18  choose to give it to us.  Another means of membership is also

19  signing up to our Facebook group.  So we have a private group,

20  and we consider those -- those individuals are definitely

21  members.  And so for some of those groups, they've literally

22  had to tell us that they have an incarcerated individual.  We

23  don't necessarily get the name and contact information unless

24  they share that with us.

25    Q.    Okay.  If they do give you the information of the

Page 53

1   incarcerated individual, does TPCA consider that individual a

2   member?

3        A.   Yes, because they are now signed up for the carceral

4   newsletter, and we are now in communication with them.

5        Q.   So even if the inmate does not directly reach out to

6   TPCA, you will sign them up for the newsletter if you have

7   their information from the family member?

8        A.   Yes, and then if they ask to be removed, we remove

9   them.

10       Q.   Does removing them from the newsletter remove them

11  from membership?

12       A.   Yes.

13       Q.   Okay.  Is there any other way to end membership with

14  TPCA?

15       A.   People pass away.

16       Q.   Okay.  Do you consider inmates that have not signed

17  up for the newsletter or whose family members have not given

18  you their information to sign up for the newsletter members of

19  TPCA?

20            MS. GROSSMAN:  Object to form.

21       A.   I consider them constituents because we still may

22  reach out to them.

23       Q.   (BY MS. CARTER)  Does TPCA see a difference between

24  members and constituents?

25       A.   Yes.

App 00719

Page 54

1        Q.   Do inmate members vote at board meetings?

2        A.   No.

3        Q.   Does TPCA hold elections?

4        A.   Board member elections we hold, but we don't have --

5  on that membership level, so you can -- as a nonprofit, you can

6  have voting and non-voting members.  Those individuals are not

7  considered voting members unless we have them on specific

8  committees, in which case, in accordance with our Bylaws, if

9  they're on a specific committee, they can vote on issues within

10  that committee.

11       Q.   So can anyone that's not on the board elect a member

12  of the board?

13       A.   No.

14       Q.   Do you have any inmate committee members?

15       A.   Well, we're in the process of forming the committees,

16  so --

17       Q.   You don't currently have committees?

18       A.   No, we don't have those committees.  We have the

19  layout of the committees.  We have the -- you know,

20  conversations about the committees.  We don't have -- and like

21  I said, we've had a whole lot of turnover since 2023.  A lot of

22  volunteers have left or people have died and just a lot of

23  things have happened.

24       Q.   Okay.  Do you have any inmates that have served as

25  leadership on your departments?

App 00720

Page 55

1      A.    No, not executive leadership.

2      Q.    Any leadership at all?

3            MS. GROSSMAN:  I'm sorry.  Was the question like

4      current inmates or people that were incarcerated?  I just want

5      to understand.

6            MS. CARTER:  Does TPCA currently have any

7      inmates that serve in a leadership position on the departments

8      that Dr. Dominick described earlier?

9            MS. GROSSMAN:  Okay.

10     A.    Formalized leadership, no.

11     Q.    (BY MS. CARTER)  Is there informal leadership?

12     A.    In the sense that our incarcerated volunteers are,

13     they're not necessarily considered a leader in the traditional

14     sense within the organization.  But they are leaders at their

15     units, you know, because they're a point.  They're a liaison

16     point.

17     Q.    Do TPCA members that are incarcerated, do they hold

18     elections for issues on the unit?

19     A.    No.

20     Q.    Do the informal leaders or liaisons at the unit have

21     an opportunity to vote on any issue at TPCA?

22     A.    No.

23     Q.    Do family members, do they vote --

24     A.    No.

25     Q.    -- on committees or board members?

Page 56

1        A.    No, not unless they're -- well no, if they're -- if

2    they are put on a committee, they would have the ability to

3    vote.  If they're not on a committee, they're not voting.

4    They're considered non-voting members.  And that's a whole

5    bunch of non-profit jargon.

6        Q.    Okay.  And can they vote on board members or just

7    issues of the committee?

8        A.    Issues of the committee.  They can nominate a board

9    member.

10       Q.    But they can't vote that board member --

11       A.    Right.

12       Q.    -- into service?  Okay.  Does TPCA keep a role sheet

13   or mailing list of those on the newsletter?

14       A.    Yes.

15       Q.    Do you keep any type of lists for inmates that are

16   not subscribed to the newsletter?

17       A.    Yeah, TDCJ has a high value data set and we get that

18   from there.

19       Q.    How do you get that?

20       A.    Download it from TDCJ's website.

21       Q.    Okay.  And do you reach out to those inmates that are

22   not on the newsletter?

23       A.    Occasionally, yes.  Specifically the death row folks.

24   TDCJ has a list of death row folks on their website and all of

25   them we have reached out to.

1    Q.   Okay.  And do you ask them, do you want to be a

2    member of TPCA?

3    A.   No.

4    Q.   What do you say when you reach out to them?

5    A.   So we reached out to them via our newsletter.  So

6    they received the newsletter.  Also, we've reached out to them

7    via, for the death row specific, we had a book drive that we

8    reached out specifically to those individuals.  I think that

9    there's individuals who've received our newsletter that may

10   have inadvertently received them.  So that would be another

11   example of a reach.  And then a lot of times they just come to

12   us and say that they want to help out and they want to

13   participate more.

14   Q.   Okay.  You said that you would send individuals on

15   death row the newsletter.  Are you sending them anything other

16   than a newsletter at any point?

17   A.   What I mentioned also was the book drive.

18   Q.   Okay.

19   A.   Specifically for the death row folks.

20   Q.   If they received a letter about the book drive, are

21   they considered a member?

22   A.   Yes, because they were already on the list.  So there

23   was a death row list.  We reached out from a newsletter and

24   then we reached out to them via the existing list.  I guess

25   that's the best way to put it.  It really is -- in between the

1    Q.   Okay.  So is it fair to say that TPCA's membership is

2  not concrete?

3              MS. GROSSMAN:  Object to form.

4    A.   No. I'd say it's fair to say that parts of it are

5  more concrete than other parts.

6    Q.   (BY MS. CARTER)  Okay.  Besides receiving a

7  newsletter, is there any other threshold for membership?

8    A.   They're contacting us.  They're reaching out.

9  They're writing letters to us.

10    Q.   So if you send a newsletter to an inmate and you

11  never hear from them, do you remove them from your membership

12  log?

13              MS. GROSSMAN:  Object to form.

14    A.   We never -- I don't think we've had that happen,

15  honestly.  They may pass away.  They may leave the system.  And

16  we definitely remove those individuals.

17    Q.   (BY MS. CARTER)  Okay.

18    A.   Or they may ask to be removed.  That's the other,

19  yeah, those get removed.

20    Q.   And do you track communication where an inmate may

21  ask to be removed?

22    A.   Yes.  Well, I don't know where that document is at.

23  Yes, it would be -- yeah.

24    Q.   Okay.  In the newsletter, is there something at the

25  end that says, if you do not want to receive the newsletter,

Page 100

1      Q.    You testified that TPCA's mission is to serve

2    incarcerated individuals and their families.  Is that right?

3      A.    Yes.

4      Q.    Has TPCA focused on the issues of extreme heat and

5    the lack of air conditioning in TDCJ prisons from its

6    inception?

7      A.    From my advocacy, all the way back in 2015, it's

8    focused on air conditioning.  So all the way through, it's a

9    current theme.  It is the flagship.

10      Q.    Would you say the majority of TPCA's advocacy work

11    focuses on extreme heat, lack of air conditioning, and

12    inadequate heat mitigation measures in the Texas prisons?

13      A.    Absolutely.

14      Q.    Does TDCJ's constituents include all prisoners and

15    all the prisons in the TDCJ population?

16      A.    Yes.

17      Q.    How do you, as the founder and executive director of

18    TPCA, advocate for your incarcerated constituents?  I think you

19    talked about testifying -- we can start -- I think you were

20    talking about testifying before the legislature.  Why don't we

21    start there?

22      A.    Oh, my.  I mean, that's quite an extensive list.

23    That brings me all the way back to standing in line for, you

24    know, visitation and encouraging family members and teaching

25    them about TDCJ policy and the air conditioning issue that goes

Page 101

1    to literally going on prayer lists and letting churches know

2    and sending out a prayer campaign, amplifying the voices of

3    folks that are incarcerated, amplifying their family members,

4    leading podcasts, news broadcasts, press conferences, various

5    meetings, get-togethers, wherever possible, the Mock Cell

6    exhibit that we have that we bring throughout Texas, social

7    media, big on that kind of stuff.

8            Then we get to the legislators and testifying and

9    informing and just bringing them the awareness of bringing

10   what's done in the dark out into the light is just kind of the

11   way I couch it all.  This -- I'm sure I'm missing things.

12       Q.   That's okay.

13       A.   Basically, I eat, sleep, and everything this.

14       Q.   I think, you know, the Mock Cell exhibit is a good

15   one.  Why don't you just keep that example?  Can you elaborate

16   a little more on that?

17       A.   There is a narrative in society regarding prisons and

18   how they operate.  That narrative is not true.  It's not an

19   accurate description of what those who experience it actually

20   deal with.  The idea is to give people an experience of how hot

21   does it feel?  What does it feel like to be in a smelly cell?

22   Because after about 10 people running through that, my mock

23   cell stinks.  What is it like when I close that door behind

24   you?  How claustrophobic do you feel?

25            And then I have, people who are impacted, they spend

App 00726

Page 106

1   this topic.  We encourage them to reach out to whomever.  So

2   other organizations and Brittany would be included in that.

3        Q.   (BY MS. GROSSMAN)  Does TPCA's incarcerated

4   constituents, would you say overwhelmingly support air

5   conditioning in Texas prisons?

6        A.   Absolutely.

7        Q.   At the beginning of the deposition, counsel for TDCJ

8   asked you to change the screen backdrop.  What was the screen

9   backdrop that you had?

10       A.   Oh, that's our slogan for our campaign and coalition

11  for specifically focused on getting humane temperatures.  So

12  that actually came from University of Colorado, Boulder.  Some

13  students came up with a slogan that says 85 to stay alive,

14  because we know medically speaking, when temperatures are

15  higher than 85 degrees, that's when we see more detriments on

16  the body.  It's not just about comfort.  It's about keeping

17  people alive.

18            MS. GROSSMAN:  That is all I have for you.

19  Thank you.

20            MS. CARTER:  Just very briefly, Dr. Dominick,

21  and then I think we can wrap up.

22                        EXAMINATION

23  BY MS. CARTER:

24       Q.   Do your constituents or members pay membership dues?

25            MS. GROSSMAN:  Object to form.

Page 107

```
 1        A.   No.

 2        Q.   (BY MS. CARTER)  Do the inmates in TDCJ make

 3   donations to TPCA?

 4               MS. GROSSMAN:  Object to form.

 5        A.   Some have.

 6        Q.   (BY MS. CARTER)  Would you say all of them have?

 7        A.   No.

 8        Q.   Do the majority make donations to TPCA?

 9        A.   No, it's very, very few.

10        Q.   How do the inmates inside of TDCJ guide your

11   organization's purpose?

12        A.   Oh, on several levels.  They're the ones with the

13   experience.  They're the ones who are reporting to us what

14   their experience is like.  And I think I want to add here

15   formally incarcerated individuals.  We also deal with those.

16   So they are coming from TDCJ and showing up at our events.

17   They are answering our surveys.  They're sending letters.

18   They're reaching out to their family members who then may in

19   turn reach out to us.  So they -- I don't know the right word

20   to say this, except it is their life.  And so we, with empathy

21   and compassion, want to gather their experiences so that we can

22   assist them.

23        Q.   But these individuals don't vote.  Is that correct?

24        A.   No.

25        Q.   Okay.  No, they don't vote or no, that's not correct?
```

App 00728

1        A.    No, they don't vote --

2        Q.    Okay.

3        A.    -- on board members as we established earlier.

4        Q.    But you don't have any current inmates on committees

5   either, do you?

6              MS. GROSSMAN:   Object to form.

7        A.    The committees are in process of being established

8   through their communication.  So it's, if there was a decision

9   that needed to be made by the board, the communication might

10  involve or that decision process would involve a discussion

11  about this is what the carceral folks are saying.  This is what

12  they're reporting to us.  This is what they would like to see

13  happen.

14             But the board are the only voting, at this juncture,

15  at this moment, they're the only ones who are voting.  There

16  are processes and procedures in place for others to have some

17  level of voting in committees once these committees are

18  established.

19       Q.    (BY MS. CARTER)  Okay.  And do you know how many

20  currently incarcerated members TPCA has?

21             MS. GROSSMAN:   Object to form.

22       A.    Not off the top of my head.

23       Q.    (BY MS. CARTER)  Okay.  Could you get that

24  information easily?

25       A.    It would simply be -- so that list is constantly

App 00729

1    rotating.  And we have certain points in time where we

2    re-evaluate that list to see who's still, where people are at,

3    if people died, if people moved, before we send out the next

4    newsletter.

5         Q.   Okay.

6         A.   So I would be looking at the most recent iteration of

7    that, which I believe got maybe finished about a month or so

8    ago.

9         Q.   Okay.  So if you received a complaint from an inmate,

10   would you first verify whether or not that inmate is on your

11   membership list?

12        A.   No.

13        Q.   Okay.  And Dr. Dominick, earlier I was asking you

14   about whether or not you agreed with TDCJ's plan to install air

15   conditioning across the system.  Do you recall our

16   conversation?

17        A.   Basically, yes.

18        Q.   Are you an engineer, Dr. Dominick?

19        A.   No.

20        Q.   Are you a contractor?

21        A.   No.

22        Q.   Have you ever spoken to an HVAC expert about

23   installing air conditioning across TDCJ's system?

24        A.   Yes.  And contractors.

25        Q.   Who was that?

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II; | § | |
| TEXAS PRISONS COMMUNITY | § | |
| ADVOCATES; BUILD UP, INC. A/K/A | § | |
| JUSTICE IMPACTED WOMEN'S | § | |
| ALLIANCE; TEXAS CITIZENS UNITED | § | |
| FOR REHABILITATION OF ERRANTS; | § | |
| and COALITION FOR TEXANS | § | |
| WITH DISABILITIES, | § | |
| *Plaintiffs*, | § | Civil Action No.: 1:23-CV-01004-RP |
| **v.** | § | |
| | § | |
| | § | |
| BOBBY LUMPKIN, in his official capacity | § | |
| as Executive Director of the Texas | § | |
| Department of Criminal Justice, | § | |
| *Defendant*. | § | |

<u>DEFENDANT'S MOTION FOR SUMMARY JUDGMENT</u>

# EXHIBIT 9

(At Hand Heat Score, April 10, 2025)

## AT HAND Population scoring (for patients that have had their intake physical)

| TYPE | DISORDER/MEDICATION | POINTS | SCORE |
|---|---|---|---|
| **Heart/Medical** | | | |
| | CAD and chronic ischemic heart disease | 1 | |
| | Previous myocardial infarction | 1 | |
| | Heart failure | 1 | |
| | Implantable cardiac device/pacemaker | 1 | |
| | PCTA/STENT | 1 | |
| **Neurologic** | | | |
| | Myasthenia Gravis | 1 | |
| | Multiple Sclerosis | 1 | |
| **Psychiatric** | | | |
| | Psychosis (on Anticholinergic Meds) | 1 | |
| | Schizophrenia (on Anticholinergic Meds) | 1 | |
| | Schizoaffective Disorder (on Anticholinergic Meds) | 1 | |
| | Bi-polar Disorder | 1 | |
| **Mental** | | | |
| | Dementia / Alzheimer's disease | 1 | |
| | Suspected Intellectually Impaired | 2 | |
| **Age** | | | |
| | 75 or over with any other scored health condition | 2 | |
| | Age 65 – 75 with any other scored health condition | 1 | |
| | Age 65 and up | 1 | |
| | Age 75 and up | 2 | |
| **ONLY IF OVER AGE 65:** | | | |
| **Other conditions and/or Medications** | | | |
| | Asthma, who are prescribed inhaled or oral steroids and/or long-acting beta-agonist inhalers++ | 1 | |
| | Chronic Obstructive Pulmonary Disease (COPD) who are prescribed inhaled or oral steroids and/or long-acting beta-agonist inhalers | 1 | |
| | Cirrhotic offenders who are also receiving a diuretic(liver), or daily laxatives, or the non-absorbable antibiotics Rifaximin or Neomycin | 1 | |
| | Receiving high-activity anticholinergic medications++ | 1 | |
| | BMI 40 and above* | 1 | |
| | BMI equal to or greater than 35 but less than 40 and prescribed a diuretic | 1 | |
| | Hypertension plus diagnosed resultant target organ damage* | 1 | |
| | Diabetes with end organ damage | 1 | |
| | **FINAL SCORE** | | |

Revised 4/10/2025

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II; | § | |
| TEXAS PRISONS COMMUNITY | § | |
| ADVOCATES; BUILD UP, INC. A/K/A | § | |
| JUSTICE IMPACTED WOMEN'S | § | |
| ALLIANCE; TEXAS CITIZENS UNITED | § | |
| FOR REHABILITATION OF ERRANTS; | § | |
| and COALITION FOR TEXANS | § | |
| WITH DISABILITIES, | § | |
| *Plaintiffs*, | § | Civil Action No.: 1:23-CV-01004-RP |
| v. | § | |
| | § | |
| | § | |
| BOBBY LUMPKIN, in his official capacity | § | |
| as Executive Director of the Texas | § | |
| Department of Criminal Justice, | § | |
| *Defendant*. | § | |

## DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

# EXHIBIT 10

(Deposition Transcript Excerpts of Bobby Lumpkin)

Bobby Lumpkin - 10/14/2025

UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION.

BERNHARDT TIEDE, II; TEXAS      )
PRISONS COMMUNITY               )
ADVOCATES; BUILD UP, INC.,      )
A/K/A JUSTICE IMPACTED          )
WOMEN'S ALLIANCE; TEXAS         )
CITIZENS UNITED FOR             ) Civil Action No.
REHABILITATION OF ERRANTS;      ) 1:23-CV-1004-RP
and COALITION FOR TEXANS        )
WITH DISABILITIES,              )
        Plaintiffs,             )
                                )
VS.                             ) Civil Action No.
                                ) 1:16-cv-00917
BRYAN COLLIER, in his           )
official capacity as            )
Executive Director of           )
Texas Department of             )
Criminal Justice,               )
        Defendant.              )

-----------------------------------

THE ORAL VIDEO DEPOSITION OF

BOBBY LUMPKIN

October 14, 2025

-----------------------------------

        ORAL VIDEO DEPOSITION OF BOBBY LUMPKIN, produced as a

witness at the instance of Plaintiff and duly sworn, was

taken in the above-styled and numbered cause on October

14, 2025, from 9:44 a.m. to 4:56 p.m., before Tabitha

Morrow, CSR in and for the State of Texas, reported by

machine shorthand, at 300 W. 15th Street, Austin, Texas

pursuant to the Federal Rules of Civil Procedure.

Bobby Lumpkin - 10/14/2025

1    Q.  And your point is, until we get the system
2    air-conditioned we need to do the best with these lesser
3    measures, we'll call them.  We need to minimize the
4    danger that the heat -- and that's what we do with like
5    respite areas and cold water and things like that,
6    right?
7                MR. JOHNSON:  Objection; form.
8        A.  Yes.
9        Q.  That's -- that's not a solution to the problem.
10   You're just trying to kind of triage -- triage the
11   situation, make the best of a bad situation.  Fair?
12               MR. JOHNSON:  Objection.
13       A.  To mitigate.
14       Q.  Sure.  That's what mitigate means.  It means to
15   make the best of a bad situation, right?
16       A.  Yes.
17       Q.  Okay.  So you believe -- is this true:  You
18   believe you're doing everything in your power to get the
19   system air-conditioned as fast as possible.
20       A.  Yes.
21       Q.  What is the basis for that belief, sir, the
22   factual basis?
23       A.  The basis for that belief is a number of
24   things.  One, the expansion of our air-conditioned
25   footprint; almost 50,000 beds air-conditioned currently

Bobby Lumpkin - 10/14/2025

1  with another close to 40,000 either in design,

2  procurement, construction.

3          I also base it on this last session, there

4  was a need to request additional inmate housing and also

5  the purchase of a prison in Post, Texas.  Those 5,600

6  beds that will be an expansion of inmate housing and the

7  1,900 beds being purchased in a prison in Post, Texas

8  all will be air-conditioned.  The one in Post is already

9  air-conditioned and the 5,600 being designed will be

10 air-conditioned.

11      Q.  What's the name of the 1,900 Post one?

12      A.  Dalby.  To be exact, Giles, G-I-L-E-S.

13      Q.  Okay, perfect.

14      A.  That's the first and last is Dalby, D-A-L-B-Y.

15      Q.  Okay.  All right.

16      A.  I have more but...

17      Q.  I didn't mean to cut you off.  I asked a

18 question; I'm sorry.  We were in the middle of kind of

19 the factual basis for you telling the court you're doing

20 everything in your power to get this system

21 air-conditioned as fast as possible.

22      A.  Yes.

23      Q.  Please continue.

24      A.  Yes.  Also in the coming year we'll start

25 putting together the legislative appropriations request

Bobby Lumpkin - 10/14/2025

1   for the 90th session, 90th legislative session.  We will

2   include an ask in there again for additional monies to

3   expand beyond those close to 90,000 air-conditioned

4   beds.

5       Q.  How much money are you going to ask for?

6       A.  How much money?

7       Q.  Yeah.

8       A.  I would say it would be north of the 118

9   million that we received this last session.

10      Q.  Do you understand -- what is it going to cost

11  to air-condition the system, sir?

12      A.  So if I could go back on that question --

13      Q.  Sure.

14      A.  -- in response.  So in line with our phased

15  plan, which was a four that's now a three phase, we

16  would ask for monies that -- minus the 85 that was

17  provided in the 88th session, the 118 that was provided

18  in this last session, the 89th session --

19      Q.  I'm sorry; I didn't hear the number.  Was it

20  118?

21      A.  It was 118 in the '89th session that we just

22  concluded and 85 in the 88th session.

23      Q.  Okay.  So are we about to do the '90th session?

24      A.  Well, January of '27.

25      Q.  Okay?

Bobby Lumpkin - 10/14/2025

1     A.   But the LAR process, the legislative approval
2    process, would occur in the calendar year of '26.
3     Q.   Gotcha.
4     A.   And as we request money for air conditioning
5    based on our phase process and those discussions with
6    appropriations, with Senate finance, would develop our
7    ALR and the monies to continue to expand the number of
8    air-conditioned beds.
9     Q.   Okay.  And so isn't the number something like
10   $1.3 billion to air-condition the entire system?
11    A.   To do the rest of the system, that is correct.
12    Q.   Okay.  And so, so far in the 88th session there
13   was $85 million appropriated, right?
14    A.   Right.
15    Q.   Far less was asked for by you, though, right?
16         MR. JOHNSON:  Objection; form.
17    A.   At the time I wasn't in that position to
18   develop that LAR.
19    Q.   Okay.  Well, if it -- okay.  Do you know if far
20   less than $85 million was asked for by TDCJ?
21    A.   I don't have that information readily available
22   right now.
23    Q.   Fair enough.  This $118 million that was asked
24   for in the last legislative session, is that what TDCJ
25   asked for?

Bobby Lumpkin - 10/14/2025

1  continue expanding the number of air-conditioned beds.

2      Q.  Right.  Well, you only asked for $118 million

3  in the 89th legislative session, right?

4      A.  That's what we received, 118, yes.

5      Q.  Okay.  But you have a $1.3 billion problem,

6  right?

7              MR. JOHNSON:  Objection.

8      A.  As far as finishing out the air-conditioned

9  beds, it's 1.3 billion, correct.

10     Q.  You didn't ask for 1.3 billion, did you?

11     A.  No, the agency did not.

12     Q.  Okay.  You didn't go to the legislature and

13 say, my god, we've got an emergency, we need to get all

14 these designed; it will cost X to do all the designs,

15 did you?

16             MR. JOHNSON:  Objection; form.

17     A.  Did I personally?  No.  Did the agency state

18 that AC is a priority?  Yes, that's been known.

19     Q.  You told the legislature it was a priority or

20 an emergency, but you didn't tell them we need $1.3

21 billion right away, did you?

22             MR. JOHNSON:  Objection.

23     A.  I did not, no.

24     Q.  And I appreciate that, Director Lumpkin.

25 Neither you nor Director Collier told them that, did

Bobby Lumpkin - 10/14/2025

```
 1              MR. JOHNSON:  Objection; form.
 2       A.  That in itself does not solve air conditioning,
 3  correct.
 4       Q.  And that was my only -- okay, thank you.
 5              So you would tell the court you share Bryan
 6  Collier's goal that he testified to, to air condition
 7  the entire system?
 8       A.  As a prioritization, yes.
 9       Q.  And with regards to Mr. Tiede, you may not be
10  aware, he has a heat score of zero currently.
11       A.  I don't believe that's correct.
12       Q.  Oh, have you changed it since the preliminary
13  injunction hearing?
14       A.  I've testified earlier that age 65 now gives
15  you a heat score of one.
16       Q.  Right, but he was 65, he was 65 back when the
17  preliminary injunction hearing happened and he didn't
18  have a heat score.
19       A.  Right.  But your question -- I could have sworn
20  your question was does he currently.
21       Q.  Right, okay.  Currently he has a heat score
22  such that you can commit to keeping him in
23  air-conditioned housing for the rest of his sentence?
24       A.  His heat score, he gets a point of one just on
25  his age alone.  That puts him in an air-conditioned bed.
```

Bobby Lumpkin - 10/14/2025

1    Q.  I want to ask you a commitment, because part of

2  the case is guaranteeing the health and safety of

3  Mr. Tiede.  Can you agree that Mr. Tiede will be in

4  air-conditioned housing for the remainder of his

5  sentence?

6    A.  Yes, and anybody else 65 or older.

7    Q.  Okay.  All right.  Well, thank you on behalf --

8  okay, so just so we're clear, right now Mr. Tiede,

9  according to the Director of the Texas Department of

10  Criminal Justice, he will stay and be maintained in air

11  conditioned housing for the rest of his time in the

12  system?

13    A.  Yes.

14    Q.  Thank you.  I really -- I really appreciate

15  your commitment.  Thank you.

16        Are you aware that that is a change to your

17  prior system?

18    A.  Yes.

19    Q.  Okay.  What other -- okay, so right now if you

20  are 65 -- and I guess when we had the preliminary

21  injunction if you were 65 you weren't going to be

22  guaranteed air-conditioned housing, correct?

23    A.  Right.  You did not get a point for being 65 at

24  that time.

25    Q.  Okay.  So you've made changes to the heat score

Bobby Lumpkin - 10/14/2025

1  system.

2      A.  In consultation with our medical partners, yes.

3      Q.  What changes have been made to the heat score

4  system?

5      A.  What changes from year to year or --

6      Q.  Following -- Judge Pitman described the heat

7  score system as arbitrary and dangerous or words to that

8  effect, and you read that, right?

9      A.  Yes.

10      Q.  I guess you took that to heart.

11      A.  I took it to heart as far as that's why it was

12  part of the changing of the scoring?  Is that your

13  question?

14      Q.  (Moving head up and down).

15      A.  I would say we annually reviewed and actually

16  as of September 1, I've added that to the Correctional

17  Managed Healthcare contract that annually Texas Tech,

18  University of Texas Medical Branch, along with TDCJ

19  representatives annually review the heat score process

20  and take, of course, our medical partners and their

21  expertise with conditions, with medication as the heat

22  score system needs to change.  Part of that discussion

23  was their recommendation of changing it to 65.

24      Q.  Okay.  Other than the change that you now have

25  people who are -- 65 or older you now are guaranteed

Bobby Lumpkin - 10/14/2025

1  air-conditioned housing in the Texas prison system?

2      A.  It gives you a point which, yes, causes you to

3  be in air-conditioned housing.

4      Q.  One point on the heat score gets you into

5  air-conditioned housing?

6      A.  Yes.

7      Q.  And that change followed Judge Pitman's ruling?

8      A.  Yes, because we do every year annually and that

9  time frame was after the ruling.  Yes.

10     Q.  Well, I mean -- all right.  Do you agree that

11 the prior heat score system was a bit insanely

12 dangerous?

13          MR. JOHNSON:  Objection; form.

14     A.  No, I don't agree with that.

15     Q.  Do you know that you could be 90 -- 90 with

16 hypertension and not be in air conditioning under the

17 current system -- the prior system?

18     A.  I don't recall that right now.  I don't know

19 that right now.

20     Q.  Would you agree that that would be pretty

21 dangerous and crazy if you had a 90-year-old with

22 hypertension not in air-conditioned housing?

23     A.  I'm not a medical degreed person.  That would

24 depend on medical.

25     Q.  All right.  What other changes were made to the

Bobby Lumpkin - 10/14/2025

1      MR. JOHNSON:  Objection; form.

2      Q.  (BY MR. EDWARDS)  Do you disagree with it?

3      A.  I'm not -- I know that it is wording from the

4  court.  But as far as whether I agree with that, I'm not

5  in a position to say that exactly, yes, that is true.

6      Q.  Okay.  Well, again, since you're the boss and

7  the head honcho, I think it's pretty important that you

8  understand this.  How are you going to determine whether

9  or not Judge Pitman's findings are correct with regards

10  to the pretty obvious dangers that the high heat poses

11  to people with mental illness?

12      MR. JOHNSON:  Objection; form.

13      A.  So one, even pre the hearing last year is

14  constant consultation with our medical experts, mental

15  health experts and of course with the heat score and

16  also with mitigation practices that are within 10.64.

17      Q.  Well, all right.  But don't you have to ask

18  your people, hey, is this correct, that mental

19  illness -- I mean strike that.

20          I guess I don't even know what you're

21  disagreeing with here.  You know that high heat affects

22  people who suffer or have been diagnosed with mental

23  illness.

24      A.  It can be a contributing factor, yes.

25      Q.  Right.  And I guess you're just saying, look,

Bobby Lumpkin - 10/14/2025

1    A.  Designed, constructed, right.

2    Q.  So within a year or two after 2031, it's done?

3    A.  If we had the appropriate monies, yes.

4    Q.  Okay.  And so that's like the worst case if the

5  money gets appropriated this problem is eradicated in

6  2032 or 2033.  Is that what you're telling me?

7    A.  Based on monies, based on design, based on

8  equipment being available and vendors being available,

9  yes.

10    Q.  Okay.  Now, here was Judge Pitman's concern

11  earlier when the other plan was put before him, okay?

12  They didn't spend 225 million like they wanted to.  They

13  only spent 80 or 85.  And so if that happened

14  consistently you would go, instead of eight years

15  finishing, you would take 24 or 25 years.  You recall

16  that he was very concerned about that.

17    A.  Yes.

18    Q.  And the lawyers were very proud of ourselves

19  for saying, wait a second, that's not true; if you don't

20  give all the money they don't go as fast, and that would

21  be the same thing here.  For example, if instead of 620

22  million only $200 million is appropriated, we'd knock

23  two-thirds of these things off and throw them into the

24  next phase and we would keep delaying?

25    A.  That's true.

Bobby Lumpkin - 10/14/2025

1  because if they're more complex there may be problems

2  and then there'll be more delays, rather than kind of

3  trying to plan them ahead of time.  But is that -- do

4  you see any merit to that or do you disagree with that?

5      A.  I disagree with that somewhat.  I see a risk if

6  those facilities were in phase two and it extended out

7  the amount of time that we could have added 44,000 beds

8  on a multitude of facilities if the monies were provided

9  in phase two.

10     Q.  Okay.  Did you ever find out the number of 65

11 year olds?

12     A.  Sixty-five and older?

13     Q.  Yeah.

14     A.  Seven thousand, roughly.

15     Q.  And I'm almost positive you don't have it; I'd

16 be stunned if you do.  But your agency would know the

17 number of diabetics, the number of people suffering from

18 asthma or COPD or seizure disorders; we would just have

19 to ask, correct?

20     A.  Yes.

21     Q.  Okay.  All right.  You receive notice of all

22 deaths, right?  Heat related deaths, right?

23     A.  Yes.

24     Q.  Was that true when you were -- before you took

25 over for Director Collier did you receive notice of

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

BERNHARDT TIEDE, II;                          §
TEXAS PRISONS COMMUNITY                       §
ADVOCATES; BUILD UP, INC. A/K/A               §
JUSTICE IMPACTED WOMEN'S                      §
ALLIANCE; TEXAS CITIZENS UNITED               §
FOR REHABILITATION OF ERRANTS;               §
and COALITION FOR TEXANS                      §
WITH DISABILITIES,                            §
    *Plaintiffs*,                          §        Civil Action No.: 1:23-CV-01004-RP
v.                                            §
                                              §
                                              §
BOBBY LUMPKIN, in his official capacity       §
as Executive Director of the Texas           §
Department of Criminal Justice,               §
    *Defendant*.                           §

## DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

# EXHIBIT 11

(Preliminary Injunction Hearing Transcript Excerpts)

11:00:40

11:00:44

11:00:50

11:00:54

11:00:58

11:01:03

11:01:08

11:01:12

11:01:15

11:01:17  10  Q.   And Mr. Edwards kind of teed this up here but I guess

11:01:21  11  we'll start talking about it now.  Do you know what is

11:01:24  12  commonly referred to as the heat score system, Dr.

11:01:30  13  Robertson?

11:01:30  14  A.   I'm Leonardson.

11:01:31  15  Q.   Dr. Leonardson.

11:01:33  16  A.   Yes, I do.

11:01:36  17  Q.   What is heat score?

11:01:40  18  A.   The heat score was developed in response to a

11:01:44  19  settlement.  I don't even really know which legal

11:01:48  20  settlement it was.  Back in 2018, there was a legal

11:01:51  21  settlement between TDCJ and whoever was the plaintiff

11:01:59  22  stating that they would put people with certain risk

11:02:02  23  levels or risk conditions into beds that were -- we call

11:02:09  24  them cool beds so they're in air conditioning or cooler

11:02:13  25  temperatures.

| | | |
|---|---|---|
| 11:02:15 | 1 | And so, originally, we had this settlement in |
| 11:02:19 | 2 | front of us and TDCJ was very interested in complying with |
| 11:02:25 | 3 | the settlement but they don't have access to the |
| 11:02:29 | 4 | information because they don't even really have access to |
| 11:02:32 | 5 | the electronic health record for the most part. The |
| 11:02:35 | 6 | security side doesn't. And so, they were asking us to |
| 11:02:41 | 7 | figure out how we could privately communicate which |
| 11:02:47 | 8 | patients were at increased risk. |
| 11:02:49 | 9 | And, of course, we need to avoid, you know, HIPAA |
| 11:02:55 | 10 | disclosures and PHI and we also needed to -- you know, |
| 11:03:01 | 11 | compliance to that settlement was not so simple because it |
| 11:03:05 | 12 | was written by people that maybe don't understand. There |
| 11:03:09 | 13 | are 72,000 diagnosis codes in ICD 10 and things like that. |
| 11:03:15 | 14 | So when you say people with heart disease need to be |
| 11:03:19 | 15 | housed in a cool bed, well, there might be thousands of |
| 11:03:24 | 16 | codes for heart disease. |
| 11:03:25 | 17 | So we had to sit down and figure out how we could |
| 11:03:28 | 18 | pull that information out of the electronic health record |
| 11:03:31 | 19 | while letting people see patients and do their own thing, |
| 11:03:35 | 20 | just doing a good job for the patient and entering it and |
| 11:03:39 | 21 | then, give the information to TDCJ without disclosing |
| 11:03:44 | 22 | private information but to help them make accurate |
| 11:03:46 | 23 | decisions about housing. |
| 11:03:49 | | |
| 11:03:52 | | |

16:49:08    1    A.    Heat strike teams were at the direction of Mr.

16:49:13    2    Collier, they began June 1 of 2024.  They're a three-team

16:49:20    3    member made up of risk management, grievance and ACA.  All

16:49:26    4    of those will be regional supervisors.  There's two causes

16:49:32    5    that would initiate a strike, a heat strike team visit.

16:49:36    6    Those would be the heat range, as Mr. Lumpkin explained,

16:49:40    7    and we use a 1064 as a guide to schedule those -- the

16:49:47    8    temperature in those units and those locations are 105 or

16:49:51    9    more for three consecutive days or the heat index is 113

16:49:56    10   or more for three consecutive days, we'll schedule a heat

16:50:00    11   strike team visit.  The other cause is, of course,

16:50:02    12   offender grievances.  Grievances that have to do with ice

16:50:07    13   water, showers, respite and fans, those will be a reason

16:50:15    14   that a heat strike team visit would occur.

16:50:18    15         So those three members, they take the tool that

16:50:23    16   we have and they go throughout the facility, irregardless

16:50:26    17   of why the schedule or why the state visit was scheduled,

16:50:31    18   we are going to through an entire review of every area of

16:50:35    19   that facility.

16:50:36

16:50:39

16:50:42

16:50:44

16:50:44

16:50:49

16:50:55

16:50:57

16:51:00

16:51:01

16:51:03

16:51:04

16:51:05

16:51:10    8    A.   Well, first thing we do when we get there as a team,

16:51:15    9    we'll go inform administration that we're there to perform

16:51:18    10   a strike or heat strike team visit.  We're going to go

16:51:22    11   through the audit tool, the checklist, but we're also

16:51:24    12   going to talk to numerous offenders, numerous staff, we're

16:51:29    13   going to go to every housing location, every work

16:51:33    14   location.  If inmates are working outside, we're going to

16:51:36    15   go visit that location, speak to the offenders or the

16:51:38    16   inmates, speak to the staff.  We're going to make a total

16:51:45    17   look at that facility and every area and follow that

16:51:49    18   checklist, ensure that we're following our protocols.

16:51:53

16:51:55

16:51:56

16:52:00

16:52:02

16:52:04

16:52:07

16:59:11

16:59:16

16:59:23

16:59:28

16:59:32

16:59:35

16:59:41

16:59:45

16:59:45

16:59:48    10    Q.    So, for example, if you notated an issue -- and this

16:59:51    11    is a pure hypothetical.  If you notated an issue where

16:59:55    12    guards were not consistently bringing inmates to respite

16:59:59    13    when requested, what would be the corrective action, if

17:00:04    14    any, that the heat strike team would take or recommend?

17:00:07    15    A.    Well, obviously, we would discuss that with the

17:00:10    16    administration.  We know that there are challenges,

17:00:15    17    depending on where the respite area is located, whether

17:00:21    18    restrictive housing or general population, we would notify

17:00:24    19    the unit administration of our findings.  But we know that

17:00:33    20    -- you know, there are things that happen during the

17:00:35    21    course of a day that prevent or prohibit immediate respite

17:00:42    22    for some inmates compared to others and so, we know that

17:00:49    23    -- we tell the inmates that we will get to them as soon as

17:00:52    24    we can.

17:00:56    25    Q.    If a more systemic problem was noted, would that be

17:00:59   1   elevated to senior leadership at TDCJ?

17:01:01   2   A.   Yes.   Absolutely.

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II; | § | |
| TEXAS PRISONS COMMUNITY | § | |
| ADVOCATES; BUILD UP, INC. A/K/A | § | |
| JUSTICE IMPACTED WOMEN'S | § | |
| ALLIANCE; TEXAS CITIZENS UNITED | § | |
| FOR REHABILITATION OF ERRANTS; | § | |
| and COALITION FOR TEXANS | § | |
| WITH DISABILITIES, | § | |
| *Plaintiffs*, | § | Civil Action No.: 1:23-CV-01004-RP |
| **v.** | § | |
| | § | |
| | § | |
| BOBBY LUMPKIN, in his official capacity | § | |
| as Executive Director of the Texas | § | |
| Department of Criminal Justice, | § | |
| *Defendant*. | § | |

**<u>DEFENDANT'S MOTION FOR SUMMARY JUDGMENT</u>**

# EXHIBIT 12

(TDCJ Offender Orientation Handbook)

App 00754



**TEXAS DEPARTMENT OF CRIMINAL JUSTICE**

# OFFENDER ORIENTATION HANDBOOK

as

Approved by the

Texas Department of Criminal Justice
Director of the Correctional Institutions Division

Printed
FEBRUARY 2017

I-202 (rev. February 2017)

TIEDE DEF_489877



TDCJ–CID Region I
1225 Avenue G
Huntsville, Texas 77340

TDCJ-CID Region II
#2 Backgate Road
Palestine, Texas 75803

TDCJ-CID Region III
400 Darrington Road
Rosharon, Texas 77583

TDCJ-CID Region IV
965 Ofstie St.
Beeville, Texas 78102

TDCJ-CID Region V
304 West 6th St.
Plainview, Texas 79072

TDCJ-CID Region VI
1002 Carroll Street
Gatesville, Texas 76528

TDCJ Private Facility
Contract Monitoring and Oversight Division
Two Financial Plaza, Ste. 300
Huntsville, Texas 77340

**TIEDE DEF_489878**

# Texas Department of Criminal Justice
## Units/Facilities

| | | | |
|---|---|---|---|
| **Allred**<br>2101 FM 369 North<br>Iowa Park, TX 76367 | **B. Moore**<br>8500 North FM 3053<br>Overton, TX 75684 | **Bartlett**<br>1018 Arnold Drive<br>Bartlett, TX 76511 | **Beto**<br>1391 FM 3328<br>Tennessee Colony, TX 75880 |
| **Boyd**<br>200 Spur 113<br>Teague, TX 75860 | **Bradshaw**<br>P. O. Box 9000<br>Henderson, TX 75653-9000 | **Bridgeport**<br>4000 North 10th Street<br>Bridgeport, TX 76426 | **Briscoe**<br>1459 West Highway 85<br>Dilley, TX 78017-4601 |
| **Byrd**<br>21 FM 247<br>Huntsville, TX 77320 | **C. Moore**<br>1700 North FM 87<br>Bonham, TX 75418 | **Clemens**<br>11034 Hwy 36<br>Brazoria, TX 77422 | **Clements**<br>9601 Spur 591<br>Amarillo, TX 79107-9606 |
| **Cleveland**<br>901 East 5th Street<br>Cleveland, TX 77327 | **Coffield**<br>2661 FM 2054<br>Tennessee Colony, TX 75884 | **Cole**<br>3801 Silo Road<br>Bonham, TX 75418 | **Connally**<br>899 FM 632<br>Kenedy, TX 78119 |
| **Cotulla**<br>610 FM 624<br>Cotulla, TX 78014 | **Crain**<br>1401 State School Road<br>Gatesville, TX 76599-2999 | **Dalhart**<br>11950 FM 998<br>Dalhart, TX 79022 | **Daniel**<br>938 South FM 1673<br>Snyder, TX 79549 |
| **Darrington**<br>59 Darrington Road<br>Rosharon,TX 77583 | **Diboll**<br>1604 South First Street<br>Diboll, TX 75941 | **Dominguez**<br>6535 Cagnon Road<br>San Antonio, TX 78252 | **Duncan**<br>1502 South First Street<br>Diboll, TX 75941 |
| **Eastham**<br>2665 Prison Road #1<br>Lovelady, TX 75851 | **East Texas Treatment**<br>900 Industrial Drive<br>Henderson, Texas 75652 | **Ellis**<br>1697 FM 980<br>Huntsville, TX 77343 | **Estelle**<br>264 FM 3478<br>Huntsville, TX 77320-3320 |
| **Estes**<br>1100 Highway 1807<br>Venus, TX 76084 | **Ferguson**<br>12120 Savage Dr.<br>Midway, TX 75852-3654 | **Formby**<br>998 County Road AA<br>Plainview, TX 79072-9641 | **Fort Stockton**<br>1536 East IH- 10<br>Fort Stockton, TX 79735 |
| **Garza East**<br>4304 Highway 202<br>Beeville, TX 78102-8981 | **Garza West**<br>4250 Highway 202<br>Beeville, TX 78102-8982 | **Gist**<br>3295 FM 3514<br>Beaumont, TX 77705 | **Goodman**<br>349 Private Road 8430<br>Jasper, TX 75951 |
| **Glossbrenner**<br>5100 South FM 1329<br>San Diego, TX 78384 | **Goree**<br>7405 Hwy 75 South<br>Huntsville, TX 77344 | **Gurney**<br>1385 FM 3328<br>Palestine, TX 75803 | **Halbert**<br>800 Ellen Halbert Drive<br>Burnet, TX 78611 |
| **Hamilton**<br>200 Lee Morrison Lane<br>Bryan, TX 77807 | **Havins**<br>500 FM 45 East<br>Brownwood, TX 76801 | **Henley**<br>7581 Hwy 321<br>Dayton, TX 77535 | **Hightower**<br>902 FM 686<br>Dayton, TX 77535 |
| **Hilltop**<br>1500 State School Road<br>Gatesville, TX 76598 | **Hobby**<br>742 FM 712<br>Marlin, TX 76661-4685 | **Hodge**<br>379 FM 2972 West<br>Rusk, TX 75785 | **Holliday**<br>295 IH 45N<br>Huntsville, TX 77320 |
| **Hospital Galveston**<br>P. O. Box 48, Sub St. #1<br>Galveston, TX 77555 | **Hughes**<br>3201 FM 929<br>Gatesville, TX 76597 | **Huntsville**<br>815 12th Street<br>Huntsville, TX 77348 | **Hutchins**<br>1500 East Langdon Road<br>Dallas, TX 75241 |
| **Jester I**<br>1 Jester Road<br>Richmond, TX 77406 | **Jester III**<br>3 Jester Road<br>Richmond, TX 77406 | **Jester IV**<br>4 Jester Road<br>Richmond, TX 77406 | **Johnston**<br>703 Airport Road<br>Winnsboro, TX 75494 |
| **Jordan/Baten**<br>1992 Helton Road<br>Pampa, TX 79065 | **Kegans**<br>707 Top Street<br>Houston, TX 77002 | **Kyle**<br>23001 IH 35<br>Kyle, TX 78640 | **LeBlanc**<br>3695 FM 3514<br>Beaumont, TX 77705 |
| **Lewis**<br>777 FM 3497<br>Woodville, TX 75990 | **Lindsey**<br>1620 FM 3344<br>Jacksboro, TX 76458 | **Lockhart**<br>1400 Industrial Blvd.<br>Lockhart, TX 78644 | **Lopez**<br>1203 El Cibolo Rd.<br>Edinburg, TX 78542 |

| | | | |
|---|---|---|---|
| **Luther**<br>1800 Luther Dr.<br>Navasota, TX 77868 | **Lychner**<br>2350 Atascocita Road<br>Humble, TX 77396 | **Lynaugh**<br>1098 South Highway 2037<br>Fort Stockton, TX 79735 | **Marlin**<br>2893 State Hwy 6<br>Marlin, TX 76661-6588 |
| **McConnell**<br>3001 South Emily Drive<br>Beeville, TX 78102 | **Michael**<br>2664 FM 2054<br>Tennessee Colony, TX 75886 | **Middleton**<br>13055 FM 3522<br>Abilene, TX 79601 | **Montford**<br>8602 Peach Avenue<br>Lubbock, TX 79404 |
| **Mountain View**<br>2305 Ransom Road<br>Gatesville, TX 76528 | **Murray**<br>1916 N. Hwy 36 Bypass<br>Gatesville, TX 76596 | **Neal**<br>9055 Spur 591<br>Amarillo, TX 79107 | **Ney**<br>114 Private Road 4303<br>Hondo, TX 78861-3812 |
| **Pack**<br>2400 Wallace Pack<br>Navasota, TX 77868 | **Plane**<br>904 FM 686<br>Dayton, TX 77535 | **Polunsky**<br>3872 FM 350 South<br>Livingston, TX 77351 | **Powledge**<br>1400 FM 3452<br>Palestine, TX 75803 |
| **Ramsey I**<br>1100 FM 655<br>Rosharon, TX 77583 | **Roach**<br>15845 FM 164<br>Childress, TX 79201 | **Robertson**<br>12071 FM 3522<br>Abilene, TX 79601 | **Rudd**<br>2004 Lamesa Highway<br>Brownfield, TX 79316 |
| **Sanchez**<br>3901 State Jail Road<br>El Paso, TX 79938 | **San Saba**<br>206 S. Wallace Creek Road<br>San Saba, TX 76877 | **Sayle**<br>4176 FM 1800<br>Breckenridge, TX 76424 | **Scott**<br>6999 Retrieve<br>Angleton, TX 77515 |
| **Segovia**<br>1201 East Cibolo Road<br>Edinburg, TX 78542 | **Skyview**<br>379 FM 2972 West<br>Rusk, TX 75785 | **South Texas ISF**<br>1511 Preston<br>Houston, TX 77002 | **Stevenson**<br>1525 FM 766<br>Cuero, TX 77954 |
| **Stiles**<br>3060 FM 3514<br>Beaumont, TX 77705 | **Stringfellow**<br>1200 FM 655<br>Rosharon, TX 77583 | **Telford**<br>3899 State Hwy 98<br>New Boston, TX 75570 | **Terrell**<br>1300 FM 655<br>Rosharon, TX  77583 |
| **Torres**<br>125 Private Road #4303<br>Hondo, TX 78861 | **Travis County**<br>8101 FM 969<br>Austin, TX 78724 | **Vance**<br>2 Jester Road<br>Richmond, TX 77406 | **Wallace**<br>1675 South FM 3525<br>Colorado City, TX 79512 |
| **Ware**<br>1681 S. FM 3525<br>Colorado City, TX 79512 | **West Texas ISF**<br>2002 Lamesa Hwy<br>Brownfield, TX 79316 | **West TX Regional Medical**<br>8602 Peach Avenue<br>Lubbock, TX 79404 | **Wheeler**<br>986 County Road AA<br>Plainview, TX 79072-9682 |
| **Willacy County**<br>1695 South Buffalo Drive<br>Raymondville, TX 78580 | **Woodman**<br>1210 Coryell City Road<br>Gatesville, TX 76528 | **Wynne**<br>810 FM 2821<br>Huntsville, TX 77349 | **Carol S. Young Medical Facility Complex**<br>5509 Attwater Avenue<br>Dickinson, TX 77539 |

## ADOPTION OF ORIENTATION HANDBOOK

This handbook contains general information and rules adopted by the Director of the Texas Department of Criminal Justice Correctional Institutions Division (TDCJ-CID).

### TEXAS DEPARTMENT OF CRIMINAL JUSTICE MISSION STATEMENT

> *The mission of the Texas Department of Criminal Justice is to provide public safety, promote positive change in offender behavior, reintegrate offenders into society and assist victims of crime.*

# Board of Criminal Justice

The Board of Criminal Justice is made up of nine unpaid citizens. They are appointed by the Governor of Texas. The Board helps the Department to plan, budget and make policy.

### Management

The Division Director and Deputy Directors of the CID are responsible for guiding the day-to-day operations and management of the TDCJ-CID offender population.

### GENERAL INFORMATION CONCERNING THIS HANDBOOK

This handbook is designed to provide the offender population with general information along with a standard for acceptable behavior. Offenders who do not behave in an acceptable manner could be charged with a specific disciplinary offense. The disciplinary offenses are listed in the **TDCJ *Disciplinary Rules and Procedures for Offenders Handbook***. The standards for acceptable behavior by offenders are listed in this handbook, apply to all offenders.

Upon entering the TDCJ, offenders shall be provided with the latest revised copy of the Offender Orientation Handbook. Offenders currently incarcerated within the TDCJ shall have access to revised copies when revisions to the Offender Orientation Handbook are made. Handbooks written in Spanish shall be given to offenders whose primary language is Spanish. Rules shall be explained to offenders who cannot read them and to offenders whose primary language is neither English nor Spanish.

All offenders confined within a facility of the Texas Department of Criminal Justice are responsible for understanding and abiding by the rules, regulations and policies detailed in the handbook as well as other policies and procedures posted on their facility of assignment. Failure to do so may result in disciplinary action.

For purposes of this handbook, the terms "he", "his" and "him" refer to all offenders, both male and female.

# TABLE OF CONTENTS

## Chapter 1: Offender Access to Services and Standards for Behavior

**I.    Intake Process** ...................................................................................... 1
    A.    Receiving and Screening ................................................. 1
    B.    Photographs and Fingerprints......................................... 1
    C.    Physical Examination ...................................................... 1
    D.    Mental Health Screening.................................................. 1
    E.    Americans with Disabilities Act (ADA) ............................ 2
    F.    Orientation....................................................................... 2
    G.    Testing and Assessment.................................................. 3
    H.    Intake and Sociology Interview ....................................... 3
    I.    Prison Offenders ............................................................. 4
    J.    State Jail Offenders ........................................................ 4
    K.    Transfer Offenders .......................................................... 4
    L.    SAFPF Offenders ............................................................ 4
    M.    Foreign Nationals ............................................................ 5

**II.    Unit Classification............................................................................ 5**
    A.    Custody Levels................................................................ 5
        1.    Administrative Segregation or State Jail, SR Custody.......... 6
        2.    General Population Level 5 - State Jail, GP, Level 5 (J5) ...... 6
        3.    General Population Level 4 - State Jail, GP, Level 4 (J4) ...... 6
        4.    General Population Level 3.................................................. 6
        5.    General Population Level 2 - State Jail, GP, Level 2 (J2) ...... 6
        6.    General Population Level 1 - State Jail, GP, Level 1 (J1) ...... 6
    B.    Committees...................................................................... 6
        1.    Unit Classification Committee ............................................ 7
        2.    Administrative Segregation Committee ................................ 7
        3.    State Classification Committee ........................................... 7
        4.    Security Precaution Designator Review Committee................ 7
    C.    Inter-Unit Transfers ........................................................ 7
    D.    Good Conduct Time ......................................................... 7
    E.    Diligent Participation Credits for State Jail Offenders........... 9
    F.    Time Credit Dispute Resolution Process .......................... 9
        1.    Prison Offenders .............................................................. 10
        2.    State Jail Offenders ......................................................... 10
    G.    Individualized Treatment Plan......................................... 10
    H.    Collection of DNA Blood Samples .................................. 10

**III.    Standards of Behavior ................................................................... 11**
    A.    Personal Cleanliness and Grooming .............................. 11
    B.    Clothing and Necessities ............................................... 12
        1.    Clothing ........................................................................... 12
        2.    Towels ............................................................................. 13
        3.    Linens .............................................................................. 13
        4.    Exchange Procedures for Necessities Items .................... 13
    C.    Living Areas .................................................................... 13
    D.    Dining Hall ...................................................................... 15
    E.    Shower Rules................................................................... 16
    F.    Dayroom Rules ................................................................ 16
    G.    Recreation Yard Rules .................................................... 17
    H.    Commissary Rules ........................................................... 17
    I.    Hall Rules........................................................................ 18

J.      Offender Property.................................................................. 18
K.      Contraband ........................................................................... 21
L.      Tobacco Policy ...................................................................... 21
M.      Safety Regulations ................................................................ 22
N.      General Rules ........................................................................ 24

**IV.    Safe Prisons/PREA Program ......................................... 26**
A.      TDCJ Zero Tolerance Policy .................................................. 26
B.      What is PREA? ...................................................................... 26
C.      What is sexual abuse? .......................................................... 26
D.      What is Sexual Harassment and Voyeurism? ........................ 27
E.      Cross Gender "Knock and Announce" Policy ......................... 27
F.      How does the Safe Prisons/PREA Program Help? ................. 28
G.      How Should I Report Threats to my Safety? .......................... 28
H.      Sexual Abuse Prevention Strategies ..................................... 28
I.      What should you do if you are sexually abused? ................... 29
        1.      Report the Abuse to any Staff Member Immediately ............... 29
        2.      Investigations ......................................................................... 30
        3.      Offender Perpetrator Consequences ...................................... 31

**V.     Security Threat Groups ................................................. 31**

**VI.    Programs and Services .................................................. 32**
A.      Education .............................................................................. 32
        1.      Testing and Assessment.......................................................... 32
        2.      Counseling .............................................................................. 33
        3.      Adult Literacy, Basic Skills and GED Preparation ................... 33
        4.      Special Education  ................................................................... 33
        5.      English as a Second Language (ESL)...................................... 33
        6.      Title I ...................................................................................... 33
        7.      Pre-Release Programs ............................................................ 34
        8.      Cognitive Intervention ............................................................. 34
        9.      Career and Technical Education .............................................. 35
        10.     Libraries ................................................................................. 35
        11.     School Rules........................................................................... 36
        12.     Information on Education Programs .......................................... 36
B.      Recreational Activities........................................................... 36
        1.      Non-Programmatic ................................................................. 37
        2.      Programmatic ......................................................................... 37
C.      Offender Craft Shop .............................................................. 38
D.      Basic In-Cell Art ................................................................... 39
E.      Health Services ..................................................................... 39
        1.      Medical Services ..................................................................... 39
        2.      Dental Services ....................................................................... 40
        3.      Pharmacy Services ................................................................. 41
        4.      Psychiatric and Psychological Services.................................... 41
        5.      Developmental Disabilities Program (DDP).............................. 42
        6.      Complaints about Medical Services.......................................... 42
F.      Rehabilitation Programs ........................................................ 42
        1.      Individualized Treatment Plan (ITP) ......................................... 43
        2.      Administrative Segregation Pre-Release Program (ASPP)....... 43
        3.      Gang Renouncement and Disassociation Process (GRAD) ..... 43
        4.      Serious and Violent Offender Reentry Initiative (SVORI) .......... 44
        5.      Administrative Segregation Transition Program ....................... 44
        6.      Baby and Mother Bonding Initiative (BAMBI) Program ............ 44
        7.      Faith-Based Programs ............................................................. 44

|  |  | a. | Dorms ............................................................. 44 |
|  |  | b. | InnerChange Freedom Initiative (IFI) ............................ 44 |
|  |  | c. | Voyager .......................................................... 45 |
|  | 8. | College Courses ..................................................... 45 |
|  | 9. | College Technical Courses ........................................... 45 |
|  | 10. | Southwestern Baptist Theological Seminary (SWBTS) ............. 46 |
|  | 11. | Religious Services ................................................... 46 |
|  | 12. | Sex Offender Rehabilitation Programs and Evaluation ........... 47 |
|  |  | a. | Minimum Requirements .......................................... 47 |
|  |  | b. | Sex Offender Treatment Program (SOTP-18) ............. 47 |
|  |  | c. | Sex Offender Treatment Program (SOTP-9) .............. 47 |
|  |  | d. | Sex Offender Education Program (SOEP-4) ............... 47 |
|  |  | e. | Risk Assessment .......................................... 47 |
|  | 13. | Civil Commitment of Sexually Violent Predators ................... 48 |
|  | 14. | Sex Offender Registration Program Information..................... 49 |
|  | 15. | Orchiectomy ......................................................... 50 |
|  | 16. | Substance Abuse Treatment Programs..................................... 50 |
|  | 17. | Driving While Intoxicated (DWI) Program ................................. 51 |
|  | 18. | In-Prison Therapeutic Community (IPTC).................................. 51 |
|  | 19. | Pre-Release Substance Abuse Program (PRSAP) .................. 51 |
|  | 20. | Pre-Release Therapeutic Community (PRTC) ......................... 51 |
|  | 21. | State Jail Substance Abuse Program (SJSAP) ........................ 51 |
|  | 22. | Substance Abuse Felony Punishment Facility (SAFPF) ........... 51 |
|  | 23. | Support Groups........................................................ 52 |
|  | 24. | Volunteer Programs ................................................... 52 |
|  | 25. | Youthful Offender COURAGE Program ......................... 52 |
| G. | State Counsel for Offenders ............................................. 53 |
|  | 1. | Criminal Defense ..................................................... 53 |
|  | 2. | Appellate ............................................................. 53 |
|  | 3. | Civil Defense ......................................................... 53 |
|  | 4. | Immigration ........................................................... 54 |
|  | 5. | Legal Services ........................................................ 54 |
|  | 6. | Innocence & Wrongful Convictions .................................... 54 |
|  | 7. | Prisoner's Civil Rights ................................................ 54 |
|  | 8. | How Offenders Can Get Help ...................................... 54 |
| H. | Ombudsman Program……...................................................... 55 |
| I. | Language Assistance (Asistencia de Lenguaje)..................... 56 |
| J. | Correspondence Rules……..................................................... 56 |
| K. | Visitation............................................................... 57 |
| L. | Offenders Access to Telephones ..................................... 57 |
| M. | Emergency Absences ................................................ 62 |
|  | 1. | Emergency Absence ............................................... 62 |
|  | 2. | Emergency Absence Eligibility Requirements .......................... 63 |
| N. | Inmate Trust Fund .................................................... 64 |
| O. | ID Cards .............................................................. 66 |
| P. | Commissary ........................................................... 67 |
| Q. | Voter Registration ...................................................... 69 |
| R. | Offender Request To Official (I-60) Form ............................ 70 |
| S. | Administrative Segregation Plan ..................................... 70 |
| T. | Institutional Lockdowns ............................................... 70 |
| U. | Impermissible Conduct ................................................ 71 |

**VII.    Disciplinary Procedures and Rules ................................. 71**
| A. | General Procedures.................................................... 71 |
| B. | Solitary Confinement................................................... 72 |
| C. | Counsel Substitute Program .......................................... 72 |

D.    Appeal Process ................................................................ 73

**VIII.  Grievance Procedures for Offenders................................... 73**

**IX.    Parole Information .......................................................... 76**
    A.    Parole Information................................................................. 76
    B.    The Parole Interview  ........................................................... 77
    C.    Parole Eligibility Requirements ............................................ 78
        1.    70th Legislature Requirements .................................... 78
        2.    71st & 72nd Legislature Requirements .......................... 79
        3.    73rd Legislature Requirements .................................... 79
        4.    74th Legislature Requirements .................................... 80
        5.    75th Legislature Requirements .................................... 82
        6.    76th Legislature Requirements .................................... 82
        7.    77th Legislature Requirements .................................... 82
        8.    78th Legislature Requirements .................................... 82
        9.    79th Legislature Requirements .................................... 82
        10.   80th Legislature Requirements .................................... 83
        11.   81st Legislature Requirements .................................... 83
        12.   82nd Legislature Requirements ................................... 83
        13.   83rd Legislature Requirements .................................... 83

    D.    Offenders with Detainers Pending  ...................................... 84
    E.    Parole and Mandatory Supervision Violators.......................... 84
    F.    Offenders who commit offenses while in custody  .................. 84
    G.    Questions about Parole-related issues .................................. 84

**X.     Reentry  ...................................................................... 84**
    A.    Identification and Reentry ..................................................... 84
    B.    Veteran's Services ............................................................... 85
    C.    TCOOMMI Services ............................................................. 86
    D.    Continuity of Care (Mental Health and Medical) .................... 86
    E.    Adult Intensive Case Management  ...................................... 86
    F.    Adult Transitional Case Management...................................... 87
    G.    HIV/AIDS Continuity of Care.................................................. 87
    H.    Medically Recommended Intensive Supervision (MRIS) ......... 87

**XI.    TDCJ Crime Stoppers "Behind the Walls" ......................... 87**
    A.    Tips Communication Procedures............................................ 87
    B.    How do Offenders Report Information to Crime Stoppers  ...... 87
    C.    What Type of Information is Reported to Crime Stoppers......... 88
    D.    Important Information ........................................................... 88

**XII.   Proof of Incarceration Period.......................................... 88**
    A.    Discharge Certificates.......................................................... 88
    B.    Proof of Incarceration Period for State Jail Offenders  ........... 88

**Chapter 2: Offender Visitation Rules and Regulations ...................... 89**
    Introduction .................................................................... 89
    Definitions ...................................................................... 89

**I.    General Information** ............................................................................ **91**
Visitation Schedule ................................................................................. 91
A.    Periods of Visitation ...................................................................... 91
B.    Frequency of Visits ........................................................................ 92
C.    Visits Requiring Advanced Scheduling ......................................... 93
D.    Number of Visitors Allowed ........................................................... 93

**II.    Who Can Receive Visits** ...................................................... **93**

**III.    Rules for Visits** ................................................................................. **94**
A.    Children Ages 17 and Younger ...................................................... 94
B.    Approval Process .......................................................................... 95
C.    Visitors Notification ....................................................................... 95
D.    Visitor Identification ....................................................................... 96
E.    Visitors and Vehicle Searches ...................................................... 97
F.    Contraband Items .......................................................................... 98
G.    Contraband Items Not Allowed Inside Secure Perimeter of a Unit ........ 98
H.    Permissible Items .......................................................................... 98
I.    Supervision of Visits ...................................................................... 98
J.    Offender Rules .............................................................................. 99
K.    Visitor Rules .................................................................................. 99
L.    Denial of Visits/Visitors ............................................................... 100
M.    Termination of Visits in Progress ................................................ 101
N.    Suspension of General Visits ...................................................... 101

**IV.    Visits for Other Categories** .......................................................... **101**
A.    Developmental Disabilities Program (DDP) and Psychiatric In-Patient 101
B.    Psychiatric Out-Patient ............................................................... 101
C.    Transient Status .......................................................................... 102
D.    Safekeeping Status ..................................................................... 102
E.    Pre-Hearing Detention ................................................................ 102
F.    Lockdown Status ......................................................................... 102
G.    Solitary Confinement ................................................................... 102
H.    Administrative Segregation and Expansion Cellblock ................. 102
I.    Death Row ................................................................................... 103
J.    Level 5(G5/J5/P5) Offenders in the Main Compound .................. 105

**V.    Contact Visitation** ............................................................................ **105**
A.    Contact Visits .............................................................................. 105
B.    Eligibility Criteria ......................................................................... 105
C.    Contact Visitation Scheduling ..................................................... 105
D.    Visitors Approved for Contact Visits ............................................ 106
E.    Contact Visitation Suspension ..................................................... 107
F.    Administrative Suspension ........................................................... 108

**VI.    Extended Visits** .............................................................................. **108**

**VII.    Special Visits** ................................................................................. **108**
A.    General Procedures ..................................................................... 108
B.    Long Distance Traveled .............................................................. 108
C.    Spiritual Advisors ........................................................................ 108
D.    Prospective Employers ................................................................ 109
E.    Critically Ill List ............................................................................ 109
F.    Hospice Offenders ...................................................................... 109
G.    Non-Legal Visits Between Offenders .......................................... 110

**TIEDE DEF_489886**

**VIII.    Current and Former TDCJ Employee Visits** ……………..………… . 111

**IX.    Attorney Visits**……………… ………………..………… ................... 111

**X.    Legal Visits Between Offenders**…………..…………………..……… . 111

**Chapter 3: Uniform Offender Correspondence Rules** ...................... 112
**I.    General Rules and Instructions Regarding Correspondence** ........ 112
A.    Permissible Correspondents ...................................................... 112
B.    Restricted Correspondents ........................................................ 112
C.    How to Correspond ................................................................... 113
D.    Publications .............................................................................. 115

**II.    Special and Media Correspondence** ..................................... 115
A.    Permissible Correspondence ..................................................... 116
B.    Exceptions ................................................................................ 116

**III.    Legal Correspondence** ...................................................... 116
A.    Permissible Correspondence ..................................................... 116
B.    Exceptions ................................................................................ 116

**IV.    Handling Offender Correspondence** ................................... 116
A.    Content Inspection of General Correspondence ................... 116
B.    Contraband in General Correspondence ................................ 117
C.    Contraband in Legal, Media, or Special Correspondence ...... 117
D.    Notices ..................................................................................... 117
E.    Record of Legal, Special, or Media Correspondence ......... 117
F.    Content of Inspection of Publications ..................................... 118
G.    Processing Incoming and Outgoing Offender Mail ............... 119
H.    Forwarding of Mail ................................................................... 119
I.    Mailrooms ................................................................................. 119
J.    Treatment Programs ................................................................. 119

**V.    Review Procedures for Denied Items** ................................... 120
A.    Handling of Denied Items ......................................................... 120
B.    Correspondence and Publication Appeal Procedure ............. 120

**Chapter 4: Rules Governing Offender Access to the Courts, Counsel and Public Officials** ............................................................... 121
Policy ...................................................................................... 121
Procedures ............................................................................. 121
**I.    Law Libraries** .................................................................... 121
A.    Law Library Collections, Conditions, and Supplies ............ 121
B.    Direct Law Library Access (General Population) ............. 123
C.    Indirect Law Library Access, Administration Segregation, Lockdown, G5/J5/P5, Medical Isolation, Temporary Detention, Trusty Camp, Work Camp, and Death Row Offender Access to the Law Library (Indirect Access) ................................................................................. 124

**II.    Offender's Personal Legal Material** .................................... 125
A.    Storage and Access .................................................................. 125
B.    Searches of Offender Legal Materials ..................................... 125

**TIEDE DEF_489887**

| | | |
|---|---|---|
| **III.** | **Performance of Legal Work**.................................................... | **125** |
| | A.   Locations and Times......................................... | 125 |
| | B.   Offenders Assisting Other Offenders on Legal Matters....... | 126 |
| **IV.** | **Notary Public Services** ...................................................... | **126** |
| | A.   Documents.................................................... | 126 |
| | B.   Scheduling .................................................. | 126 |
| **V.** | **Attorney Visitation** ......................................................... | **127** |
| | A.   Periods of Visitation........................................ | 127 |
| | B.   Notice ....................................................... | 127 |
| | C.   Identification ............................................... | 127 |
| | D.   Designated Representative's Application to Visit ............. | 128 |
| | E.   Limits on Number, Persons, and Type of Visit................. | 128 |
| | F.   Rejection by Offender of Visitation Request ................. | 128 |
| | G.   Procedures During Visit ..................................... | 129 |
| | H.   Rejection of Visitation Request or Termination of Visit...... | 130 |
| | I.   Suspension of Visitation Privileges .......................... | 131 |
| | J.   Attorney Visitation Review Procedure ......................... | 131 |
| | K.   Consular Officials ........................................... | 131 |
| **VI.** | **Attorney and Offender Telephone Calls**............................. | **132** |
| | A.   General Guidelines........................................... | 132 |
| | B.   Telephone Call and Attorney of Record Approval .............. | 132 |
| **VII.** | **Court Telephone Conference Calls**................................. | **134** |

# CHAPTER 1

# OFFENDER ACCESS TO SERVICES AND STANDARDS FOR BEHAVIOR

## I.    INTAKE PROCESS

All offenders committed to the Texas Department of Criminal Justice (TDCJ) are received at a prison, state jail, intermediate sanction faction (ISF) or a substance abuse felony punishment (SAFP) intake facility.  These facilities are equipped to receive and process offenders admitted to the agency's custody.  Offenders who speak little or no English shall be identified and shall receive the necessary type of language assistance during the intake process and later when assigned to a unit.

### A.    Receiving and Screening

Offenders shall be searched upon arriving at a TDCJ facility.  A receipt shall be completed for each offender's money and property.  Medical care shall be given, if care is needed immediately.  Offenders shall be housed according to security needs.  State clothing shall be issued; haircuts and showers provided.

### B.    Photographs and Fingerprints

Each offender shall go to the Photograph and Identification Department to be:

1.    Photographed;

2.    Fingerprinted;

3.    Examined for any identifying scars, marks, or tattoos; and

4.    Interviewed to obtain basic demographic and emergency contact information.

The fingerprints shall be sent to the FBI and the Texas Department of Public Safety (DPS). The Photograph and Identification process helps identify every offender to make sure no one is admitted or released illegally, and creates the TDCJ-issued identification card that each offender is required to carry.

### C.    Physical Examination

Offenders shall be given a physical examination by medical and dental staff.  The medical and dental staff shall ask each offender about his medical history.  The medical and dental staff shall use the results to determine the special needs, if any, of an offender.  The special medical needs of an offender shall be taken into consideration during the classification process.

### D.    Mental Health Screening

Each offender shall undergo an initial mental health screening.  An offender may be referred for further psychological evaluation.

**TIEDE DEF_489889**

**E.     Americans with Disabilities Act (ADA)**

It is the intent of the Texas Department of Criminal Justice to comply with the Americans with Disabilities Act (ADA).  Offenders shall report a disability if they have one.  ADA related complaints should be addressed through the Offender Grievance Procedure.  ADA related complaints may also be expressed on an Inmate Request to an Official, I-60, to the warden.  Offenders who require assistance with daily life activities should request an evaluation from the unit medical provider for a referral to Assistive Disability Services (ADS).

**F.     Orientation**

An orientation video is provided to all new offenders, also available in Spanish to those offenders who require it.  The orientation shall cover the following:

Part 1     Director's Introduction
Part 2     Intake Process
Part 3     Classification
Part 4     Emergency Absence
Part 5     Spanish Language
Part 6     Health Services
Part 7     Security Threat Group Management Office (STGMO)
Part 8     Safe Prisons/PREA
Part 9     Office of the Inspector General
Part 10   Offender Visitation
Part 11   Offender Discipline
Part 12   Collection of DNA
Part 13   General Rules
Part 14   Contraband & Shakedowns
Part 15   Count Procedures
Part 16   Access to Courts
Part 17   Grievance Procedures
Part 18   Risk Management
Part 19   Offender Mail and Correspondence Rules
Part 20   Food Service and Laundry
Part 21   Commissary and Trust Fund
Part 22   Windham School District
Part 23   Recreation and Non-Programmatic Activities
Part 24   Chaplaincy
Part 25   Substance Abuse Treatment Program
Part 26   Sex Offender Treatment Program
Part 27   State Counsel for Offenders
Part 28   Parole Process, Texas Board of Pardons and Paroles
Part 29   Field Services/Release
Part 30   Voter Registration
Part 31   Closing Remarks

Offenders shall also participate in Peer Education classes addressing Prison Rape Elimination Act (PREA) awareness, and medical issues.  During intake, offenders shall receive information explaining the agency's zero-tolerance policy regarding sexual abuse and sexual harassment and how to report incidents or suspicions of sexual abuse or sexual harassment.  Within 30 days of intake, the agency shall provide comprehensive education to offenders either in person or through video regarding an offender's right to be free from sexual abuse and sexual harassment and to be free from retaliation for reporting such incidents, and regarding agency policies and procedures for responding to such incidents.  Current offenders who have not received such education shall be educated within one year of the effective date of the PREA standards, and shall receive education upon transfer to

a different unit to the extent that the policies and procedures of the offender's new unit differ from those of the previous unit. The agency shall provide offender education in formats accessible to all offenders, including those who are limited English proficient, deaf, visually impaired, or otherwise disabled, as well as to offenders who have limited reading skills. The agency maintains documentation of all offender participation in these education sessions. Key information is continuously and readily available or visible to offenders through posters, offender handbooks, or other written formats. (Safe Prisons/PREA Office)

Offenders shall view a video provide by the Veterans Health Administration, Suits: Support for Incarcerated Veterans. Female offenders shall also view a video on fetal alcohol syndrome.

**G.    Testing and Assessment**

All offenders shall be tested to determine educational, psychological, and substance abuse treatment needs, except on SAFP intake facilities.

**H.    Intake and Sociology Interview**

During the intake interview and the sociology interview, information is gathered to create the classification record. During these interviews, offenders shall be asked questions about their:

1.    Criminal history;

2.    Social history;

3.    Institutional history;

4.    Educational history;

5.    Employment history;

6.    Family history;

7.    Military history;

8.    Drug and/or alcohol histories; and

9.    Any other pertinent information.

Offenders shall be interviewed to verify information in their records. Offenders may be punished through the disciplinary process for giving false information during interviews. A summary of all information collected on each offender shall be used to help in the classification process.

Sociology Interviews are not completed on SAFP intake facilities.

**I.    Prison Offenders**

The State Classification Committee (SCC) and designated staff of the Classification and Records Office (CRO) shall determine the first unit to which each offender sentenced to prison shall be sent.  Offenders do not have the right to choose their unit of assignment. Offenders are assigned to units by the SCC after intake processing is completed.

Offenders spend the first few weeks going through the intake process.  Data is collected on each offender.  The SCC and CRO staff use this data to place offenders with similar characteristics on units or facilities together.  The SCC and CRO staff shall make its decision based on:

1.    All information collected;

2.    The offender's safety needs;

3.    The offender's security needs; and

4.    The offender's treatment needs.

Based on 1-4 above, the SCC may also recommend the offender's:

1.    Level of supervision (custody level);

2.    Housing assignment; and

3.    Job assignment.

**J.    State Jail Offenders**

Under legislation that established the State Jail felony, state jail offenders are:

1.    Convicted of a fourth degree (or state jail) felony and sentenced by a court to serve a sentence of up to 24 months in a TDCJ State Jail facility.

2    Housed in a state jail facility closest to their county of conviction that can accommodate the offender's need.  There are nine designated state jail service regions served by one or more state jail facilities.  These service regions were created to provide cost effective community based incarceration enabling offenders to connect to services in their home communities.

**K.    Transfer Offenders**

Transfer offenders are convicted of 1st, 2nd or 3rd degree felonies and are awaiting assignment to a permanent facility and subject to the classification procedures as stated above. Offenders can be detained in a transfer facility for up to two years before being moved into a permanent facility.

**L.    SAFPF Offenders**

Substance Abuse Felony Punishment Facility (SAFPF) offenders are normally assigned to units closest to their county of residence in order to facilitate family visits, family counseling, as well as to maintain contact with the offender's Community Supervision officer (CSO).

**TIEDE DEF_489892**

### M.    Foreign Nationals

If you are a non-U.S. citizen, you are entitled to have TDCJ notify your country's consular representatives here in the United States. A consular official from your country may be able to help you obtain legal counsel, and may contact your family and visit you in detention, among other things. If you want TDCJ to notify your country's consular officials, you can request this notification now by advising an intake staff member or at any time in the future by contacting the classification office on your unit.

If you are a non-U.S. citizen and a citizen of one of the following countries you MUST advise TDCJ immediately. It is mandatory that your country's consular representatives in the United States be notified that you have been detained. After your consular officials are notified, they may call or visit you. You are not required to accept their assistance, but they may be able to help you obtain legal counsel and may contact your family and visit you in detention, among other things.

| | | |
|---|---|---|
| Albania | Guyana | Seychelles |
| Algeria | Hong Kong | Sierra Leone |
| Antigua and Barbuda | Hungary | Singapore |
| Armenia | Jamaica | Slovakia |
| Azerbaijan | Kazakhstan | Tajikistan |
| Bahamas | Kiribati | Tanzania |
| Barbados | Kuwait | Tonga |
| Belarus | Kyrgyzstan | Trinidad & Tobago |
| Belize | Malaysia | Tunisia |
| Brunei | Malta | Turkmenistan |
| Bulgaria | Mauritius | Tuvalu |
| China | Moldova | Ukraine |
| Costa Rica | Mongolia | United Kingdom |
| Cyprus | Nigeria | Uzbekistan |
| Czech Republic | Philippines | Zambia |
| Dominica | Poland (non-permanent Residents Only) | Zimbabwe |
| Fiji | Romania | |
| Gambia | Russia | |
| Georgia | Saint Kitts and Nevis | |
| Ghana | Saint Lucia | |
| Grenada | Saint Vincent and the Grenadines | |

## II.    UNIT CLASSIFICATION

### A.    Custody Levels

On the unit of assignment, an offender is given a custody designation which indicates several things. It tells where and with whom he can live, how much supervision he will need, and what job he can be assigned to.

An offender's custody level depends on his current institutional behavior, his previous institutional behavior, and his current offense and sentence length. If the offender violates any rules, he may be placed in a more restrictive custody. If the offender complies with the rules, he may be assigned a less restrictive custody level.

| **Prison Offender Custody Levels:** | **State Jail Offender Custody Levels:** |
|---|---|
| 1.  Administrative Segregation | 1.  Administrative Segregation (SR) |
| 2.  General Population Level 5 (G5) | 2.  General Population Level 5 (J5) |
| 3.  General Population Level 4 (G4) | 3.  General Population Level 4 (J4) |
| 4.  General Population Level 3 (G3) | 4.  General Population Level 2 (J2) |
| 5.  General Population Level 2 (G2) | 5.  General Population Level 1 (J1) |
| 6.  General Population Level 1 (G1) | |

1.  Administrative segregation, SR custody for state jail offenders, refers to offenders who shall be separated from the general population because they are dangerous, either to other offenders or staff, or they are in danger *from* other offenders. Offenders who, according to the Security Threat Group Management Office (STGMO), are members of security threat groups designated by TDCJ, may be given this custody level. These offenders leave their cells, for the most part, only for showers and limited recreation. Offenders assigned to administrative segregation in expansion cellblocks shower in their cells.

2.  General population Level 5 (G5) or (J5) custody refers to offenders who have assaultive or aggressive disciplinary records. G5 or J5 custody offenders shall live in cells. They may not work outside the security fence without direct, armed supervision.

3.  General population Level 4 (G4) or (J4) custody means the offender shall live in a cell, with few exceptions, and may work outside the security fence under direct armed supervision. J4 state jail offenders may be housed in designated dorms.

4.  General population Level 3 (G3) refers to prison offenders who may live in dorms or cells inside the main building of the unit. G3 offenders are ineligible to live in dorms outside the main building of a unit, inside the security fence. G3 offenders shall be generally assigned to field force and secure jobs inside the perimeter as designated by the warden. They may work outside the security fence under direct armed supervision. (state jail offenders are not assigned to level 3 custody as this custody is reserved for offenders serving sentences of 50 years or greater.)

5.  General population Level 2 (G2) or (J2) custody refers to offenders who may live in dorms or cells inside the security fence. They may work outside the security fence under direct armed supervision.

6.  General population Level 1 (G1) or (J1) custody allows offenders to live in dorms outside the security fence. Offenders living in trusty camps shall be classified OT custody. They may work outside the security fence with periodic unarmed supervision.

Note: Offenders in general population custody levels may also be given a safekeeping status (P2 – P5) if they need an added level of protection from other offenders.

**B.    Committees**

In TDCJ, a classification committee determines an offender's custody.

1.      Unit Classification Committee (UCC)

Responsible for assigning an offender a custody level.  This custody level designates where offenders shall live on the unit and what job(s) they are eligible for.  Offenders appear before this committee when they arrive on a new unit.  They also meet with the UCC when routine classification decisions are needed.

2.      Administrative Segregation Committee (ASC)

Responsible for the process of reviewing offenders for placement in administrative segregation and routine reviews of those offenders.

3.      State Classification Committee (SCC)

A central administrative classification committee that makes final decisions with regards to agency-wide issues and unit classification committee recommendations. During the intake process, the SCC makes decisions concerning the initial assignment of an offender to a unit.  The SCC also makes final decisions regarding administrative segregation, safekeeping, and requests for protection.

4.      Security Precaution Designator Review Committee (SPDRC)

The authority that determines the eligibility for removal of a security precaution designator code from the offender's record.  This committee is also the authority that determines if a security precaution designator should remain in the offender's record after designated timeframes expire.

## C.      Inter-Unit Transfers

Inter-unit transfers are transfers from one unit to another.  Offenders do not have a right to choose their unit of assignment.  Inter-Unit transfers are based on departmental and offender needs. Transfer requests follow a process.  The warden, the Unit Classification Committee or the proper department head shall first recommend transfer requests.  If approved at the unit level, the unit shall then contact the State Classification Committee for final approval.

Transfer requests for medical or educational reasons shall be made to the appropriate department.  For example, the Education Department shall review and approve a transfer request to attend a four-year college program.  If approved, the department head forwards the request to the State Classification Committee for its review.  The State Classification Committee shall **not** review transfer requests directly from offenders.

Some offenders have problems/conflicts on their unit and want a transfer.  These offenders should contact the unit staff for help.  If further review is needed, the State Classification Committee shall be contacted.

Hardship transfer requests may be considered to accommodate immediate family members listed on the offender's approved visitation list if medical documentation can be obtained.  The request shall come from the offender's immediate family member.

## D.      Good Conduct Time

Note:    Only prison-sentenced offenders convicted of first, second, or third degree felonies receive good conduct time.

TIEDE DEF_489895

App 00773

Good conduct time is a *privilege*, not a right. Offenders shall follow the rules in order to receive good conduct time. Some or all of the good conduct time awarded to an offender may be taken away for disciplinary infractions.

When offenders enter the TDCJ, they are assigned a time-earning status of Line Class I. Offenders can work their way into a higher time-earning status or be placed into a lower time-earning status, dependant upon their behavior. Each time-earning status is linked with a set number of days of good conduct time that can be earned each month. This rate is fixed by law. There are two (2) types of time-earning statuses:

1.      Line Class status (ranging from Line Class III to Line Class I), and

2.      State-Approved Trusty (SAT) status (ranging from SAT IV to SAT II).

Newly received offenders shall be assigned to Line Class I status and shall wait six months before they are eligible for promotion in time-earning status. They shall be automatically promoted if they do not have any major disciplinary cases during this time period.

Good conduct time is awarded based on the laws in effect when the crime was committed, as described below.

Offenders who committed their crimes **before** September 1, 1987 are "Pre-70th Legislature" offenders. These offenders are also known as "65th Legislature" offenders. They are awarded good conduct time each month based on their time-earning status.

"Pre-70th Legislature, 65th Legislature and Pre-65th Legislature" offenders can also earn up to 15 extra days of good conduct time each month. These extra credits are called "A", "B", and "C" credits. To receive these credits, offenders shall complete one or more programs in academic or vocational education or complete an On-the-Job Training Program while in the TDCJ. These extra credits are awarded from the time the program was completed. Offenders in Line Class III status are not eligible to receive "A", "B", or "C" credits.

Offenders who committed their crime **on or after** September 1, 1987 are known as "70th Legislature" offenders. They are awarded good conduct time each month based on their time-earning status **if** they participate in assigned work or school programs. For participating, these offenders also get an extra 15 days of diligent participation credits each month. These offenders get **no** good conduct time for each day they do not go to work, school or a required treatment program when unexcused. "70th Legislature" offenders who are assigned to administrative segregation **shall not receive any** of the 15 days diligent participation good conduct time credits. They shall receive only the good conduct time based on their time earning status. Offenders who are excused from participating for any reason receive good conduct time. This includes the extra 15 days.

"70th Legislature" offenders are not eligible to earn the "A", "B", or "C" educational credits.

Two things affect an offender's eligibility for release on parole or mandatory supervision. They are:

1.      The type of crime the offender was convicted of; and

2.      The laws in effect when the crime was committed.

Offenders returned to the TDCJ for parole or mandatory supervision violations, whether those violations are for technical violations or new offenses, shall not receive credit for past good conduct time. They start earning new good conduct time from the date of re-arrest.

TIEDE DEF_489896

App 00774

Violators back in the TDCJ shall be assigned to Line Class I status regardless of their previous status.  An offender who starts a new sentence without leaving the custody of TDCJ shall retain his time-earning status.

The laws dealing with good conduct time are very complicated.  There are many rules that determine how much good conduct time offenders can earn and how it applies toward their sentences.  Good conduct time, parole or mandatory supervision statutes do not apply to state jail offenders.

SAFPF offenders are under unique guidelines related to early release and/or parole, and should check with unit administrators for assistance in understanding which, if any, apply to their individual situation.

### E.    Diligent Participation Credits for State Jail Offenders

State jail offenders, whose offenses occurred on or after September 1, 2011 may be eligible for Diligent Participation Credits.  These credits may only be awarded by the sentencing judge based on participation in programs, such as work, education, and treatment.

Diligent participation is defined as (A) successful completion of an educational, vocational, or treatment program; (B) progress toward successful completion of an educational, vocational, or treatment program that was interrupted by illness, injury, or another circumstance outside the control of the defendant; and (C) active involvement in a work program.  The law requires TDCJ to report the number of days an offender diligently participates to the sentencing judge no later than 30 days prior to the offender completing 80% of their sentence.  Once a state jail felon, who is serving a sentence for an offense committed on or after September 1, 2011, is received by TDCJ, the agency shall report one day of diligent participation for each day in custody, with the following exceptions. Offenders found guilty of a disciplinary offense for refusing to work (25.0); refusing to attend school or complete school assignments (25.1); or refusing to attend or participate in a required treatment program (25.2) shall not be eligible for diligent participation credit for the day(s) of the refusal.  Also, offenders assigned to state jail level 4 (J4), state jail level 5 (J5), solitary confinement or SR custody are ineligible for diligent participation credit.

After TDCJ reports the diligent participation days to the sentencing judge, the judge, based on the progress report received, may credit up to 20% of the offender's sentence for days served as long as the offender was diligently participating in a program and not subject to disciplinary action.  The judge is not required to give credit for each or any day of diligent participation.  The diligent participation credit, if any, shall be submitted by the sentencing judge to the TDCJ.  The TDCJ shall recalculate the maximum discharge date and send notification to the offender.  A time credit under this law is a privilege, not a right.

### F.    Time Credit Dispute Resolution Process

The TDCJ has established a dispute resolution process for offenders who allege their time credits are in error.  Complaints regarding time credits cannot be resolved through the offender grievance process.

TIEDE DEF_489897

1.      Prison Offenders

Offenders shall contact the CRO by submitting an Offender Time Credit Dispute Resolution Form (CL-147) to the CRO.

2.      State Jail Offenders

Offenders shall submit the CL-147 form to the unit intake coordinator for resolution.

Upon receipt of correspondence, the CRO or intake coordinator shall investigate the allegations.  If a correction to time is made, the offender shall be provided a new time slip or a commitment data form after the correction.  If the CRO finds no error in the time-served credits, the offender shall be provided a written statement from the custodian of offender records, certifying the credits to be correct based upon documents received by TDCJ.

Offenders may not file a time-credit error in an application for a Writ of Habeas Corpus until**:**

1.      A final certification decision from the CRO has been received by the offender; or

2.      More than 180 days has passed since offender filed the complaint with the Custodian of Offender Records, and no response has been received.

3.      Offenders who are within 180 days of their presumptive parole date, date of release to mandatory supervision, or date of discharge may use either this internal time credit dispute resolution procedure, or submit their application directly to the court, if the Writ of Habeas Corpus is not otherwise barred.

**G.    Individualized Treatment Plan**

The Individualized Treatment Plan (ITP) is a plan of treatment for an individual offender.  The plan outlines programmatic activities and services for an offender and prioritizes his participation in recommended programs based on the offender's needs, program availability and applicable parole or discharge date.  An offender's needs for programs are ranked and prioritized to assess the immediacy for placement.  Treatment department professionals develop the ITP, interview the offender, assess all available information and record their judgments concerning specific programming needs.  Treatment department professionals shall be responsible for tracking and reviewing all offenders newly assigned to TDCJ for ITP reviews within two weeks of the offender's arrival on the unit.  Any conflicts or problems that may arise from ITP recommendations concerning program or job scheduling shall be referred to the UCC for resolution.

The ITP serves to establish institutional conditions required by statute for an offender to be considered for release on parole as defined by Texas Government Code §508.152.  The ITP is provided to the Board of Pardons and Paroles during the parole review process.  Some of these programs are mandatory and non-attendance can result in disciplinary action, loss of good conduct time or negative parole consideration.

**H.    Collection of DNA Blood Samples**

Government Code § 411.148 requires all TDCJ offenders or offenders incarcerated in a facility under contract with TDCJ to submit a DNA specimen unless such has previously been collected.

**TIEDE DEF_489898**

An offender who refuses to provide a DNA specimen may be charged with Disciplinary Code 24.3, "Refusal to Submit to a DNA Specimen Collection," and subject to the loss of good time.

If the offender continues to refuse, the TDCJ is authorized to use force in accordance with the TDCJ *Use of Force Plan* to compel the offender to submit to a DNA specimen collection.

### III.    STANDARDS OF BEHAVIOR

The standards of behavior outlined below apply to G1/J1, G2/J2, G3 and G4/J4 custody general population offenders.  The conditions in disciplinary status, administrative segregation, lockdown, or G5/J5 custody may vary from the following:

### A.    Personal Cleanliness and Grooming

1.    Offenders shall be given the opportunity to shower.  Offenders shall maintain good personal hygiene.

2.    Offenders shall brush their teeth daily.

3.    Male offenders shall be clean-shaven.  No beards, mustaches, or hair under the lip shall be allowed, unless the offender has been approved to grow a beard for religious purposes.

4.    Offenders with religious belief who want to grow a beard shall:

a.    Submit an I-60, "Inmate Request to an Official" to the warden's office requesting to be approved for a religious beard;

b.    Remain clean-shaven until they receive a response, approving them to grow a religious beard;

c.    Have a new offender photo taken 30 days after being approved to grow the beard, for identification purposes;

d.    Receive a new identification card with the new photo of them with the religious beard; and

e.    Be required to shave once a year, during the month of the offender's birthday and have a clean-shaven picture taken for current identification purposes, after which time the offender shall be allowed to regrow the religious beard.

5.    Religious Beards Specifications

a.    Religious beards shall be no more than fist length and not exceed four inches outward from the face.  This may be measured by having the offender grasp the beard with their fist.  Facial hair that extends beyond the fist shall be considered out of compliance with policy and shall be trimmed.

b.    Religious beards shall not have any lines, designs, patterns, symbols cut or shaped, or have any alterations from the natural hair growth.

c.    Religious beards shall not be sculpted and shall remain neatly trimmed and clean.

**TIEDE DEF_489899**

d.    Offenders who refuse to comply with the religious beard specifications outlined in this policy shall be charged with offense code 24.1, Refusing to Adhere to Grooming Standards, and disciplined in accordance with the TDCJ *Disciplinary Rules and Procedures for Offenders.*

e.    Offenders who are allowed to grow a religious beard, but receive disciplinary for hiding contraband within their beards, or who have a history of escape, shall not be allowed to maintain a religious beard.

f.    If, at any time, an offender decides to no longer grow a religious beard, the offender shall notify the warden's office to change their status and the offender shall not be approved again for a religious beard for 12 months.

6.    Male offenders shall keep their hair trimmed up the back of their neck and head. Hair shall be neatly cut. Hair shall be cut around the ears. Sideburns shall not extend below the middle of the ears. No block style, afro, or shag haircuts shall be permitted. No fad or extreme hairstyles/haircuts are allowed. No mohawks, tails, or designs cut into the hair are allowed.

7.    Female offenders shall not have extreme hairstyles. No mohawks, "tailed" haircuts or shaved/partially-shaved heads shall be allowed. Female offenders may wear braids in accordance with unit policy. Female offenders may go to the beauty shop on their unit; however, going to the beauty shop is a privilege. Female offenders may be restricted from going to the beauty shop as the result of disciplinary action.

8.    Offenders' fingernails shall be neatly trimmed. Fingernails shall not exceed more than one-eighth of an inch past the tip of the fingers. Fingernails shall not be filed to a point, but shall be rounded.

**B.    Clothing and Necessities**

Offenders shall not alter, destroy or mark on any TDCJ-issued clothing or necessities item. Offenders shall not possess any extra clothing or necessities unless specifically authorized, for instance medically authorized.

1.    Clothing

a.    Offenders shall be provided the opportunity to have a daily change of socks and under garments.

b.    Offenders shall be issued enough clothing to keep warm during cold weather.

c.    Offenders shall be provided the opportunity to have a change of pants and shirts on each working day, but not less than three (3) times per week.

d.    Offenders shall wear TDCJ-issued clothing in the manner stated below when leaving the living area.

(1)    Pant legs shall not be rolled up or tucked inside socks or footwear. Pants shall not be worn below the waist level.

(2)    Collars may not be tucked inside the shirt. Male offenders shall wear shirt-tails tucked inside pants. Female offenders shall wear shirt-tails as stated in unit policy.

App 00778

        (3)     Male offenders shall wear socks with TDCJ-issued footwear. Female offenders shall wear socks with TDCJ-issued shoes.

        (4)     Shoes shall be worn and shall be laced and tied, if applicable. The types of shoes offenders are allowed to wear and the locations where the shoes are to be worn shall be coordinated with the laundry manager and the warden with unit-specific procedures on footwear issuance.

2.     Towels

     a.     Offenders shall be provided the opportunity to have a minimum of three shower towels per week.

     b.     Cell towels shall be traded in at least once a week.

3.     Linens

     a.     Offenders shall be issued a clean and sanitized mattress/pillow combo when assigned to the unit. Linen exchange shall be conducted weekly and shall include two sheets and one pillowcase or if a mattress/pillow combo is used, two sheets only.

     b.     Offenders shall be issued a blanket(s) to use during cold weather.

     c.     Each offender shall trade his dirty sheets and pillowcase for clean sheets and a pillowcase at least once a week.

4.     Exchange Procedures for Necessities Items

     a.     Necessity items shall be exchanged one-for-one, clean-for-dirty.

     b.     During the exchange, offenders shall be afforded the opportunity to examine items for proper fit and damage. If items do not fit properly or are damaged, the item should be turned in for replacement.

     c.     Offenders shall be held responsible for dirty items exchanged. Returned items shall be checked for intentional damage. Offenders found to have intentionally damaged TDCJ-property shall be subject to disciplinary action as outlined in the TDCJ *Disciplinary Rules and Procedures for Offenders.*

**C.**    **Living Areas**

1.     Each offender shall be assigned to a bunk in a cell or a dormitory. Offenders shall not change bunks without permission. Each offender shall be assigned a locker or a shelf for storing personal property. No offender shall use a bunk, shelf or locker not assigned to him.

2.     Each offender shall keep his living area neat, clean and free from contraband. Beds shall be made when not being used for sleeping.

3.     All property shall fit in a box provided that is approximately 1.75 cubic feet but shall not exceed 2.0 cubic feet. Some exceptions such as radio, typewriter, and fan can be stored outside the box.

**TIEDE DEF_489901**

App 00779

4.    An offender is not allowed to go into another offender's cell.  An offender shall be considered in violation of this rule if:

    a.    Any part of his body enters the cell of another offender; or

    b.    Any object, held in any way by an offender, enters the cell of another offender.

5.    Offenders shall not hang towels, blankets, clothing, or other similar items in the living area so that it blocks the correctional officer's view of any area.  Items shall not be placed, stored or hung in the windows, on doors, on cubicle walls, or in front of vents.

6.    An offender shall get permission from the correctional officer on duty before passing any item:

    a.    Through the bars or windows of any dormitory or cellblock area;

    b.    From cellblock to cellblock;

    c.    From dormitory to dormitory; or

    d.    From cell to cell.

7.    Each offender may have one mattress and one pillow or one mattress/pillow combo, one pillowcase and two sheets or if a mattress/pillow combo is used, two sheets only.

8.    Offenders are not allowed to sleep on the floor.

9.    Offenders shall play radios in a low volume or with the use of headphones or earphones.  The correctional officer on duty shall determine when a radio is not being played at an appropriate volume.

10.    Offenders shall not place homemade covers, shades, or other similar items, on lights in living areas or over air vents to restrict the exchange of air inside the living area.

11.    Offenders shall not alter, disfigure, damage or destroy any state property in the housing area, to include bunks, ceiling, walls, fixtures or other similar items.

12.    Offenders shall report problems with cell, wing or dorm toilets, sinks, electrical plugs, lights, or other similar items to the correctional officer on duty.

13.    Offenders are not allowed to store open containers of food that can spoil in their living areas.  Opened containers of food that will not spoil shall be sealed or wrapped while being stored in living areas.

14.    Offenders shall not be loud or boisterous.  Offenders shall not use vulgar or abusive language.

15.    When leaving the living area, each offender shall:

    a.    Make sure his bed is made;

**TIEDE DEF_489902**

b.      Turn off all electrical appliances, except the clock in a clock radio;

c.      Pick up all garbage and empty all garbage containers;

d.      Dress properly;

e.      Make sure he has his identification card with him; and

f.      Make sure property is stored appropriately.

16.     Offenders shall not loiter in the hallway outside of the living areas.

17.     Offenders shall not throw trash or other items into the hallway outside the living area or out the window.  Trash shall be put in trash cans.

18.     Offenders shall not have items sticking out of the cells or windows.

**D.      Dining Hall**

1.      Offenders are provided with three wholesome meals daily.  However, on selected units, two meals shall be provided on Saturdays and Sundays that meet the same nutritional requirements as three meals.

2.      Offenders shall not talk loudly or cut in line.

3.      Meals are normally served cafeteria style.  No food may be wasted or stolen. Offenders shall not try to have more food placed on their tray by offenders working on the serving line.  The offender workers have been told by officials how much food to serve.

4.      An offender may go through the serving line once per meal.

5.      The correctional officer on duty shall direct offenders where to sit.  Offenders shall not skip seats or save seats for other offenders.

6.      Offenders are allowed to talk with those offenders at the same table as long as it is kept within normal conversational levels as interpreted by the supervising employee.

7.      Offenders are not allowed to pass anything from one table to another.

8.      Offenders who are not satisfied with the food may talk to the correctional officer on duty.

9.      Offenders shall be given 20 minutes to eat, from the time they enter the dining room until they depart.  Offenders who are loitering, visiting, or engaging in other similar activities and not eating shall be told to leave the dining hall.

10.     Offenders shall stay seated until ready to leave the dining hall.  Each offender shall clean his eating area and turn in all trays, cups, utensils and other similar items before leaving.  No trays, cups, utensils and other similar items shall be taken from the dining hall.  No food shall be taken from the dining hall, except as allowed by unit policy.

11.     Offenders who are denied access to the dining hall due to disruptive behavior shall be served a sack lunch.

12.     Offenders prescribed therapeutic diets by a health care provider shall not be allowed to receive food from the regular food line.

**E.     Shower Rules**

1.     Offenders shall normally shower one time each day; however, paraplegic offenders may be allowed to shower whenever necessary, as determined by the medical provider.

2.     Offenders are allowed to wear boxers when showering.

3.     Offenders shall not shower during normal working hours unless authorized by a supervisor.

4.     Offenders shall not loiter in the shower area.

5.     Offenders using centralized shower locations shall not carry towels or extra clothing from the shower area.

6.     Offenders shall not save shower stalls for other offenders.

**F.     Dayroom Rules**

1.     Television shall be kept at a low volume.

2.     Offenders shall choose television programs by majority vote of the offenders watching television or through established unit procedure.

3.     Offenders may talk at a low level as long as the offenders do not disturb those who are watching television.

4.     Loud talking, arguing, horseplay, slamming dominoes, and other types of disturbances shall not be allowed.

5.     Offenders shall be seated while in the dayroom.

6.     Offenders shall not save chairs for other offenders in the dayroom.

7.     Offenders shall be properly dressed while in the dayroom (see section III B.1.d). Female offenders shall wear bras while in the dayroom.

8.     Offenders shall not wear caps, hats or headgear in the dayroom, with the exception of those worn by offenders for religious purposes.

9.     Offenders shall not take blankets, pillows or linens into the dayrooms.

10.     Offenders shall not take radios, typewriters, fans, or other electric devices into the dayrooms.

11.     Offenders shall not take stingers, hot pots, or any other type of heating element into the dayrooms.

12.     Offenders may have:

a.     One canned drink or cup of drink;

**TIEDE DEF_489904**

App 00782

      b.      One opened container of food, enough for self-consumption, such as chips, cookies, candy, no canned food;

      c.      One newspaper, book, magazine, or reading material;

      d.      One Bible;

      e.      Board games;

      f.      Writing materials, pen, pencil, no stamps, no legal materials; and

      g.      Brush or comb

13.      Rules concerning television viewing may be different in a therapeutic community, including SOTP and IPTC, hospice and infirmary settings, and rules shall be determined by treatment staff.

**G.**      **Recreation Yard Rules**

1.      Offenders shall be properly dressed while going to or returning from the recreation yard. Offenders may wear regulation T-shirts and shorts in place of the outer shirts on the recreation yard, but shall be fully dressed while going to and coming from recreation. Female offenders shall be appropriately dressed, to include wearing bras, while on the recreation yard.

2.      Offenders shall not take linens, towels, or blankets into the yard.

3.      Offenders shall not come in contact with the fence.

4.      Offenders shall not place clothing on the fence.

5.      Horseplay is prohibited.

6.      Physical contact not related to approved recreational activity is against the rules.

7.      Offenders shall immediately report any injury to an employee.

8.      Offenders shall not damage or abuse recreational equipment.

9.      Offenders shall not urinate anywhere other than in toilets provided on the recreation yard or toilets in the building.

10.      Offenders shall not carry food items or beverages to the recreation yard.

**H.**      **Commissary Rules**

1.      Offenders shall not go to the commissary during the offenders' regular working hours.

2.      Offenders shall not talk in the commissary line.

3.      Any item bought from the commissary shall be for personal use only.

4.      Offenders shall have enough money in their trust fund accounts to cover the cost of all commissary items ordered.

**TIEDE DEF_489905**

5.      Commissary purchase slip (SO-7) shall be filled out completely before approaching the commissary window. *DO NOT USE RED INK.*

6.      Merchandise is to be listed on the SO-7 in order of need or preference.

7.      Offenders shall be charged a spend trip to the commissary anytime the offender's card is scanned.

8.      Offenders should check commissary items before leaving the commissary window. No changes shall be made after an offender leaves the commissary window area.

9.      Offenders are not allowed to return items to the commissary unless the items are defective.

10.      Offenders shall take commissary items back to the offenders' assigned living area immediately after leaving the commissary.

11.      Only one offender is allowed at the commissary window at a time. Offenders shall carry their own commissary items; no helpers or carriers shall be allowed.

12.      Offenders are not allowed to purchase more items than will fit in the allotted storage space, in accordance with AD-03.72, "Offender Property."

**I.    Hall Rules**

1.      Offenders shall walk single file next to the wall.

2.      Offenders shall be properly dressed while out of the housing area.

3.      Offenders shall not drink or eat in the hallway.

4.      Offenders shall not throw trash or spit on the floor.

5.      Offenders shall not speak loudly or engage in horseplay.

6.      Offenders shall not loiter or run in the hallway or walkway. Offenders shall not sit against or lean on the wall in the hallway or walkway.

**J.    Offender Property**

TDCJ policy establishes what personal and TDCJ-issued property an offender may possess, and obtain, while in custody – and how it shall be stored. By choosing to possess property while in the TDCJ, an offender consents to the rules and regulations established regarding the acquisition, possession, storage, and disposition of that property. When an offender's property is restricted, or left behind due to his departure from the unit, it shall be inventoried and stored in the unit property room.

1.      Newly-received offenders are permitted to bring the following items:

a.      Educational items – one item each, such as substance abuse literature, and one religious text, specific to the offender's declared faith, if those items are consistent with chaplaincy guidelines;

b.      Health care devices and supplies, medically prescribed items shall be evaluated for approval by medical staff, contact lenses (colored or clear)

shall be allowed only until TDCJ-issued eye glasses are provided to the offender (items shall be registered);

c.    Jewelry items - One wedding ring and one wrist watch, which may be denied if determined to be excessive in value or size;

d.    Legal material - no unused stationery items;

e.    Personal Hygiene Items - One pair of shower shoes;

f.    Photographs, except those of a sexually explicit nature;

g.    Personal Shoes - If TDCJ-issued footwear is unavailable in the correct size, a newly-received offender shall retain the shoes in the offender's possession at the time of intake. The shoes shall be registered and once a TDCJ-issued pair is available, the personal shoes shall be disposed of in accordance with AD-03.72;

h.    Visitors address list and phone numbers; and

i.    Gender-related items - female offender may retain up to seven (7) white bras without underwire;

j.    Inmate Trust Fund Account – Cash or negotiable items, such as money orders, cashiers or law enforcement checks shall be deposited in the offender trust fund account, no personal checks accepted. Negotiable items shall be endorsed and thumb-printed by the offender. Cash is only accepted at the time of intake.

Note: Items of Identification, such as birth certificate, social security card, driver's license and similar items, shall be forwarded to the Reentry and Integration Division (RID) and returned to the offender at the time of release from TDCJ; and

2.    An offender returning to TDCJ following a bench warrant or emergency absence is not permitted to return with food or hygiene items; however, any other property taken with the offender at the time of departure from TDCJ may accompany him when returning, if there is no threat or risk to security. Items requiring registration shall be supported by a TDCJ "Registered Property Receipt."

3.    At the time of an offender's arrival at TDCJ, and at times when an offender's property is taken or returned, inventory forms shall be completed. Items not allowed at intake shall be mailed at the offender's expense to anyone the offender chooses within the designated time limits. If this is not possible, the items shall be destroyed or donated to charity. Parcels shall not be sent cash on delivery (COD).

4.    Certain items shall be registered and engraved, if possible. An offender is responsible for keeping the registration papers as proof of ownership. Items which shall be registered are wedding ring; wrist watch, other than one purchased at the commissary; shoes, except TDCJ-issued; radio; electric fan; typewriter; religious items; health care devices other than TDCJ-issued; clamp on lamp; alarm clock; AM/FM booster; multi-outlet; and hotpot. In addition, female offenders shall receive registration papers for a curling iron and hair dryer.

5.    Metal, fire-resistant, closable storage containers are provided for storage of an offender's property. An offender shall have no less than 1.75 cubic feet available but shall not be authorized to use more than 2.0 cubic feet of a container that is

larger than the maximum 2.0 cubic foot size. Nothing other than cell or dormitory fixtures may be placed on the walls, windows or doors of an offender's housing area. NOTE: After approval by the warden, additional storage may be provided for legal material needed for current litigation and for approved religious materials, including religious text and study material.

6.    An offender may not participate in the inventorying of another offender's property and property transactions between offenders are prohibited. Staff may only provide an offender with items as authorized by agency policy.

7.    Amounts that an offender may spend in the commissary are based on his classification, custody, or disciplinary status. Subject to approval by the warden, an offender may order authorized items from an outside vendor. However, no offender may possess more property than he can store in designated areas.

8.    Claims for lost or damaged offender property shall be pursued through the Offender Grievance procedure. Loss or damage that is determined to be the responsibility of the TDCJ shall generally be paid at no more than $50 per item; no more than $500 total.

9.    An offender may have property restricted due to his classification, custody or disciplinary status.

     NOTE: If an offender remains in Level 3 administrative segregation status for nine consecutive months and fails to make arrangements for the 'restricted property,' it shall be disposed of by the agency.

10.   When departing a unit on a temporary basis or due to re-assignment, an offender shall choose wisely what property he takes with him – as it shall be placed into *one TDCJ-issued mesh bag** and fit into a two cubic foot storage space. If permanently reassigned to another unit, an offender shall generally receive the remaining property within 21 days following arrival at the unit of assignment. NOTE: Offenders authorized additional legal storage may take one additional mesh bag of legal material; if going out on bench warrant or to court, they may take one mesh bag of legal material for each authorized legal storage container.

11.   If an offender departs due to parole or emergency absence, property left behind shall be stored for a maximum of thirty days; if out on bench warrant, property shall be stored in the Property Room for a maximum of six months. If the offender has not returned to TDCJ custody after these time frames, and has not made arrangements for disposition of the stored property, it shall be disposed of by the agency.

12.   No offender may send out a property item, by mail or visitor, with the intent of having the item repaired and returned.

13.   When an offender departs his cell or bunk area, his property shall be stored in the following manner:

     a.    A photo and one of each hygiene items may be stored on a shelf, if available.

     b.    Shoes, TDCJ-issued necessity items, non-combustible items, such as typewriter, radio, fan, or other similar allowed items shall be neatly stored in the housing area as designated by unit administration.

        c.      All remaining offender property shall be stored in closeable containers.

**K.**    **Contraband**

Possession of contraband is a violation of TDCJ rules.

1.    Possession includes having an item on the body of an offender, among his belongings or in his cell or immediate living area, no matter who owns the item.

2.    Contraband is:

    a.    Any item not allowed when the offender came to the TDCJ, not given or assigned to an offender by the TDCJ, and not bought by an offender for his use from the commissary;

    b.    Any item altered from its original condition;

    c.    Any item which, in the judgment of TDCJ personnel, unreasonably hinders the safe and effective operation of the facility;

    d.    Items in excess of the amounts authorized or stored in an unauthorized manner;

    e.    Any item received or sent through the mail that is not approved in accordance with the TDCJ Offender Correspondence Rules;

    f.    Anything an offender is not supposed to have: such as, but not limited to:

        (1)    Money;

        (2)    Items used for gambling, such as dice and playing cards;

        (3)    Books, magazines or newspapers that are not approved;

        (4)    Clothes that are not approved; or

        (5)    Tobacco or tobacco related items.

    g.    Any item used to violate a TDCJ rule.

3.    Any contraband found on TDCJ property may be taken and disposed of according to procedures set forth by the TDCJ and the State of Texas.

**L.**    **Tobacco Policy**

All facilities within the TDCJ are designated as tobacco free.

Offenders found in possession of tobacco products, paraphernalia, or similar products may be charged with a disciplinary offense.

**M.**    **Safety Regulations**

1.    Every effort shall be made to provide a safe living and work environment for offenders.  It is the responsibility of each offender to exercise care, cooperation and common sense while performing their assigned job duties and daily activities.

**TIEDE DEF_489909**

2.      Offenders shall **immediately** report all injuries to the appropriate work supervisor or staff member.

3.      Offenders shall immediately report all safety hazards to the appropriate work supervisor or staff member, and shall not continue to work in any area or on any equipment that has been deemed unsafe or improperly guarded by the work supervisor.  If an offender's work supervisor or other staff member does not agree that an unsafe condition exists, the offender may report the situation to the Unit Risk Manager, either verbally or in writing.

4.      Appropriate safety related personal protective equipment shall be provided to offenders where necessary.  It is the responsibility of each offender to use personal protective equipment to protect against physical injury and health hazards. Offenders shall wear safety goggles when performing operations such as: grinding, hammering, mowing and other similar functions.  Hearing protection shall be worn in all work areas designated with high noise levels.  Work or safety shoes shall be worn while performing assigned job functions, and safety shoes shall be worn in all designated areas or job functions.

5.      Offenders shall perform only work that is assigned to them.  Operating machines or equipment or performing any operation for which offenders have not been specifically assigned and trained is strictly forbidden.

6.      Offenders shall not remove safety guards from machinery or equipment or operate machinery and equipment without required safety guards in place.  Offenders shall not adjust, oil, clean, repair or perform any maintenance on machinery or equipment that is in motion or energized.

7.      Offenders shall not ride on the drawbars of farm vehicles and shall not ride on tractors, forklifts, or other vehicles unless an authorized manufacturer installed seat is provided.  Offenders shall not stand in moving vehicles and shall not sit where their legs hang over the sides of vehicles and trailers.  Offenders shall not dismount any vehicle until it has come to a complete stop.

8.      The fabrication or repair of personal offender items on TDCJ equipment is prohibited, unless authorized in the Unit Craft Shops.

9.      Any offender found in violation of these procedures or any other posted unit specific safety or risk management policy is subject to disciplinary action.

10.     Shower Rules

        Offenders shall exercise caution when entering and exiting shower areas in an effort to prevent slip, trip, and fall injuries.

11.     Temperature Extremes

        Heat Precaution - Offenders shall be cautious of heat during the summer months; especially offenders working in areas of extreme heat such as, field, maintenance, and yard squads.

        Hypothermia - COLD Related Illness – Offenders should consider appropriate clothing for working in cold weather, to include: thermal underwear, insulated jackets, cotton or leather gloves, insulated hoods, work shoes, and socks. Appropriate clothing shall be issued even when the index indicates little danger of exposure injury.

**TIEDE DEF_489910**

App 00788

Be alert of the signs and symptoms of heat and hypothermia illnesses; see chart below.

| REGCOGNITION OF HEAT ILLNESS | RECOGNITION OF HYPOTHERMIA (COLD RELATED ILLNESS) |
|---|---|
| **HEAT CRAMPS** | **HYPOTHERMIA CATEGORY 1** |
| • Involuntary muscle spasms following hard, physical work in a hot environment<br>• Heavy sweating<br>• Cramping in the abdomen, arms, and calves | • Loss of body heat<br>• Shivering<br>• Lack of interest or concern<br>• Speech difficulty<br>• Forgetfulness<br>• Mild unsteadiness in balance or walking<br>• Loss of manual dexterity<br>• Lips turn blue |
| **HEAT EXHAUSTION** | **HYPOTHERMIA CATEGORY 2 (EMERGENCY!!! Death is imminent)** |
| • Weakness, anxiety, fatigue, dizziness, headache, nausea<br>• Profuse sweating, rapid pulse, rapid breathing<br>• Possible confusion or loss of coordination<br>• May lead to heat stroke if not treated | • Shivering stops<br>• Exhaustion<br>• Drowsiness<br>• Confusion<br>• Sudden collapse<br>• Slow pulse and breathing<br>• Pupils dilated<br>• Cardiac arrest<br>• May lead to category three if not treated |
| **HEAT STROKE (EMERGENCY!!! Death is imminent)** | **HYPOTHERMIA CATEGORY 3 (EMERGENCY!!! Death is imminent)** |
| • Diminished or absent sweating<br>• Hot, dry, and flushed skin<br>• Increased body temperature, delirium, convulsions, seizures, possible death<br>• Headache, mental confusion, dizziness<br>• Extreme fatigue<br>• Nausea/vomiting<br>• Incoherent speech progressing to coma<br>• Rapid pulse, weakness<br>• Medical care is urgently needed | • Individual is comatose<br>• No palpable pulse<br>• No visible respiration |
| **TREATMENT AND PREVENTION OF HEAT ILLNESS** | **TREATMENT AND PREVENTION OF HYPOTHERMIA (COLD RELATED ILNESS)** |
| **TREATMENT OF HEAT ILLNESS (ALL TYPES)** | **TREATMENT OF COLD ILLNESS (ALL TYPES)** |
| • Move person out of direct sunlight into air-conditioned environment, if possible<br>• Remove clothing, maintaining modesty<br>• Have them drink water, if conscious<br>• Sprinkle water on them; fan them if there is no breeze<br>• Get medical attention ASAP | • Move person into a warm environment, if possible<br>• Remove wet clothing<br>• Insulate the person by adding clothing or blankets<br>• If frostbite exists, gently heat affected area with warm water or towels, a heating pad, or hot water bottles<br>• If conscious, encourage consumption of water, sweetened liquids<br>• Monitor breathing<br>• If heart has stopped, then judge the possibility of administering CPR<br>• Get medical attention ASAP |
| **HIGHER RISK FOR HEAT ILLNESS** | **HIGHER RISK FOR COLD ILLNESS** |
| • Newly assigned to job | • Newly assigned to job |

TIEDE DEF_489911

| | |
|---|---|
| • On psychiatric medications and certain other medications<br>• Elderly<br>• High temperature and humidity conditions<br>• No breeze | • Elderly<br>• Exposed to below freezing temperatures for a long period of time without adequate clothing/blankets<br>• Wet when exposed to cold weather |
| **PREVENTION OF HEAT ILLNESS** | **PREVENTION OF COLD ILLNESS** |
| • Increase frequency of fluid intake when working in hot environments<br>• Take a break every 30-60 minutes<br>• Decrease intensity of work under extreme conditions | • Dress appropriately when working in extreme cold conditions<br>• Drink warm, sweet fluids<br>• Move extremities often to keep enhanced blood circulation |

Report all incidents of temperature related illness to a staff member immediately.

**N.    General Rules**

Offenders shall make themselves aware of and follow all written rules and posted signs.

1.    The possession or use of any tobacco products, paraphernalia, or related products is prohibited.

2.    No loud or boisterous talking, no vulgar or abusive language shall be allowed.

3.    When talking to an employee or official, offenders shall stand with arms by their side and call them Mr., Ms., or Officer (Last Name) or use their title.  Offenders can identify the officer by the last name on his nameplate that is worn as part of the uniform.  Offenders shall show respect when talking with employees, officials, visitors and other offenders.  Offenders shall answer "yes, sir"; "no, sir"; "yes, ma'am"; or "no, ma'am".

4.    Offenders are prohibited from maintaining active social media accounts for the purposes of soliciting, updating, or engaging others, through a third party or otherwise.

5.    No fighting, scuffling, horseplay, or similar activities are allowed.

6.    Offenders shall not litter.  Trash and garbage shall be placed in trash cans.

7.    Offenders shall not alter, disfigure, damage or destroy any state property.

8.    Offenders shall not have playing cards, dice or any other item that can be used for gambling.

9.    Offenders shall not tamper with hand restraints, or any security equipment.

10.    Offenders shall not take posted information from bulletin boards.

11.    Offenders and their living areas may be searched at any time by staff.

12.    Offenders are not allowed in unauthorized areas.

13.    Offenders are not allowed in their work areas except during their work hours, unless approved due to special circumstances.

14.    Offenders shall not traffic and trade postage supplies, or trade any offender's personal property for other commissary items.

**TIEDE DEF_489912**

15.    Offenders are expected to be dressed and ready when called for work, school, or other turnouts.  There shall be no tardiness allowed by offenders.

16.    Offenders are allowed to carry the following items to their job assignment:

    a.    One authorized comb or brush;

    b.    One handkerchief (may not extend out of the pocket); and

    c.    Personal Identification card

All other items are prohibited in the workplace.  In addition, offenders are not allowed to take any item from the workplace back to the living area.

17.    Offenders shall not wear sunglasses indoors unless medically prescribed.

18.    It is the intent of the TDCJ to have all offenders immediately comply with lawful instructions or orders.  An offender shall obey the staffs' orders at all times, as long as the orders do not place him or those around him in physical danger, or would cause him to violate a TDCJ written rule or policy.  In such cases, the written policy almost always would supersede the direct order.

19.    An offender should be aware of how to handle situations in which he perceives himself to be the object of sexual advances by staff members.  Any type of sexual advancement by any staff member directed toward any offender is a strict violation of policy.  Similarly, it is a violation of the rules for offenders to direct advances towards correctional officers or staff.  Correctional officers or staff may not solicit offenders in any way for any type of sexual favors.  The same applies towards offenders.  This includes any conversation(s) that might lead to sexual involvement or relationship of a personal nature.  Personal correspondence with a staff member is prohibited.

In the event that an offender feels he is being pressured for sexual favors or to violate any institutional rule, the offender shall refuse to do the prohibited act and either:

    a.    File a formal grievance;

    b.    Contact a ranking correctional officer;

    c.    Contact Classification Staff;

    d.    Contact the warden;

    e.    Contact the chaplain;

    f.    Contact the Office of the Inspector General;

    g.    Contact any staff member with whom he feels comfortable enough to let them know and request their help; or

    h.    Write a family member and urge the family member to call the Ombudsman Office immediately.

**TIEDE DEF_489913**

IV.     **SAFE PRISONS/PREA PROGRAM**

A.      **TDCJ Zero Tolerance Policy**

The TDCJ has a zero-tolerance policy regarding sexual abuse and sexual harassment of offenders in TDCJ's custody.  Sexual abuse and sexual harassment of any type on a TDCJ facility is strictly prohibited and shall not be tolerated.  Sexual abuse includes sexual contact with an offender by a staff member, contractor, or volunteer or by another offender.  This means, all allegations of sexual abuse and sexual harassment whether it is perpetrated by a staff member or another offender shall be thoroughly investigated.  Additionally, the TDCJ prohibits retaliation for reporting allegations and/or cooperating with investigations related to sexual abuse and sexual harassment.

B.      **What is PREA?**

In 2003, the federal government enacted the Prison Rape Elimination Act (PREA).  The purpose of this Act is to reduce the incidence of sexual abuse by establishing national standards with the goal of eliminating sexual abuse within all confinement facilities across the nation.  The TDCJ fully supports the national efforts to eliminate sexual abuse of offenders and has incorporated the PREA standards in the TDCJ policies and procedures.

C.      **What is Sexual Abuse?**

1.      Sexual abuse (offender-on-offender) includes any of the following acts performed on an offender by another offender, if the victim does not consent, is coerced into such act by overt or implied threats of violence, or is unable to consent or refuse:

    a.      Contact between the penis and vulva or the penis and anus, including penetration, however slight;

    b.      Contact between the mouth and the penis, vulva, or anus;

    c.      Penetration of the anal or genital opening of another person, however slight, by a hand, finger, object, or other instruments; and

    d.      Any other intentional touching, either directly or through the clothing, of the genitalia, anus, groin, breast, inner thigh, or the buttocks of another person, excluding contact that was incidental to a physical altercation.

2.      Sexual abuse (staff-on-offender) includes any of the following acts performed on an offender by a staff member, contractor, or volunteer **with or without** the consent of the offender:

    a.      Contact between the penis and vulva or the penis and anus, including penetration, however slight;

    b.      Contact between the mouth and penis, vulva, or anus;

    c.      Contact between the mouth and any body part where the staff member, contractor, or volunteer has the intent to abuse, arouse, or gratify desire;

    d.      Penetration of the anal or genital opening, however slight, by a hand, finger, object, or other instrument, that is unrelated to official duties or where the staff member, contractor, or volunteer has the intent to abuse, arouse, or gratify sexual desire;

**TIEDE DEF_489914**

e.      Any attempt, threat, or request by a staff member, contractor, or volunteer to engage in the activities described above; and

f.      Any display by a staff member, contractor, or volunteer of his or her uncovered genitalia, buttocks, or breast in the presence of an offender.

Employees of the TDCJ are strictly prohibited from engaging in sexual conduct with an offender, even if an offender is willing to engage in the act.  Employees found in violation of sexual abuse are subject to disciplinary action and/or criminal prosecution.

**D.      What is Sexual Harassment and Voyeurism?**

1.      Sexual harassment is:

a.      Any repeated and unwelcome sexual advances, requests for sexual favors, or verbal comments, gestures, or actions of a derogatory or offensive sexual nature by one offender directed at another; and

b.      Any **repeated** verbal comments or gestures of a sexual nature to an offender by a staff member, contractor, or volunteer, including demeaning references to gender, sexually suggestive or derogatory comments about body or clothing, or obscene language or gestures.

2.      Voyeurism

Voyeurism by a staff member, contractor, or volunteer means an invasion of privacy of an offender by staff for reasons unrelated to official duties, such as peering at an offender who is using the toilet in his or her cell to perform bodily functions; requiring an offender to expose his or her buttocks, genitals, or breasts; or taking images of all or part of an offender's naked body or of an offender performing bodily functions for the purpose of sexual gratification.

**E.      Cross Gender "Knock and Announce" Policy**

TDCJ facilities are supervised by both male and female staff.  On occasion, male offenders shall be supervised by female correctional officers, and female offenders shall be supervised by male correctional officers.  Correctional officers of the opposite gender shall announce their presence before entering a housing area at the beginning of their shift and anytime the gender of supervision changes from same gender, to mixed –or-opposite gender supervision.  The announcement applies to both security and non-security staff.  Be aware that once the announcement is made, it shall not be repeated during the course of the shift.  Offenders shall treat staff of the opposite gender with respect.  Any inappropriate behavior or comments directed toward staff of either gender shall be subject to disciplinary action.

**F.      How Does the Safe Prisons/PREA Program Help?**

The Safe Prisons/PREA program was established to prevent, detect, and respond to sexual abuse, sexual harassment, extortion, and other acts of violence perpetrated against an offender.  The *Safe Prisons/PREA Plan* and policies provides guidelines necessary to prevent, respond, and investigate acts of aggression.  Additionally, the *Plan* outlines the process of addressing the needs of offenders following an allegation.  One of the strategies involved in the Program includes educating offenders to raise awareness regarding the Program and provide direction on methods to prevent and report incidents of sexual abuse or sexual harassment.

**TIEDE DEF_489915**

**G.     How Should I Report Threats to my Safety?**

1.     Offenders are provided with multiple methods to report sexual abuse, sexual harassment and other acts of aggression that may pose a significant threat to your safety.  It is important that you begin by telling any staff member, immediately.  All staff members have been trained on what to do when they receive reports concerning an offender's safety.  Staff is also instructed to maintain confidentiality by discussing reports with officials on a need to know basis.

2.     The PREA Ombudsman is a point of contact for offenders who have complaints or inquiries regarding any allegations of sexual abuse or sexual harassment. Offenders may contact the PREA Ombudsman in writing; however, offender family members and friends may contact the PREA Ombudsman in writing or by phone. You may report allegations verbally or in writing, but keep in mind time is of the essence when reporting sexual abuse.   Any delay in reporting shall make investigating an incident more challenging.

3.     You may privately and confidentially report incidents of sexual abuse to the agency PREA Ombudsman, who shall initiate an investigation into your claims.

4.     A report made in good faith based upon a reasonable belief that the alleged conduct did occur does not constitute lying for the purpose of disciplinary action even if the investigation does not establish evidence sufficient to substantiate (prove the incident occurred) the allegation.  Offenders shall not be disciplined for good faith reporting.

5.     However, if investigation reveals that an offender knew that the information was false, and made the allegation intentionally or with malice, he or she shall be subject to disciplinary action.  This type of behavior is also a violation of the Texas Penal Code.

**H.     Sexual Abuse Prevention Strategies**

The only way that sexual abuse can be eliminated is when a sexual abuse predator chooses not to abuse.  However, you can reduce the risk of being victimized by keeping the following guidelines in mind:

1.     A successful predator will get to know you and determine your strengths, weaknesses, and needs.  For example, if you are new to the prison environment and need items, such as deodorant or toothpaste, and don't have the money in your account, a predator may offer to buy these things for you as a kind gesture. However, this friendship could be short-lived and the predator may demand sex as repayment.  Others may offer protection in return for sexual favors.

2.     Do not accept commissary items or other gifts from offenders.  Placing yourself in debt to another offender can lead to the expectation of repaying the debt with sexual favors.

3.     Do not accept an offer from another offender to be your protector.

4.     Be alert!  Do not use contraband substances such as drugs or alcohol: they can weaken your ability to stay alert and make good judgments.

5.     Position yourself in "Safe Zones" or areas where you can see a staff member and the staff member can see you.  If you are being pressured for sex, report it to any

App 00794

staff member immediately.  The quicker you report the situation, the faster you will be removed from the situation. **Don't try to take matters into your own hands.**

6.    Be aware of situations that make you feel uncomfortable.  Trust your instincts.  **If it feels wrong, get help, or call out for a staff member.**

7.    Don't let your manners or pride get in the way of keeping yourself safe.  Don't be afraid to say "NO" or "STOP IT NOW."

8.    Walk and stand with confidence.  Predators generally choose victims who look like they won't fight back or appear emotionally weak.

9.    Avoid talking about sex and casual nudity.  These things may be considered a come on, or make another believe that you have an interest in a sexual relationship.

**I.    What Should You Do If You Are Sexually Abused?**

1.    Report the abuse to any staff member immediately.

The longer you wait, the more difficult it is to obtain the evidence necessary for a criminal and/or administrative investigation.  Request immediate medical attention; you may have serious injuries that you are not aware of, and any sexual contact can expose you to sexually transmitted infections.

a.    Do not shower, brush your teeth, use the restroom, or change your clothes.  You may destroy important evidence.

b.    The first responder shall immediately separate you from the alleged perpetrator and move you to a safe place.

c.    You shall be examined by a qualified medical professional and shall receive treatment for any injuries.  You may undergo a forensic medical examination utilizing the sexual assault evidence collection kit.  This kit allows for the collection of evidence necessary for identifying and prosecuting the alleged perpetrator.

d.    Depending on the type of abuse, you may be provided with a community rape crisis advocate (where available) or an offender victim representative (chaplain, psychologist, sociologist, or case manager) to provide emotional support services during the forensic examination and any investigatory interviews.  You are not obligated to accept the services; however, it is highly encouraged.

e.    An offender protection investigation shall be conducted following report of the incident by a correctional officer or staff if the assault was perpetrated by another offender.  Additionally, the Office of the Inspector General may investigate the incident for criminal violations.

f.    The Office of the Inspector General is generally responsible for conducting investigations regarding staff members who are ranked as a supervisor.

g.    You shall also be referred for Mental Health Services. The days following the abuse can be traumatic and it helps to have people who will be there to help you.  Seek professional help.  Offenders who are victims of sexual abuse shall receive timely, unimpeded access to emergency medical

**TIEDE DEF_489917**

treatment and crisis intervention services, the nature and scope of which are determined by medical and mental health practitioners according to their professional judgment in accordance with Correctional Managed Health Care (CMHC) policies.

h.    If no qualified medical or mental health practitioners are on duty at the time a report of abuse is made, correctional staff first responders shall take preliminary steps to protect the victim and immediately notify the appropriate on-call medical and mental health practitioners.

i.    Offenders who become victims of sexual abuse while incarcerated shall be offered timely information about and access to emergency contraception and sexually transmitted infections prophylaxis, according to professionally accepted standards of care, where medically appropriate, in accordance with CMHC policies.

j.    Treatment services shall be provided to offender victims without financial cost and regardless of whether the victim names the abuser or cooperates with any investigation arising from the incident.

k.    All offender victims of sexual abuse shall be offered access to forensic medical examinations, whether on-site or at an outside medical facility, without financial cost, where evidentiary or medically appropriate. Such examination shall be performed by a sexual assault forensic examiner (SAFE) or sexual assault nurse examiner (SANE) when possible. If neither a SAFE nor SANE can be made available, the examination may be performed by other qualified medical practitioners in accordance with CMHC policies. Efforts to provide a SAFE or SANE shall be documented.

2.    Investigations

a.    Investigations shall be conducted promptly to collect facts and evidence surrounding the reported incident. You may be placed in another location on the facility until the investigation is complete. Once completed, you shall be reviewed by the Unit Classification Committee who shall determine if the offender protection investigation conducted by security staff is substantiated, unsubstantiated, or unfounded. The committee shall also assess your protective needs and determine the best course of action (if any) on a case-by-case basis.

b.    OIG or the Safe Prisons Management Office shall provide you with information regarding any criminal investigations. You may also submit a request for information through the OIG.

3.    Offender Perpetrator Consequences

a.    All allegations of sexual abuse shall be taken seriously. Offender perpetrators that are found to have engaged in sexual abuse or sexual harassment shall be disciplined.

b.    **You shall be issued a disciplinary case;** if you are found guilty, sanctions shall be harsh. Additionally, your classification level shall be reviewed and likely downgraded, which could mean a transfer to a higher security prison or housing unit with significantly less freedom of movement and limited privileges. If you have family, this will affect your loved ones and their ability to visit you.

    c.        All cases of sexual abuse are subject to criminal investigation by the OIG. You may be prosecuted for a criminal offense and if found guilty of a felony, any additional prison time shall be stacked on top of your current sentence in accordance with Texas law.

    d.        If you are convicted, your **victim** shall have an opportunity to write a statement which can impact your **sentence length** and can affect your ability to parole.  Also, you shall be required to **register as a sex offender** upon release from prison.

    e.        Engaging in **any form of sexual** conduct in prison significantly increases your risk of HIV infection, along with exposing you to other sexually transmitted infections.

    f.        If you have trouble controlling your actions, seek help from mental health staff and/or consider participating in programs designed to control anger or reduce stress.  To reduce immediate feelings of anger or aggression, try talking to or writing to a friend, meditate, do breathing exercises to relax, or engage in some type of exercise.

## V.  SECURITY THREAT GROUPS

Offenders who participate in gang related activities may be confirmed as a security threat group member.  Those confirmed as a security threat group member shall be assigned to administrative segregation.  If placed in administrative segregation, you shall be separated from the general population and you shall lose a number of privileges.  Other restrictions include: contact visits are not allowed; no participation in educational or vocational classes; emergency absence requests are not considered; good time credits shall not be awarded, and movement is restricted.  As a security threat group member, you could also become a victim of security threat group related violence and may even place your immediate family in danger.

If a confirmed security threat group member wishes to disassociate with their current affiliation, the offender may request to be considered for the Gang Renouncement and Disassociation (GRAD) Process.  After approval, the offender shall complete the GRAD process before they are reviewed for release from administrative segregation and returned to general population status.  The curriculum provides cognitive intervention, anger management, substance abuse education, and programming addressing criminal addictive behavior.

## VI.  PROGRAMS AND SERVICES

### A.                                    Education

Windham School District (WSD) provides appropriate educational programming and services to meet the needs of the eligible offender population within the TDCJ.  All programs emphasize skills for offenders that potential employers demand, such as personal qualities, teamwork, decision making, cultural sensitivity/tolerance, and problem solving.  Selection for WSD programming is based on an ITP which prioritizes participation in recommended programs based on the offender's age, program availability, projected release date and need for academic, vocational and life skills programs.

Literacy, Career and Technical Education (CTE), and Life Skills Programs are offered on several units or facilities.  The goal of all classes is to prepare students for work both in

App 00797

prison industry and for jobs after release from incarceration.  The following programs and services are provided throughout the system:

- Testing and Assessment

- Counseling

- Academic Programs

  - Adult Basic Education (Literacy)

  - GED Preparation

  - Special Education

  - English as a Second Language (ESL)

  - Title I

- Personal and Social Development Programs

  - CHANGES

  - Cognitive Intervention

  - Parenting and Family Wellness

- Career and Technical Education (Vocational)

- Libraries

Most literacy classes are held three hours per day, five days per week.  Not all programs and services are available at every unit or facility location.

1.    Testing and Assessment

      Tests of Adult Basic Education (TABE) are administered to incoming offenders to determine each offender's educational level.  Offenders enrolled in WSD literacy programs are tested throughout the school year to monitor student progress.  The GED exam is administered to eligible offenders when they attain a level of proficiency that indicates a likelihood of passing the GED.

2.    Counseling

      School counselors share program information with potential students and enroll eligible offenders in appropriate educational programs.  Counselors provide career guidance to help offenders prepare for jobs and careers after release.

3.    Adult Literacy, Basic Skills and GED Preparation

      Eligible offenders may enroll in literacy programs.  Students are assigned to literacy classes based on their individual achievement level as demonstrated on the TABE.  Adult basic education classes are offered to offenders functioning below the sixth grade level and secondary level adult education classes are offered

**TIEDE DEF_489920**

to those offenders working toward the attainment of a high school equivalency certificate (GED).

4.    Special Education

The Special Education program provides educational services to eligible offenders with disabilities. Offenders may be evaluated for this program by self-referral; or their teachers or principal may refer them. Disabilities that affect learning may qualify a student for special education. These include:

a.    Learning disability;

b.    Emotional disturbance;

c.    Intellectual disabilities;

d.    Orthopedic or other health impairment;

e.    Visual or hearing impairment;

f.    Speech impairment; and

g.    Traumatic brain injury.

The special education program provides many services including special assistance in academic and vocational classes, computer-assisted instruction, speech therapy, Braille and large print materials, and sign language interpreters.

5.    English as a Second Language (ESL)

The English as a Second Language program (ESL) is provided to offenders who exhibit limited English proficiency. Eligible offenders are provided intensive instruction in English language development, reading and writing.

6.    Title I

The Title I program is provided for offenders who are 21 years of age or younger. Students are enrolled in a Title I class in addition to a regular Literacy class each day. Interactive computer-assisted instruction is used in the Title I program to provide remediation of basic skills.

7.    Pre-Release Programs

The CHANGES program offers life skills to prepare offenders for release. CHANGES, the name of the prerelease program, stands for Changing Habits and Achieving New Goals to Empower Success. The CHANGES program is offered to offenders within two years of release. It is also offered to offenders who have FI3R parole requirements. It includes many topics that are important to being successful in the freeworld, including:

a.    Personal Development;

b.    Healthy Relationships;

c.    Living Responsibly;

**TIEDE DEF_489921**

App 00799

d.      Drug Education;

e.      Living Well;

f.      Putting Together a New Start; and

g.      Going Home

8.      Cognitive Intervention

The Cognitive Program teaches students to examine and change the thinking patterns that lead to criminal behavior.  Students learn more appropriate thinking skills in order to reduce anger and anxiety, and increase communication and problem solving abilities.  Students can request the class, or an offender can be referred to the Cognitive Program by unit administration.  Topics include:

a.      Team Building;

b.      Thinking Errors;

c.      Criminal/Addictive Cycle;

d.      Franklin Reality Model;

e.      Problem Solving Steps;

f.      Stop and Think;

g.      Problems and Goals;

h.      Gathering Information and Insight;

i.      Choices and Consequences;

j.      Choose…Plan…Do; and

k.      Relapse Prevention

TIEDE DEF_489922

9.      Career and Technical Education

Windham offers training in numerous vocational trades to eligible offenders. Programs prepare students for employment after release. Most of the programs are approximately 600 hours long. Students can earn certificates of achievement from WSD and industry certificates from various certifying agencies. Students attend class six hours per day, five days per week. Most units or facilities offer several trades, some of which include:

a.      Automotive Trades;

b.      Construction Trades;

c.      Horticulture/Landscape Trades;

d.      Truck Driving;

e.      Culinary Arts;

f.      Welding and Other Metal Trades;

g.      Diesel Mechanics;

h.      Computer Related Trades; and

i.      Electrical Trades

Offenders may request to be placed on the district-wide waiting list to transfer for a CTE program that is offered on another unit. The unit principal and/or counselor can assist the offender with this process. The TDCJ State Classification committee shall make all decisions regarding unit assignment.

The Apprenticeship Program offers offenders training in many crafts. Each craft requires 2,000 to 8,000 hours of work background. Offenders shall have 144 hours of related classroom instruction per year. The U.S. Department of Labor issues a Certificate of Completion of Apprenticeship to students who complete the program.

10.     Libraries

The Windham School District maintains libraries to support its educational programs and provide recreational reading opportunities for eligible offenders. The libraries offer a wide variety of reading materials, including reference books, library books, magazines and newspapers.

Offenders shall follow established unit library rules and procedures posted in the library. The rules and procedures shall show the scheduled library hours, the number of books that can be checked out, and the length of time on the books. It is the responsibility of the offender to make sure library books are returned to the library or put in a unit book drop box on time. Reference books, magazines, and newspapers are to remain in the library and cannot be removed.

Library books are state numbered property. Disciplinary action shall be taken for loss, theft, damage, or destruction of books, reference books and magazines. Overdue library books are considered contraband.

11.     School Rules

**TIEDE DEF_489923**

The Windham School District has rules to help create an orderly and positive atmosphere. A positive atmosphere helps people learn. The following rules apply to all students in the school:

a.    Students shall arrive for class on time;

b.    Students shall not leave the classroom or school without permission;

c.    Sleeping in class is not permitted;

d.    Eating, horseplay and profanity are not permitted;

e.    Students shall be neatly groomed and properly dressed;

f.    Cheating on any schoolwork or test is not permitted;

g.    Students shall do all their assigned work and take all required tests;

h.    Students are not permitted to bring personal property to the school;

i.    Excessive noise and other disruptive behaviors are not appropriate;

j.    Students shall not steal, damage or destroy school property;

k.    Students shall follow all the TDCJ, unit, and school rules;

l.    Vocational students shall read the standard operating procedures (SOP) before operating power equipment and read Material Safety Data Sheets (MSDS) before handling chemicals;

m.    Vocational students shall wear eye protective gear and all personal protective equipment when required;

n.    Students are not allowed to work on personal projects in class;

o.    Vocational students shall check out tools according to established checkout procedures; and

p.    Violation of any of these rules may result in disciplinary action and the possible removal from school.

12.    Information on Education Programs

Contact the unit Principal or Windham Counselor for information on any educational program or service. Enrollment in Windham School District programs is based on ITP priorities.

**B.    Recreational Activities**

The TDCJ has developed guidelines for out-of-cell time which affords eligible offenders the opportunity to participate in non-programmatic and programmatic recreational activities. Recreation facilities and equipment are provided for offender use. Certain recreational activities may not be available for participation due to an offender's loss of recreation privileges as a result of disciplinary actions.

TIEDE DEF_489924

1.      Non-Programmatic Recreational Activities

Non-programmatic recreational activities may include, but not be limited to:

a.      Television viewing;

b.      Recreational games such as chess, checkers, Scrabble®, dominoes, or any other warden approved recreational activity;

c.      Basketball, volleyball, table tennis (in gymnasium only), handball, and weight lifting.  Depending on the size and lay-out of the facility, additional recreational activities may be provided;

d.      Basic in-cell art activities; and

e.      Craft Shop.

2.      Programmatic Recreational Activities

a.      Programmatic recreational activities include:

(1)     Intramural sports

(2)     Participation in the intramural sports program is available to all eligible general population offenders, and participation is a privilege.

(3)     The purpose of intramural sports is to promote individual, dual, and team activities.

(4)     Examples of individual intramural sports are chess, checkers, horseshoes, and handball.

(5)     Examples of dual intramural sports are badminton, pickle ball, and table tennis.

(6)     Examples of team intramural sports are softball and basketball.

b.      Out-of-cell time requirements for non-programmatic and recreational activity

(1)     G1/J1/OT, G2/J2/P2, and G3/P3 Custody offenders shall be allowed a minimum of four hours on weekdays to participate in non-programmatic activities.  At least one hour shall be spent in the gym or recreation yard.

(2)     G1/J1/OT, G2/J2/P2, and G3/P3 Custody offenders shall be allowed a minimum of seven hours on weekends to participate in non-programmatic activities.  At least two hours shall be spent in the gym or recreation yard.

(3)     G4/P4 Custody offenders shall be allowed four hours on weekdays to participate in non-programmatic activities.  At least one hour shall be spent in the gym or recreation yard.

(4)     G4/P4 Custody offenders shall be allowed four hours on weekends to participate in non-programmatic activities. At least one hour shall be spent in the gym or recreation yard.

(5)     J4 Custody offenders shall be allowed two hours on weekdays to participate in non-programmatic activities. At least one hour shall be spent in the gym or recreation yard.

(6)     G5/P5 Custody offenders shall be allowed two hours each day in the gym or recreation yard.

(7)     J5 Custody offenders shall be allowed one hour each day in the gym or recreation yard.

## C.    Offender Craft Shop

Note: State jails do not have craft shops.

The use of the unit craft shop is a privilege and shall be treated as such. The warden may take away an offender's craft shop privilege at any time. Craft shop cards shall be issued on a first–come first–served basis. To participate in the craft shop program, an offender shall:

1.     Have a time-earning status of at least Line Class I;

2.     Be classified as G1, G2, or G3 minimum custody;

3.     Be assigned to TDCJ at least six months prior to submitting a request for craft shop participation;

4.     Have a clear disciplinary record for the prior six  month period (no major or minor disciplinary case convictions);

5.     Have a job assignment (except for offenders who are medically unassigned); and

6.     Have sufficient funds on deposit with the Offender Trust Fund to make initial purchase of supplies/materials as follows:

Required start-up funds:

| | | |
|---|---|---|
| a. | Basic Arts: | Minimum of $ 25 |
| b. | Woodworking: | Minimum of $ 50 |
| c. | Leather working: | Minimum of $100 |
| d. | Jewelry: | Minimum of $100 |
| e. | Other crafts: | Minimum of $ 25 |

Offenders shall satisfy the above criteria before submitting an I-60 request to participate in the unit craft shop program and be approved by the warden or designee.
Advanced in-cell piddling programs exist at the warden's discretion. Advanced in-cell offenders shall meet the above rules in order to participate in the craft shop program.

The Craft shop program is a privilege. The warden may take away an offender's piddling privileges at any time.

TIEDE DEF_489926

**D.    Basic In-Cell Art**

All offenders who are eligible for commissary purchases may purchase basic art supplies from the commissary for use in their cells. Once purchased, basic art items shall be considered personal property with the appropriate restrictions applied regarding storage and use. The following provisions also apply:

1.    The sale of any artwork from the basic in-cell art program is prohibited;

2.    Basic art items purchased by an offender for in-cell artwork shall be used for recreational purposes only; and

3.    When an offender has abused the privileges extended with the basic in-cell art program, his privileges may be restricted in accordance with TDCJ *Disciplinary Rules and Procedures for Offenders.*

**E.    Health Services**

Health care is provided for offenders who have medical, dental, psychiatric and psychological problems. Also, physically handicapped offenders receive services through the Assistive Disability Services (ADS).

1.    Medical Services

The health needs of each offender are assessed when he/she enters prison. Basic medical services including emergency care, sick call and ongoing care for chronic illness are offered at each unit. Licensed medical professionals provide health care. Offenders who need special care may be sent to a unit which provides the specific service(s) needed. Offenders needing hospital care are sent to the TDCJ Hospital at Galveston or to other hospitals which serve TDCJ.

Offenders who have trouble seeing, hearing, speaking or walking can get help from Medical Services. Their problems are assessed and care is provided if needed. All offenders may access the medical department by submitting a sick call request slip or by direct request to a correctional officer or supervisor.

Specific details on unit procedures shall be provided at unit orientations and shall also be provided in writing. In the event of an emergency, offenders may request a correctional officer or supervisor to contact the medical department on their behalf. The medical department staff shall provide direction as to disposition based on their clinical judgment.

As of September 28, 2011 and in accordance with state law, if you initiate a health services visit you be charged an annual $100 fee, unless indigent. The fee covers health care visits that you request for one year and shall be deducted from your Trust Fund. You shall be provided access to health care services regardless of your ability to pay this fee.

The following health care visits are exempt from being charged a fee:

a.    An emergency or life-threatening situation;

b.    Follow-up services recommended by the health care staff;

c.    Chronic care (including communicable diseases such as HIV, AIDS and TB);

**TIEDE DEF_489927**

App 00805

d.      Prenatal care;

e.      Health screening and evaluations related to the diagnostic and reception process; or

f.      Health care services necessary to comply with State law and regulations.

Any complaint about the annual health care services fee shall be made to the Unit Practice Manager, Health Administrator, Director of Nursing, Nurse Manager or Nurse Administrator, as appropriate, immediately upon your receipt of the Trust Fund statement containing the charge. If you are indigent or the balance of your fund is insufficient to cover the fee, fifty percent of the balance and of each future deposit into your Trust Fund shall be applied toward the amount owed until the entire $100 is paid. Any charge to your Trust Fund account causes a statement to be generated for your immediate review. Charges that you believe are ineligible shall be reported within ninety days of the date you were seen in clinic for which the charge occurred. Failure to do so shall result in your inability to grieve the issue because you shall have exceeded time limits for filing.

The Patient Liaison Program does not review concerns from offenders related to the annual health care services fee. If the Unit Practice Manager, Health Administrator, Director of Nursing, Nurse Manager or Nurse Administrator, as appropriate, is unable to resolve your concern, you shall seek resolution through the grievance process. Restoration of the annual health care services fee by the TDCJ Health Services Division can only occur through a sustained Step 2 grievance**.**

2.      Dental Services

All offenders may request dental care. Offenders can use the Sick Call Request form to request an appointment. The Sick call request slip can be found in the housing areas. The dentist decides who needs treatment and when treatment should be given. The most pressing needs are treated first, such as swelling, pain, or infections which are considered urgent. Filling a small cavity or cleaning teeth are not considered urgent needs. An offender with these types of problems may have to wait to be treated.

Offenders are given a toothbrush and toothpaste at the intake centers. When the offenders get to the unit of assignment, they shall be given information about oral hygiene aids available. Offenders shall get instructions on how to keep their teeth and gums in healthy condition. Offenders shall be able to demonstrate that they can keep their teeth and gums healthy before receiving dental care other than emergency or urgent dental care.

The type of dental care offered includes:

a.      Examination;

b.      X-ray;

c.      Cleaning;

d.      Dental care and health education;

e.      Silver and tooth-colored fillings;

TIEDE DEF_489928

f.    Stainless steel temporary crowns; and

g.    Pulling of teeth and oral surgery.

Dental services **NOT** provided include:

a.    Gold or porcelain crowns or bridges;

b.    Braces; or

c.    Dentures (unless there is a severe medical condition requiring them).

3.    Pharmacy Services

Prescribed medications may be obtained at the pill window.  Some over-the-counter medications are provided in the commissary for purchase.  Prescriptions may be picked up at the pill window after 24 hours of being ordered by a provider. Some prescriptions may take longer to arrive.  The offender shall need his ID card to get medicine at the pill window.  The person at the pill window can answer questions about the medication.

Offenders are allowed to carry some medications on their persons, as determined by the prescribing doctor.  The offender may be given the entire card of medication to be locked up with his personal belongings.  Submit a sick call request for any medications that need to be refilled.

Medications such as vitamins and some over-the-counter medicines can be purchased in the commissary.  The commissary officer can tell offenders, what medicines are sold there.

4.    Psychiatric and Psychological Services

Psychiatrists, psychologists, nurses, and other trained professionals are available to help with mental health issues.  Offenders can use form I-60 to ask for mental health services.  For immediate assistance, offenders may contact a correctional officer or supervisor who shall notify the mental health or medical department.

An offender may be sent to a special Psychiatric Center unit if his problems are severe.  Trained staff can help an offender with these problems to get well.

Mental Health Services provides the following:

a.    Evaluates offenders for potential mental health problems;

b.    Determines mental health diagnosis, mental illness and determines which method(s) of treatment shall be most effective and beneficial to offenders;

c.    Provides access to mental health services for offenders who send a sick call request (SCR) or an I-60.  Access to mental health services shall include routine and crisis intervention.  Access to mental health services may include "follow-up" appointments;

d.    Provides treatment to mentally ill offenders.  This may or may not include medication; and

  e.  Ensures confidentiality, but recognizes its limits within the prison.

Mental Health Staff cannot:

  a.  Approve, authorize or make telephone calls for offenders;

  b.  Change custody levels, line classes, or any similar changes;

  c.  Run the unit or judge unit operations or employees; or

  d.  Tolerate threats. Offenders are responsible for their own behavior.

5.  Developmental Disabilities Program (DDP)

The Developmental Disabilities Program (DDP) helps offenders with severe learning problems. Test scores and other information help staff decide who needs this special help. Offenders learn to read and do math. They learn to work and to live with other people. Services include:

  a.  Case management;

  b.  Basic school work;

  c.  Job training;

  d.  Psychological (mental health) help;

  e.  Counseling;

  f.  Recreation; and

  g.  Work opportunities.

Offenders who need this type of help are also assisted with finding these services in the freeworld when they are released.

6.  Complaints about Medical Services

Any offender who feels that he/she did not receive medical care that is necessary and appropriate should contact the treating professional at their unit of assignment. If the offender is unsatisfied with the response from the treating professional, each facility has an informal complaints process in place. The offender should submit an I-60 and/or letter to the facility based complaint coordinator, who is the facility Health Administrator/Practice Manager. If the offender continues to be dissatisfied with the response from this process, the offender has the option of filing a grievance (I-27) through the Offender Grievance Process.

## F. Rehabilitation Programs

The Rehabilitation Programs Division provides rehabilitative programs, pre-release programs, religious programs, and volunteer programs as well as activities to all eligible offenders and confinees within the TDCJ. Each program establishes eligibility criteria that an offender shall meet in order to participate.

1.  Individualized Treatment Plan (ITP)

The ITP outlines programmatic activities and services for every individual offender and prioritizes participation in recommended programs based on needs, program availability, and applicable parole or discharge date. The ITP records eligibility for, and participation in, treatment programs aimed at reducing recidivism, improving knowledge, positive social interactions, and life skills.

Every CID offender has an ITP developed for the purposes of providing information to staff when identifying programmatic needs; as a tracking instrument to ensure appropriate placements are made; and to enhance reports to the Board of Pardons and Paroles (BPP) regarding offender program participation. Offenders are required to attend programs specified by the ITP, regardless of their parole eligibility, as the programs are available. The ITP may also be utilized by the Reentry and Integration Division (RID) to enhance reentry planning. Any conflicts or problems that may arise from ITP recommendations concerning a program or job scheduling is referred to the UCC for resolution.

The ITP serves to establish institutional conditions required by statute for an offender to be considered for release on parole as defined by Texas Government Code, Section 508.152. Some of these programs are mandatory and non-attendance can result in disciplinary action, loss of good conduct time or negative parole consideration.

2.    Administrative Segregation Pre-Release Program (ASPP)

The ASPP program is for Detention Level 1 and Level II administrative segregation offenders who have 3 months until release (to parole, projected release or discharge date) from TDCJ. It is an in-cell program that provides 120 hours of lessons covering anger management, thinking errors, cultural diversity, and substance abuse education, along with other self-help worksheets.

This 90 day program targets administrative segregation offenders prior to release into the community. The curriculum utilizes cognitive behavioral interventions to address attitudes, thought processes and enhance coping skills, and addresses reentry planning and opportunities. The program curriculum incorporates the use of technology to deliver portions of the materials.

3.    Gang Renouncement and Disassociation Process (GRAD)

The GRAD Process offered to Security Threat Group (STG) members to disassociate from their gang membership and transition from administrative segregation custody into general population (GP). The GRAD process is comprised of three phases lasting approximately 9 months. Once completed, these offenders are provided the opportunity of being assigned a job and the ability to participate in all regularly scheduled unit academic, religious, and volunteer programs.

Those willing to renounce their gang affiliation are required to participate in the process and associated activities until successful completion is attained. Offenders who fail to successfully complete the entire process or become reconfirmed as an STG member after release to the GP shall be returned to administrative custody.

Interested offenders should send an I-60 to the Unit STG Officer.

4.    Serious and Violent Offender Reentry Initiative (SVORI)

This program is a seven month pre-release, street ready initiative for male offenders in administrative segregation custody and includes cognitive restructuring, life skills training, substance abuse education, anger management, literacy, cultural diversity, faith-based courses (voluntary), and self paced activities, all of which target some of the leading causes of recidivism.

To participate, an offender shall be assigned to Security Detention Level 1 and have a FI-7R parole vote or volunteer. To volunteer, offenders shall: be eligible for mandatory supervision **OR** have a flat discharge date with at least 7 months remaining **OR** be a HB 1433 case.

5.    Administrative Segregation Transition Program

This four month program assists offenders in the transition from administrative segregation to general population. The program addresses dysfunctional thinking patterns, life and coping skills, problem solving, and building/maintaining appropriate and healthy relationships.

6.    Baby and Mother Bonding Initiative (BAMBI) Program

Eligible offenders who have been screened and approved by TDCJ and UTMB may, after giving birth, complete the remainder of their sentence (with the infant) in a residential facility. The offender shall participate in child development education, bonding activities, life skills, infant first aid and CPR, nutrition, peer recovery, cognitive skills, and family reunification sessions. Additional programming may include substance abuse education and GED classes.

Any offender who fails to follow the program rules may be returned to TDCJ and a designated caregiver contacted in regards to the infant. If the caregiver is unable or refuses to accept custody of the infant, Child Protective Services shall be notified. Additionally, the offender may be subject to disciplinary action.

7.    Faith-Based Programs

a.    Dorms

Faith-based dorms (FBD) are located on many of the TDCJ prisons and state jails, offering support and accountability, along with an intensive faith-based curriculum and mentoring program provided by faith-based community volunteers and unit chaplains.

The dorms support the practice of religious faith in a group setting and provide the tools needed for improved institutional adjustment and successful reentry into the community. While participating in a FBD (up to two years), offenders continue to work and attend academic and vocational classes (if eligible) as available on the unit.

b.    InnerChange Freedom Initiative (IFI)

The 24-month pre-release program teaches offenders how to apply biblical values to daily life. An additional 6 months is spent in aftercare (after release from prison) to assist with successful reintegration into society.

Prison offenders with a parole (FI) vote, who volunteer, are within 24 months to release and who meet the established criteria may be approved.

c.    Voyager

Voyager offers a faith-based, non-denominational curriculum that includes life skills for developing self-esteem, being responsible for actions, understanding values, overcoming bad habits, managing emotions, and building and maintaining healthy relationships. The program varies from 3 to 12 months and is dependent upon available programming space.

Offenders shall volunteer for Voyager and be in a custody that does not preclude participation in programmatic activities. In some instances, completion of Voyager *may* satisfy an FI-3R parole vote.

8.    College Courses

All college expenses incurred by the offender during incarceration shall either be paid at registration or upon release, per legislative requirement effective September 1995.

The state shall provide the cost of two academic courses each semester, which shall be reimbursed to the state by the offender after release as a condition of parole. Offenders may make payments prior to release. Additional courses may be taken each semester at the expense of the offender. These costs shall be paid by the offender at registration from personal funds or by other financial aid arrangements between the offender and the college or university.

Academic courses are available on a wide variety of units in all areas of the state. University courses are available on selected units with limited major areas of study. Offenders housed on a unit that does not offer the academic program for which they qualify may request a unit transfer for participation by submitting the appropriate forms to the RPD Operations Department in Huntsville. The TDCJ State Classification Committee (SCC) shall make all decisions on unit assignments.

Minimum requirements for enrollment in college programs are:

a.    A verified high school diploma, GED, or at least 12 hours of transferable college credit from an accredited institution;

b.    Appropriate classification and disciplinary status;

c.    Appropriate release date for course completion; and

d.    Appropriate medical classification for unit assignment.

9.    College Technical Courses

The state shall provide the initial cost of two college level vocational courses, to be reimbursed to the state by the offender after release as a condition of parole. Offenders may make payments prior to release. Additional courses may be taken, on a space-available basis, at the expense of the offender. These costs shall be paid by the offender at registration from personal funds or by other financial aid arrangements between the offender and the college or university.

College vocational courses are available on a wide variety of units. Offenders are placed on a waiting list for the requested vocational course. Offenders with the least amount of time remaining on his/her sentence receive priority placement in

TIEDE DEF_489933

the requested course. Offenders housed on a unit that does not offer the vocational training course for which they qualify shall be placed on a waiting list. The RPD Operations Department in Huntsville shall request unit transfers for offenders through the SCC. The SCC makes all decisions on unit assignments. An offender may participate in two college-level vocational courses while incarcerated. Only one college vocational course may be taken while the offender is outside of 5 years of a projected release or maximum expiration date.

Minimum requirements for enrollment in college vocational programs are:

a.      A verified high school diploma, GED or at least 12 hours of transferable college credit from an accredited institution;

b.      Appropriate composite TABE score;

c.      Appropriate classification and disciplinary status;

d.      Appropriate release date for course completion; and

e.      Appropriate medical classification for unit assignment.

10.     Southwestern Baptist Theological Seminary (SWBTS)

The SWBTS provides successful offenders a fully accredited, four-year Bachelor Degree in Biblical Studies upon completion of 230 college hours.

Prison offenders shall meet the criteria of both the TDCJ and SWBTS and agree to serve as peer mentors within TDCJ after the degree has been awarded. Selection is limited to 40 candidates per year.

Minimum requirements for enrollment are:

a.      A verified high school diploma or GED;

b.      An EA score of 11 or higher;

c.      Appropriate classification and disciplinary status;

d.      Appropriate release date for course completion (10 years of confinement remaining *before* parole eligibility); and

e.      Shall volunteer to participate.

11.     Religious Services

Religious services and support are provided to all interested offenders. There is at least one chaplain assigned to each unit. Chaplains provide general spiritual support. Chaplains listen, advise, guide and help offenders during family emergencies.

At times, volunteers help Chaplains with their duties. Volunteer groups also come into the prison to sing, preach, teach, and to provide other help.

News about religious programs is posted on unit bulletin boards. Leaflets may also be distributed that announce programs. Sometimes, offenders may hear about a program or service from other offenders. All eligible offenders may attend the unit

services.  If an offender is sick, in administrative segregation or solitary, he may have a chaplain or volunteer visit.

12.    Sex Offender Rehabilitation Programs and Evaluation

The Sex Offender Rehabilitation Programs (SOTP) are located on various TDCJ units throughout the State of Texas.  The SOTP conducts evaluations and offers sex offender rehabilitation services for both male and female offenders.

a.    Minimum requirements for eligibility are:

(1)    G2 or G3 custody.

(2)    Within 15-24 months of release.

(3)    Appropriate parole vote (FI-18R, 9R, or 4R)

b.    Sex Offender Treatment Program (SOTP-18)

The SOTP-18 is a high intensity treatment program for sex offenders who have been assessed to pose a high sexual re-offense risk.  Participants may be required to attend sex offender treatment for the duration of their supervision after release.

c.    Sex Offender Treatment Program (SOTP-9)

The SOTP-9 is a moderate intensity treatment program for sex offenders who have been assessed to pose a moderate sexual re-offense risk.  Participants may be required to attend sex offender treatment for the duration of their supervision after release.

d.    Sex Offender Education Program (SOEP-4)

The SOEP-4 is a 4-month didactic for sex offenders who are determined to pose a low risk to sexually re-offend after their release from TDCJ.  Participants may be required to attend sex offender treatment for the duration of their supervision after release.

e.    Risk Assessment

The TDCJ has established a process to assess the risk a sex offender poses to the community.  Assigned risk levels are "High," "Moderate," or "Low."  The basic measures for assessing risk-level are "Static" and "Dynamic."

The Static measure uses the STATIC-99R (Revised).  This instrument utilizes static (unchangeable) factors that have been correlated with sexual reconviction in adult males and is completed for all offenders required to register as a sex offender prior to release from the TDCJ.

The Dynamic measure uses the STATIC-99R plus two additional instruments (typically through an interview process).  Combined, these yield a "dynamic" level which takes into account factors such as education and treatment, allowing for a variable risk level.  A Dynamic Risk Assessment (DRA) is completed for all offenders serving a sentence for which sex offender registration is required prior to release from the TDCJ.

13.     Civil Commitment of Sexually Violent Predators

In 1999, the Texas Legislature passed a law that provides for the civil commitment of sexually violent predators. The law requires that if an offender has two or more convictions for one of the following sex offenses, he should be referred for civil commitment consideration: aggravated sexual assault, sexual assault, indecency with a child by contact, aggravated kidnapping with the intent to commit a sex offense, or burglary of a habitation with the intent to commit a sex offense. In addition, the attempt, conspiracy, or solicitation to commit one of these offenses is a qualifying offense. Similar offenses committed in other states, under federal law or the Uniform Code of Military Justice also qualify, as do adjudications of delinquency in juvenile court for these types of offenses. In addition, a finding of not guilty by reason of insanity (NGRI) for one of these offenses coupled with a conviction for one of these offenses qualifies an offender, as does two findings of NGRI. Successfully completed probations or deferred adjudications count as final convictions for purposes of civil commitment. The offender shall be currently serving a conviction for one of these offenses.

The Texas civil commitment process is based on outpatient treatment and supervision. The Office of Violent Sex Offender Management (OVSOM) is responsible for case management and treatment services.

Sex offenders who are within 16 months of their scheduled release date are transferred to the SOTP for an evaluation, and their case is presented to the Multidisciplinary Team (MDT). The MDT is jointly appointed by the Executive Director of TDCJ and the Commissioner of the Texas Department of Mental Health and Mental Retardation (MHMR) and includes representation for the TDCJ, OVSOM, MHMR, OVSOM and Texas Department of Public Safety (DPS). The team determines whether the offender has been convicted of two qualifying offenses and whether the offender is likely to commit a sexually violent offense after release or discharge. If the team determines that re-offense is likely, they shall recommend that the offender be seen by an expert. If the expert determines that the offender has a behavioral abnormality that makes him likely to commit a predatory act of sexual violence after release or discharge, the case may be referred to the Special Prosecution Unit for consideration. If a petition is filed, the offender shall receive a copy. State Counsel for Offenders shall be appointed to represent indigent offenders.

a.     Offense Codes Requiring Registration

In Chapter 62 of the Texas Code of Criminal Procedure, "reportable conviction or adjudication" is a conviction or adjudication, including an adjudication of delinquent conduct or a deferred adjudication, regardless of the pendency of an appeal, for:

(1)     A violation of Penal Code §§ 21.02 (continuous sexual abuse of a young child or children); 21.11 (indecency with a child), 22.011 (sexual assault), 22.021 (aggravated sexual assault), or 25.02 (prohibited sexual conduct);

(2)     A violation of Penal Code §§ 43.05 (compelling prostitution), 43.25 (sexual performance by a child), or 43.26 (possession or promotion of child pornography);

**TIEDE DEF_489936**

(3)    A violation of Penal Code § 20.04(a)(4) (aggravated kidnapping, if the defendant committed the offense or engaged in the conduct with intent to violate or abuse the victim sexually);

(4)    A violation of Penal Code § 30.02 if the offense is punishable under subsection (d) (burglary of a habitation, if the defendant committed the offense or engaged in the conduct with intent to violate or abuse the victim sexually);

(5)    A violation of Penal Code §§ 20.02 (unlawful restraint), 20.03 (kidnapping), or 20.04 (aggravated kidnapping), if the judgment contains an affirmative finding under art. 42.015, Texas Code of Criminal Procedure that the victim was younger than 17 years of age at the time of the offense or the order in the hearing or the papers in the case contain an affirmative finding that the victim or intended victim was younger than 17 years of age;

(6)    The second violation of Penal Code § 21.08 (indecent exposure, unless the second violation results in a deferred adjudication);

(7)    An attempt, conspiracy, or solicitation, as defined by Penal Code §§ 15.01-.03, to commit an offense or engage in conduct listed in a-e, or k;

(8)    A violation under the laws of another state, the United States, a foreign country, or the Uniform Code of Military Justice (UCMJ) for an offense containing elements that are substantially similar to the elements of an offense listed in a-e, g or j-k, unless the violation results in a deferred adjudication;

(9)    A second violation under the laws of another state, the United States, a foreign country, or the UCMJ for an offense containing elements that are substantially similar to the elements of an offense of indecent exposure, unless the second violation results in a deferred adjudication;

(10)    A violation of Penal Code § 33.021 (online solicitation of a minor, except for a violation under subsection (b)); or

(11)    A violation of Penal Code §§ 20A.02(a) (3), (4), (7), or (8) (trafficking of persons).

14.    **Sex Offender Registration Program Information**

Sex offender registration is required in all 50 states. Offenders convicted of certain sexual offenses on or after September 1, 1970, are required by law to register with local law enforcement authorities. TDCJ shall complete the registration paperwork at the time of your release from prison and send it to the Department of Public Safety (DPS) and local law enforcement agency in the community where you shall live. Within 7 days of your release, you shall report to the local law enforcement agency and verify the information. Failure to do so may result in a new felony conviction.

TDCJ shall also indicate your risk level on the registration form. If you are noted as high risk and were convicted of a sex offense on or after January 1, 2000, your neighbors will receive a post card about your release to the community.

Information can be printed in the newspaper on certain sex offenders at the discretion of local law enforcement and shall be available on the DPS website regardless of risk level.

Your parole officer will be able to answer questions concerning the Texas Sex Offender Registration Program.

15.    Orchiectomy

The RPD coordinates requests for an Orchiectomy, which is another term for surgical castration.  An offender may request this procedure if convicted of (1) Continuous Sexual Abuse of Young Child or Children, (2) Indecency with a Child, (3) Sexual Assault of a Child, or (4) Aggravated Sexual Assault of a Child, and has been previously convicted of one of those offenses.  The offender shall be 21 years of age or older, submit the request in writing, and sign a statement admitting guilt for the offenses for which he has been convicted.  He shall be placed in the 18-month SOTP which shall be completed before the surgery shall be performed.

During the course of treatment, a psychiatrist and psychologist shall evaluate the offender to determine suitability for the procedure, and counsel the offender before he undergoes the procedure.  In addition, a monitor appointed by the Texas State Board of Medical Examiners shall consult with the offender to ensure that medical professionals have provided adequate information regarding surgical castration and that the offender has not been coerced to have the procedure performed.

An offender can change his mind at any time before actually undergoing the procedure.   However, once an offender has requested the surgery but later decides not to proceed, he shall no longer be eligible for the surgery at any time in the future.  The request for, or completion of, surgical castration has absolutely no influence on parole consideration, favorable or otherwise.  The Board of Pardons and Paroles cannot require that an offender receive an Orchiectomy as a condition of release.

If you are a qualifying sex offender interested in this procedure, please send an I-60 to the RPD-SORP.

16.    Substance Abuse Treatment Programs

The Substance Abuse Treatment Programs provide evidence-based substance abuse treatment services appropriate to the needs of individual offenders by utilizing assessment tools developed specifically for the populations served. Treatment goals for all of the substance abuse programs include rehabilitation, recovery, and reduction of recidivism.

**TIEDE DEF_489938**

17.   Driving While Intoxicated (DWI) Program

The 6-month DWI program is for prison offenders identified as needing intensive treatment for DWI offenses.  This program blends evidence-based practices that focus on alternatives to drinking and driving, alcohol addiction and abuse, victim awareness, medical effects, lifestyles, stress, assertion, cognitive therapy, journaling, etc.

Offenders with an active DWI conviction may be placed in the program by parole-vote or by the State Classification Committee (SCC).

18.   In-Prison Therapeutic Community (IPTC)

The IPTC is a 6-month intensive therapeutic community treatment program for prison offenders required to participate as a condition of their parole and voted by the Parole Board.  Female prison offenders identified with special needs shall participate in the program for 9 months.

There are three in-prison phases that target criminal thinking errors, drug seeking behavior and relapse prevention.  There are additional phases (aftercare) once released from prison.

19.   Pre-Release Substance Abuse Program (PRSAP)

The PRSAP is a 6-month intensive program for male prison offenders who have serious substance abuse or chemical dependency issues along with antisocial characteristics.  Programming consists of basic therapeutic community language and rules, including exposing criminal thinking errors and drug seeking behaviors through therapeutic confrontation, practice of relapse prevention methods and problem solving techniques.

20.   Pre-Release Therapeutic Community (PRTC)

The PRTC is a 6-month intensive program with the primary purpose of integrating and maximizing services to male prison offenders within a therapeutic community environment.  Services include educational and vocational programs, substance abuse treatment, and cognitive restructuring.  The substance abuse track targets those with serious substance abuse issues as well as those who are non-chemically dependent.

21.   State Jail Substance Abuse Program (SJSAP)

The SJSAP is a cognitive-behavioral intervention process which includes fellowship and peer support activities as an integral component.  There are two tiers available.  One tier is 60-90 days in length; the other is 90-120 days.

Confinees shall have a sufficient length of confinement to complete appropriate tier.  Participants may be placed in the SJSAP program by the UCC process (with a SJSAP representative); a screening process conducted by SJSAP staff; or, volunteer for the program.

22.   Substance Abuse Felony Punishment Facility (SAFPF)

Offenders are sentenced to a SAFPF by a judge as a condition of community supervision in lieu of prison or state jail, or, voted in by the Board of Pardons and Paroles as a modification of their parole.  The SAFPF is a 6-month intensive

therapeutic community (9-months for special needs offenders). Offenders charged with or convicted of certain sex offenses are not eligible.

There are three in-prison phases that target criminal thinking errors, drug seeking behavior and relapse prevention. There are additional phases (aftercare) once released from prison.

Should you have further questions on any of the programs listed above, you may write the Substance Abuse Treatment Program at:

Truck Mail:      RPD – Substance Abuse
                 Administration Building - Huntsville

First Class:     RPD – Substance Abuse
                 P.O. Box 99
                 Huntsville, Texas 77342

23.   Support Groups

There are a variety of active support groups in prison, state jail, and private facilities, as well as in parole and community supervision offices. These include drug and alcohol addiction support groups such as Alcoholics Anonymous, Winner's Circle, Narcotics Anonymous, Cocaine Anonymous, Secular Organization for Sobriety, Celebrate Recovery, CASA and Overcomers, and many other recovery support groups.

There are spiritual and motivational support groups, such as Quest for Authentic Manhood, Breaking Free, and Making Peace with Your Past. These and many others provide faith and non-faith based support to improve life skills, decision-making skills and self-worth. Eligible offenders may participate in these groups regardless of their faith affiliation.

24.   Volunteer Programs

The TDCJ places a significant focus on volunteer services, realizing volunteers are essential to the rehabilitation of offenders, as well as to their reentry into the community. Volunteers assist by providing literacy and educational programs, life skills training, job skills training, parent-training, health awareness, prevention training, arts and crafts, drug and alcohol groups, faith-based programming, and other activities that improve institutional adjustment, aid in the transition between confinement and society, and reduce recidivism.

25.   Youthful Offender COURAGE Program

Prison offenders ages 14 to 17 are placed in the Youthful Offender COURAGE (Challenge Opportunity Understanding Respect Acceptance Growth Education) Program after initial intake. While housed on the program unit, in addition to school and work assignments, the offender shall participate in one of two tracks. One track is designated for those who will be releasing from TDCJ to community and the other to those who will be releasing to general population within TDCJ. Both tracks function with a level system: the higher the offender advances in levels is directly related to the privileges that may be received.

Youthful offenders are housed in TDCJ prisons and state jails that are equipped with Youthful Offender Programs. Youthful offenders identified with special needs shall be assigned to an appropriate facility designed to meeting their needs; such as offenders who are mentally impaired or physically disabled.

**G.    State Counsel for Offenders**

State Counsel for Offenders (SCFO) can provide independent legal counsel to indigent offenders incarcerated in TDCJ-CID. This service is only for offenders who cannot afford to pay an attorney to assist them with their legal problems. SCFO operates independently of TDCJ and all legal correspondence between an offender and SCFO is confidential under the laws concerning attorney-client privileges.

There are five legal sections within SCFO: Criminal Defense, Appellate, Civil Defense, Immigration and General Legal. These sections perform the following functions:

1.    The Criminal Defense Section represents indigent offenders who are indicted for felonies allegedly committed while incarcerated within TDCJ-CID. Legal assistants and investigators assist attorneys in this section. Investigators shall frequently visit with offenders first to gather information about the alleged crime, interview witnesses and take photographs. Attorneys shall represent the offender in all court appearances, file all necessary motions, obtain plea agreements, and try the case.

       NOTE: Correspondence with SCFO employees about the case is privileged and confidential. Any other communication between an offender and other people (including other offenders) is NOT confidential and can be used against the offender during a trial or other administrative proceeding.

2.    The Appellate Section assists indigent offenders who need help with appeals and writs. If the offender represented by a Criminal Defense Section attorney is convicted of a crime, SCFO may pursue an appeal on behalf of the offender. If the appellate section pursues the case, they shall prepare briefs and argue the case before the appropriate appellate courts.

       Attorneys shall also assist offenders who discover substantial errors in their convictions. It is important for the offender to be very specific about the error that was made in the case. Most errors will not result in a reversal of the case or the right to a new trial. Attorneys may assist offenders by researching whether there is a valid, provable legal reason to file a writ of habeas corpus or a direct appeal to either set aside or modify the conviction or sentence.

       Legal Assistants working under the direction of the Appellate Section investigate time credit issues to determine whether an offender is receiving all their time credits. Offenders who feel TDCJ is improperly computing their time credits should first use the Dispute Resolution Process to resolve the error.

       NOTE: The Dispute Resolution Process cannot resolve jail time credit problems brought about by mistakes on the Judgment and Sentence that is holding them in custody. Offenders who feel the judge failed to award enough jail time credit on the judgment should skip the Dispute Resolution Process.

3.    The Civil Defense Section represents indigent offenders facing commitment under Chapter 841 of the Health and Safety Code, commonly known as the Sexually Violent Predator (SVP) statute. Attorneys, legal assistants and investigators work together to help provide a defense to civil commitment. Attorneys shall handle all parts of the case, including discovery, depositions and trial. If an offender is civilly committed, the Appellate Section shall determine whether there are any issues to appeal. Under some circumstances SCFO may continue its representation of the offender in the appellate process, and during biennial reviews.

4.     The Immigration Section assists indigent offenders who are scheduled to appear before the Immigration Judge as part of a removal proceeding, formerly known as "deportation."  SCFO shall receive a notice if a TDCJ-CID offender is the subject of a removal proceeding and shall visit the offender upon the offender's arrival at a Huntsville unit for the removal hearing.  If the attorney determines the offender has a defense to removal, SCFO shall represent the offender during the removal proceeding.

The Immigration section shall also assist offenders interested in the Prisoner Exchange Program.  That program allows offenders to serve the remainder of their sentences in their own country.  Not all countries participate in the program.

Any offender who has questions about an immigration issue may write to SCFO for information.

5.     The Legal Services Section provides assistance for matters not covered by one of the other sections.  Attorneys in this section can assist offenders with pending charge problems, detainers, and probation revocation waivers.  They can also provide answers to questions about civil actions, powers of attorney, expunctions, divorces, termination of parental rights and proxy marriages.  Basic information about all these topics is included in the State Counsel for Offenders (SCFO) *Legal Handbook*.  Offenders should consult the SCFO *Legal Handbook* before writing SCFO for assistance.  The SCFO *Legal Handbook* is available in every unit law library.

6.     Innocence and Wrongful Convictions

Chapter 13 of the SCFO *Legal Handbook* deals primarily with innocence claims.  Offenders are offered contact information for various innocence projects throughout the State of Texas.  The Texas Prisoner Innocence Questionnaire (TPIQ) is designed to allow the offender to provide as much information as possible about the case so that the prospective innocence project can decide whether it is a viable case or one worthy of pursuit.  Legal materials addressing both innocence and wrongful conviction are available in the law library.

7.     Prisoner's Civil Rights

Claims of alleged civil rights violations are addressed in Chapter 1 - Introduction, Section 1.4, Areas Beyond State Counsel for Offenders' Scope of Assistance in the SCFO *Legal Handbook*.  Offenders are informed of a number of areas, including civil rights claims and conditions of confinement or supervision that are outside of the scope of SCFO representation.  A number of other areas also are listed under Section 1.4, including internal TDCJ matters, disciplinary actions, classification disputes, grievances, and parole matters.  Offenders are encouraged to seek outside counsel or to pursue the matter on their own.  Legal materials addressing this topic are available in the law library.

8.     How Offenders Can Get Help

Offenders who want help with legal problems should first consult the SCFO *Legal Handbook*.  The SCFO *Legal Handbook* contains valuable information, along with sample pleadings and letters, that can help answer many legal questions.  Offenders who need help using the SCFO *Legal Handbook* should ask the Law Librarian.  If the SCFO *Legal Handbook* does not answer the offender's question, the offender should write SCFO with the specific issue or problem they are having

**TIEDE DEF_489942**

by using an I-60.  If the issue or problem cannot be adequately explained on the I-60, the offender should write on regular paper, place the contents in an envelope marked "Truck Mail" and send the letter to SCFO.

It helps speed up the process if the offender places the correct section (Criminal Defense, Appellate, Civil Defense, Immigration or Legal Services) on the correspondence.  If the offender's problem involves time credits and the Dispute Resolution Process was not successful in resolving the issue, the offender should obtain a Jail Time Questionnaire form from the Law Librarian, fill it out, and send it to SCFO.

Offenders shall contact SCFO directly – the request for help cannot come from friends or family members.  ALL REQUESTS MUST HAVE THE OFFENDER'S NAME AND TDCJ NUMBER.  If that information is missing, SCFO cannot help the offender.

SCFO CANNOT assist offenders with civil rights issues, disputes about TDCJ policy or procedures, fee-generating cases, or parole decisions.  For help with those issues please see Chapter 1 of the SCFO *Legal Handbook.*

**H.    Ombudsman Program**

In accordance with Section 493.016 of the Texas Government Code, the TDCJ Ombudsman Program provides a single point of contact for elected officials and members of the general public who have inquiries regarding the agency, offenders or staff.  When necessary, investigations shall be coordinated through appropriate TDCJ officials.  The TDCJ Ombudsman Office strives to provide timely responses to the public.  The Ombudsman office is for offender family members, friends, and the public.  The appropriate channel for offenders to use is the offender grievance process.

1.    An Ombudsman can do the following:

   a.    Act as a liaison between TDCJ and the general public;

   b.    Respond to informational inquiries regarding agency policies, procedures, or actions;

   c.    Respond to questions concerning a specific offender;

   d.    Facilitate problem resolution;

   e.    Make appropriate referrals to agency staff; and

   f.    Act as a contact and information resource for special interest groups

2.    An Ombudsman cannot:

   a.    Override decisions made by appropriate authorities (i.e., Judges, Board of Criminal Justice, Office of Inspector General, etc.); or

   b.    Handle issues outside the oversight of the Texas Department of Criminal Justice.

**TIEDE DEF_489943**

I.    **Language Assistance (Asistencia de Lenguaje)**

The TDCJ provides language assistance in several program and service areas for offenders who speak only Spanish or who are very limited in their ability to speak English. Those services included are:

1.    Grievance Procedure

Offenders who are involved in the grievance procedure and need language assistance because they are having difficulty understanding the Grievance response should contact a *Spanish Staff Interpreter* to request language assistance.

2.    Disciplinary Process

Offenders involved in the disciplinary process who need language assistance shall be provided such assistance as required.  The counsel substitute assists offenders in preparing for the hearing by gathering witness statements, securing any relevant documentary evidence and other relevant information as necessary.  The counsel substitute shall represent the offender during the hearing.

3.    Documents in Spanish

The TDCJ provides many documents and informational notices in Spanish.  If an offender needs a document or notice in Spanish, he should contact a *Spanish Staff Interpreter* who shall determine if the information is already available in Spanish and get the offender a copy, if appropriate.

4.    Law Library

Offenders in need of language assistance in the law library should contact the Law Library Supervisor.

5.    State Counsel for Offenders

Offenders who need language assistance to communicate with a state counsel attorney or paralegal should contact the unit law library and request language assistance.

6.    Windham School District

The Windham School District offers English as a Second language at a number of facilities for offenders who speak little or no English.

J.    **Correspondence Rules**

Offenders may send and receive mail while in the TDCJ.  There are four types of correspondence including general, special, legal and media correspondence.

Offenders may send letters to as many people as they choose.  Offenders shall go through the TDCJ to receive and send mail.  Mail may not be smuggled in or out of TDCJ units or facilities.  All rules for sending and receiving mail shall be followed.

Offenders should tell their family and friends to address their letters with the offender's name, number and unit address.  Offenders may not get packages from friends and family. Offenders may receive approved publications, such as magazines, books or newspapers,

from the publisher or store that sells them. Offenders may not receive packages containing writing paper. Stationery shall be purchased through the commissary, provided through the indigent supply program or purchased by offender families and friends through the eCommDirect program.

Offenders may not receive cash on delivery (COD) items or packages with payment on approval from any source. Offenders may not receive money, stamps, or other negotiable items in the mail.

Offenders may buy stamps and writing paper in the commissary. Offenders with less than $5 in their trust fund may request correspondence supplies. The mailroom or law library provides this service. Rules for getting postage stamps or paper are posted on each unit.

Each unit has a mailroom. TDCJ employees staff the mailroom. No offender may handle the mail of another offender. An offender with questions about the mail should see a mailroom supervisor.

The rules governing offender correspondence are found in Chapter 3 of this handbook. Read them closely.

**K.**    **Visitation**

It is the policy of the TDCJ to enable and encourage offenders, consistent with security and classification restraints, to have visits with family members and friends. Visitation within a TDCJ unit shall be conducted in an accommodating manner, in keeping with the need to maintain order, the safety of persons, and the security of the unit. All offender visits (except for attorney-clients visits) are subject to electronic monitoring. Offender visits are conducted in accordance with the provisions of the TDCJ *Offender Visitation Plan* and under the direction of the warden.

While it is recognized that visitation is an integral component of the rehabilitation process and every effort shall be made to ensure that visits are conducted under the least restrictive protocol available, offenders **shall not** be assigned to a unit **solely** for convenience of visitation privileges. While it is recognized that unit assignments may create hardships for visitation, these assignments are based on many considerations in addition to offender or family convenience.

For general and contact visitation rules, refer to the Offender Visitation Rules in Chapter 2 of this handbook. For information on legal visits, refer to the Access to Courts Rules in Chapter 4.

**L.**    **Offenders Access to Telephones**

1.    Methods

Three methods, based on eligibility criteria, are available for an offender to place outgoing telephone calls:

a.    A call placed through the Offender Telephone System (OTS).

b.    A collect call placed from a TDCJ-owned unit telephone.

c.    Telephone calls placed in accordance with BP-03.81, "Rules Governing Offender Access to Courts, Counsel, and Public Officials."

2.    Procedures for the Offender Telephone System

a.    Eligible Criteria

Offender access to the OTS shall be validated and initiated by the telecommunications contractor based on the following eligibility requirements:

(1)    Offenders classified as general population Levels 1, 2, 3, or 4 or protective safekeeping shall be authorized to access the OTS;

(2)    Each eligible offender shall have a Personal Biometric Identifier (PBI) which shall be used to access the OTS and a unique Personal Identification Number to verify the PBI.  An exception is an eligible offender who has been identified by medical as having a hearing impairment, and these offenders would need the voice biometric requirement is removed;

(3)    Offenders in a psychiatric inpatient program or Developmental Disabilities Program (DDP) are allowed access to the OTS in accordance with the offender's treatment plan; and

(4)    Eligible offenders in the infirmary shall have access to the OTS.

b.    Ineligible Criteria

(1)    Offenders in transient status, prehearing detention, solitary confinement, cell restriction, or special cell restriction shall not be permitted access to the OTS, regardless of custody designation.

(2)    An offender's access to the OTS may be suspended if the offender is found guilty of a major disciplinary violation in accordance with the TDCJ *Disciplinary Rules and Procedures for Offenders.*

3.    Outgoing Calls

All outgoing calls through the OTS shall be placed using one of the following methods:

a.    Debit Calls - To complete a call through the OTS using the debit option, funds shall be available in the offender's telephone account.

(1)    The funds located in the offender's telephone account may be transferred from the offender's Inmate Trust Fund (ITF) account by the offender or offender's friends and family may deposit funds directly into the offender's telephone account.

(2)    An individual does not have to be on an offender's Approved Calling List to deposit money in an offender's telephone account.

(3)    Once funds are placed in the account, the funds become the property of the offender.  An offender may request a refund of the account balance from the telecommunications contractor after the offender's release from the TDCJ.

TIEDE DEF_489946

b.  Collect Calls - Collect calls may be placed through the OTS and billed directly to the party called.  Prepaid accounts are available to friends and family members by contacting the telecommunications contractor.

c.  An offender's telephone account shall be separate from the offender's ITF account.  Funds in an indigent offender's telephone account shall not affect the offender's indigent status, and the TDCJ shall not seize funds in an offender's telephone account as the result of a disciplinary action.

4.  General Guidelines for Offender Telephone System Calls

a.  Offenders shall conduct telephone conversations in an acceptable manner.  Loud, boisterous conversations are not permitted.  Offenders are prohibited from speaking in code, passing gang related information, planning criminal activity, or using the telephone in furtherance of any criminal conduct.  Threats, obscenities, and other types of abusive language may result in immediate termination of the telephone call, suspension of future telephone privileges, and disciplinary action.

b.  Unauthorized contact with a victim or a member of a victim's family by an offender is prohibited.

c.  Offenders are prohibited from dialing or answering any telephone calls on TDCJ-owned telephones.

d.  Eligible offenders may only call adults listed on the offender's Approved Calling List once the adult has successfully registered to receive calls from the offender.  Offenders are not allowed to speak to any adult not listed on the offender's Approved Calling List.

e.  Eligible offenders shall have the ability to place calls to the Office of the Inspector General (OIG) and similar organizations as designated by the Correctional Institutions Division (CID) director or designee.  These calls shall be at no charge to the offender and have no impact on the offender's OTS account balance.

f.  Offenders are permitted to call only telephone and post-paid cell phone numbers within the continental United States and Hawaii.

g.  The OTS shall be located within the dayrooms or living areas of the cellblock or dormitories and other designated locations.

h.  Eligible offenders are permitted to place calls to their attorney(s) of record once the attorney has successfully registered to receive calls from the offender.

i.  All telephone calls placed using the OTS are subject to monitoring and recording, except calls to the offender's attorney(s) of record.

j.  An attorney listed on the offender's Approved Calling List who has not successfully registered through the attorney registration process shall not be considered as the offender's attorney(s) of record.  This type of call has no expectation of privacy during a telephone conversation placed using the OTS, and these calls are subject to monitoring and recording.

k.    All offender complaints and concerns regarding the OTS, other than eligibility criteria, shall be addressed by submitting an Offender Assistance Request Form to the telecommunications contractor. Forms shall be provided by the telecommunications contractor to all facilities where the OTS is available.

l.    The following types of calls and conversations shall not be permitted.

    (1)    Placing calls to pre-paid cell phones;

    (2)    Calls to businesses;

    (3)    International calls;

    (4)    Forwarded calls;

    (5)    Three-way calls;

    (6)    Calls to victims, a member of a victim's family, or individuals with whom the court has ordered no contact;

    (7)    Conversations with anyone not on the Approved Calling List;

    (8)    Placing calls on speakerphones; and

    (9)    Offenders are not to manipulate the phone system in order to call a number that is not registered on the offender's Approved Calling List.

m.    Offenders found having or soliciting these types of calls or conversations are subject to disciplinary action in accordance with the *TDCJ Disciplinary Rules and Procedures for Offenders.*

n.    Friends or family members discovered facilitating these types of calls or conversations may be blocked or removed from the offender's Approved Calling List. Friends or family members may be blocked by the warden from receiving calls from the offender for a period of time not to exceed 45 days.

o.    An individual removed from an offender's Approved Calling List may appeal the decision by submitting a written appeal to the Director's Review Committee within 14 days from the date on the written notice. If the appeal is denied, the individual may submit another appeal in six (6) months.

5.    Calls Placed on TDCJ-Owned Telephone Equipment

a.    Eligibility Criteria

    (1)    Offenders who are not eligible for the OTS due to custody designation shall be authorized access to TDCJ-owned telephones designated by the warden.

    (2)    Offenders who are eligible for the OTS are not authorized access to TDCJ-owned telephones to contact friends and family members, except in extraordinary circumstances and at the discretion of the warden.

TIEDE DEF_489948

App 00826

(3)    In order to be eligible to place a call using a TDCJ-owned telephone, offenders shall not have been found guilty of any major disciplinary violations within the last 90 days, or 30 days for state jail and substance abuse felony punishment (SAFP) offenders. Offenders whose medical condition precludes work and who meet all other requirements are eligible to place a call using a TDCJ-owned telephone.

b.    Request and Approval Procedures

(1)    To request a phone call using a TDCJ-owned telephone, offenders shall submit an Inmate Request to an Official (I-60) for the warden's approval.

(2)    If no security concerns exist, offenders in Level I administrative segregation may request and receive authorization for a telephone call at the warden's discretion.

(3)    Calls placed to an offender's attorney of record or the General Consulate shall be requested and approved in accordance with BP-03.81, "Rules Governing Offender Access to the Courts, Counsel, and Public Officials."

6.    Collect calls are permitted for outgoing telephone calls, unless the call is a local number.

7.    Offenders are limited to one telephone call every 90 days or 30 days for state jail and SAFP offenders.

8.    Calls placed on TDCJ-owned telephones are limited to five minutes in duration. Calls may be further restricted during high traffic periods, such as Christmas holidays, when a three minute limit would allow more calls to be made.

9.    Offenders are allowed to call only those persons who appear on the offender's Visitors List. Requests for an exception submitted on an I-60 are reviewed and approved at the discretion of the warden or designee.

10.    Offenders are permitted to call only telephone numbers within the continental United States and Hawaii.

11.    Calls placed on TDCJ-owned telephones are dialed and monitored by authorized security staff appointed by the warden or designee. An interpreter shall be available to monitor calls for those offenders who speak only Spanish or for those offenders who are bilingual but whose family members are not. An interpreter may monitor calls for those offenders who speak foreign languages other than Spanish or those offenders who are bilingual but whose family members are not.

12.    Attorney Registration

a.    An offender's Attorney of Record may register by going to the texasprisonphone.com website; or

b.    The attorney may send a notice, on the attorney's letterhead, containing the following information in the body of the letter.

TIEDE DEF_489949

       (1)      Attorney Name

       (2)      Attorney Phone Number

       (3)      Attorney state bar association number, and state registration. If not the Texas bar, the phone number of the appropriate bar association.

       (4)      The Offender's TDCJ number and the offender's first and last name.

       (5)      A statement that the attorney has an attorney-client relationship with the listed offender.

       Mail to:  CenturyLink Friends and Family Enrollment
               720 Western Blvd
               Tarboro, NC 27886

13.      Friends and Family Registration

    a.      To receive calls, the telephone number shall be listed on the offender's Approved Calling List and shall be registered with the Telephone Contractor to receive calls.

    b.      An offender's family and friends may purchase telephone minutes for use by an eligible offender directly from the Telecommunications Contractor. Individuals purchasing minutes are not required to be on the offender's approved Visitors List.

    c.      Friends and family wishing to receive calls can obtain more information on the TDCJ website (www.tdcj.texas.gov) or the Contractor's website (www.texasprisonphone.com). Friends and family may also register by calling (866) 806-7804. The following information is required for registration.

       (1)      Offender's TDCJ ID number;

       (2)      The friend or family member's driver's license or state ID; and

       (3)      The friend or family member's telephone number

**M.    Emergency Absences**

An Emergency Absence is an approved leave of absence from prison for a day under escort of TDCJ staff. They are granted for emergency reasons only.

An Emergency Absence is a privilege, not a right. It is granted to offenders who are trustworthy, work hard and who are considered acceptable security risks by TDCJ to be temporarily released to the general public and who meet the basic criteria set forth by TDCJ.

1.      Emergency Absence

    Emergency absences are granted to:

**TIEDE DEF_489950**

a.    Attend funerals, or visit a funeral home to view a deceased immediate family member.

b.    Visit critically ill immediate family members. "Immediate family" is defined as an offender's parents, spouse, children, siblings, half-siblings and grandparents.

Offenders cannot request an emergency absence. Only doctors or Funeral Home Directors on behalf of the offender's family can make requests for emergency absences. These absences are granted for no longer than one day.

2.    Emergency Absence Eligibility Requirements

To be considered for an emergency absence, an offender shall meet the current TDCJ established criteria and be approved by the SCC and other parties concerned. The basic eligibility requirements are:

a.    No convictions for any of the offenses listed below, including soliciting, attempting, conspiring, or aiding others to engage, solicit, attempt, or conspire to commit any of the listed offenses, or have been incarcerated in or sentenced to an adult correctional facility for any violent felony offense as identified by TDCJ records:

(1)    Homicide: capital murder, murder, manslaughter, or any other homicide offense;

(2)    Kidnapping: kidnapping, aggravated kidnapping, unlawful restraint, or any other kidnapping offense;

(3)    Sexual offense: rape, sexual assault, sexual abuse, aggravated rape, aggravated sexual abuse, indecency with a child, or any other sexual assault offense;

(4)    Robbery: robbery, aggravated robbery, or any other robbery offense;

(5)    Assault: assault, aggravated assault, injury to a child, injury to an elderly person, or any other assault offense;

(6)    Escape: any escape offense from an adult correctional facility;

(7)    Any offense in which the offender used or exhibited a deadly weapon during the commission or during immediate flight there from, and where an affirmative finding on use of a deadly weapon was made by the trial court or jury; or

(8)    An offense of stalking under Texas Penal Code § 42.072.

b.    No violations that resulted in major penalties within the past six months, or have a disciplinary history of assaults on staff.

c.    No unresolved or pending felony or Immigration and Customs Enforcement detainer.

d.    With in 12 months of parole eligibility, if applicable.

e.    No security precaution designators as described in AD-04.11, "Security Precaution Designators."

f.    Physically able to travel.

g.    Intermediate sanction facility or SAFPF offenders shall be assigned to the facility for at least 30 days.

h.    State jail offenders shall be assigned to a custody level of at least J2 and in the custody of the TDCJ for six months or have exhausted one-third of their sentence, whichever comes first.

i.    All other offenders shall be assigned to a custody level of at least G1, G2, or G3 and in the custody of the TDCJ for six months.

**N.    Inmate Trust Fund**

Offenders are required to surrender all money they have in their possession to officials at the receiving location.  The offender shall be given a receipt showing money relinquished.  Money found in the possession of an offender after the first day of confinement shall be confiscated as contraband and the offender shall be charged with a disciplinary violation.

The offender's TDCJ number also serves as his Inmate Trust Fund account number.  The name on the account shall be the same as that listed in the official TDCJ records.  An offender's funds shall be disbursed solely at his request.  Inmate Trust Fund reserves the right to correct any error.

There are several ways for family/friends to deposit money in an offender's account.

1.    Money Orders or Cashier's Checks

Money orders or cashier's checks made payable to "Inmate Trust Fund for "*Offender Name and Number*"

a.    Deposit slips can be obtained:

(1)    From offender; or

(2)    Send a self addressed, stamped envelope to Inmate Trust Fund, P.O. Box 60, Huntsville, Texas 77342-0060.

b.    Send money orders or checks with completed deposit slip to Inmate Trust Fund, P.O. Box 60, Huntsville, Texas 77342-0060

2.    Monthly Checking Account Debit (ACH)

a.    Complete an ACH authorization form and have a set amount automatically debited from a personal checking account once each month for deposit to a specified offender.

b.    Attach a voided check for the account to be debited.

c.    Debit transactions shall occur on the 5th of each month.

d.    Submit form with voided check to Inmate Trust Fund, P.O. Box 60, Huntsville, Texas 77342-0060.

**TIEDE DEF_489952**

e.     Free service provided by TDCJ.

3.     American Cash Express (ACE)

Can be sent from anywhere in the United States. Deposit funds to an offender's trust fund account for a service fee.   For the nearest ACE location, call 1.866.734.2306 or visit the web site at **www.acecashexpress.com**.

4.     eCommDirect

eCommDirect is the secure way to make a deposit in an offenders trust fund account. Visit www.texas.gov/eCommDirect.  Enter offender details.  Add deposit amount to your cart.  Check out using a Visa or MasterCard.

5.     JPAY

JPay allows you to send money to an offender for service fee.  Visit their web site at **www.jpay.com** or call 1.800.574.5729 to send funds using Visa or MasterCard credit/debit card.  Senders can make cash deposits at any MoneyGram location nationwide using an Express Payment form and using RECEIVE CODE 3570.

6.     Touchpay Payment Systems

Provides ways to get money to your loved ones for a service fee.  Online: **www.tdcjpayment.com.**  Telephone (toll-free):  1.877.868.5358 MasterCard and Visa credit/debit cards are accepted, as well as MoneyPak, which is a remote cash option available at retailers nationwide.
Visit: **https://www.moneypak.com/Partner/Payment.aspx/TouchPay** for details and locations.

7.     Western Union Convenience Pay

Offered at select locations within the state of Texas.  Send up to $200 to an offender's trust fund account for a service fee.  Call 1.800.354.0005 to find a Convenience Pay agent location.  Retail locations include Kroger, HEB, Minyard's, Sack 'n Save, Carnival and selected Western Union agent locations.

8.     Western Union Quick Collect

Can be sent from anywhere in the United States.  All three Quick Collect products are subject to different fees, send amounts, and other restrictions in certain states. Standard fee for over-the-counter Quick Collect transaction at a Western Union location.  Deposit shall post to offender's account within 24 hours.  Western Union at 1.800.325.6000, or visit www.westernunion.com to find the nearest Western Union location Telephone (toll-free): 1.800.634.3422, press 2 to send Q/C payment for credit card transactions.  Web transactions: visit www.westernunion.com for online transactions.   **For each Quick Collect transaction the following information shall be provided:**
Pay to: TDCJ - Inmate Trust Fund
Code City and State: TDCJ/TX
Account number with Facility: offender's TDCJ number and inmate's last name
Attention: offender's last name and offender's first name

**TIEDE DEF_489953**

App 00831

The Inmate Trust Fund department can respond to questions regarding deposit receipt, but other information concerning the offender's account activity can only be released to the offender. Offenders receive monthly bank statements itemizing account transactions.

Personal checks are not accepted and shall be returned to the sender or destroyed. Sending cash through the mail is not permitted. Money orders and cashier checks of $500 or more, insurance checks and company checks require two weeks to clear before the offender can use the funds. The Inmate Trust Fund does not pay interest. Therefore, the account should hold no more than what is required to meet the offender's immediate needs. Offenders with excess funds are encouraged to open a savings account with a banking facility of their choice.

The Inmate Trust Fund does not forward personal mail or other items sent with money deposits. Packages for offenders received at Offender Trust Fund shall be refused and returned at the sender's expense.

An Inmate Trust Fund Account is held under the authority of TDCJ. Anyone who deposits or maintains funds in an Inmate Trust Fund thereby agrees to be bound by agency policies concerning such funds which are in effect at the time these funds are placed in the account or thereafter. These policies include the forfeiture and disposition of the contents of such accounts. The agency may decide what funds shall be deposited, what funds may be withdrawn and to whom these funds may be paid.

In general, offenders may not receive gifts or fees from other offenders. A deposit from one offender to another may be made only by transfer from one Inmate Trust Fund (ITF) account to another and shall have unit administrative approval. This approval shall be obtained even if the depositing offender has made previous deposits to the receiving offender's account.

Deposits from one offender to another, processed through an outside person or bank, are considered a violation of the TDCJ "Trafficking and Trading Rules" regardless of whether accepted for deposit or received by the ITF Department. Suspected violations shall result in an investigation. Confirmed violations of deposits between offenders may result in disciplinary action against any offenders involved in any unauthorized transactions, whether depositors or recipients. If an offender reports unauthorized transactions that are afterward determined to be in violation of the stated policy and voluntarily signs a wavier for forfeiture of the funds received, no disciplinary action shall be taken.

Moreover, funds gained through extortion (by coercion, deception, or violence) may be forfeited. If an offender is found guilty of extorting money that has been deposited in his trust fund account, or has been received without authorization as described above, the offender shall forfeit title to the funds.

**O.     ID Cards**

Normally, within two to seven days after an offender is received, he shall be issued an identification card. The ID card shall be used for commissary purchases, dispensing of medication, meals served, access to authorized areas within the unit and participation in various programs as well as other general security requirements. Offenders are required to carry their ID card at all times. It is the responsibility of every offender to immediately notify the security office, Commissary Officer or warden's office if his ID card is lost, stolen or damaged. The ID card is property of the state and is furnished as identification for offenders. The ID card may become the offender's property upon parole, discharge or mandatory supervision, if needed for identification. Offenders shall give or show their ID cards when asked by a correctional officer or staff. Offenders shall be charged five dollars for lost or damaged ID cards; the fee shall be collected from the offender's Trust Fund

TIEDE DEF_489954

account.  If the warden determines the offender should not be charged a replacement fee for the lost card due to special circumstances, then it should be noted at the bottom of the ITF-8 by checking "Do Not Charge" box.

Pursuant to AD 03.83 "TDCJ Offenders who Refuse To Comply with Grooming Standards" ID cards shall not be issued to offenders not complying with agency grooming standards.

It is a violation of the TDCJ offender rules and regulations for any offender to:

1.    Not be in possession of his ID card.  If an offender does not have his ID card with him, it shall be considered a refusal or failure to obey orders;

2.    Willfully damage, change the appearance of the card, abuse or destroy one's own or another offender's ID card.  Such actions are considered as damaging or destroying property belonging to the state, or another offender;

3.    Be in possession of any other offender's ID card.  Offenders in possession of another offender's ID card are considered possessing contraband or unauthorized property;

4.    Use or try to use another offender's ID card for any purpose.  Offenders who try to use another offender's ID card are considered in possession of contraband or unauthorized property, or stealing property belonging to the state or another offender;

5.    Use, try to use or conspire to use any counterfeit, fictitious, altered, forged, lost, stolen or fraudulently obtained ID card for any purpose, knowing the same to be counterfeit, fictitious, altered, forged, lost, stolen or fraudulently obtained. Offenders who commit these offenses are considered stealing property belonging to the state, or another offender;

6.    Receive or try to receive money, goods or any item of value by use of another offender's ID card or by use of a counterfeit, fictitious, altered, forged, lost, stolen or fraudulently obtained identification card.  Offenders who knowingly commit these offenses are considered stealing property belonging to the state or another offender; or

7.    Give or loan an ID card to another offender so that offender can obtain, or attempt to obtain, extra benefits through use of another card.  Offenders who loan or give their ID cards to another offender are considered trafficking and trading contraband/commodities.

Violations of these rules subject an offender to disciplinary proceedings and penalties in accordance with the **Disciplinary Rules and Procedures.**

### P.    Commissary

Commissaries are stores within the prison where items not furnished by the state may be purchased.  The ID card given to offenders can be used to make commissary purchases, as long as they have funds in the Inmate Trust Fund to cover their purchases and they are not on commissary restriction as the result of disciplinary action.

There are two types of purchases that can be made at the Commissary - regular and registered property purchases.

**TIEDE DEF_489955**

App 00833

1.      Regular Purchases are those items purchased within a two week period, such as soft drinks, pastries, and food.  Regular purchases are limited to $85 every two weeks, with the following exceptions:

      a.     G4/J4 custody offenders may spend $35 every two weeks.  However, SAT3, SAT4 and state jail offenders with one year clear major disciplinary record are allowed to make purchases up to $85 every two weeks.

      b.     G5/J5 custody offenders are allowed to spend $25 every two weeks.

2.      Commissary Restriction Purchase:

      Offenders on Commissary restriction may purchase the following every 30 days:

      a.     5 bars of Soap

      b.     1 Shampoo

      c.     1 Toothpaste

      d.     1 Deodorant

      e.     1 Toothbrush

      f.     1 Comb

      g.     1 Toilet Paper

      h.     3 Boxes of Tampons

3.      Twenty dollars ($20) of correspondence supplies to include stamps, envelopes, pens, paper, carbon paper, dictionary, eraser, and writ envelopes may be purchased every 30 days.

4.      Administrative Segregation Offenders may make purchases according to the following guidelines:

      a.     Level I offenders may purchase $70 every two weeks.

      b.     Level II & III offenders may purchase personal hygiene items (toothbrush, [2] small toothpaste, deodorant, [5] soap, [2] small shampoo, comb, toilet paper, [3] boxes of tampons, and shower shoes) and a maximum of $10 in correspondence supplies (stamps, envelopes, paper, carbon paper, dictionary, eraser, writ envelopes and pens) every two weeks.

5.      Death Row Offenders may make purchases according to the following guidelines:

      a.     Level I offenders may purchase $85 every two weeks.

      b.     Level II & III offenders may make the same purchases as Level II and III administrative segregation offenders.

TIEDE DEF_489956

6.    Emergency Items

The following have been designated as emergency items and may be purchased by any custody of offender including commissary restricted offenders:  Fans, gym shorts, sun block, and shower shoes.

7.    Registered Property Purchases

Not limited by dollar amount, but limited in quantity to one of each item per offender.  Availability of these items is at the warden's discretion.  The following items (available through the unit commissaries) require an approved Registered Property Purchase Form approved by the warden and Property Officer.  Items which cost over $25 do not count against the offender's regular purchased dollar amount.

a.    Clip On Lamp

b.    Clock

c.    Curling iron

d.    Fan

e.    Hair dryer

f.    Hotpot

g.    Multi-plug Outlet

h.    Radios

i.    Tennis Shoes

j.    Typewriter

k.    Watch

l.    Work boots

Note:  Some of these items are not available on state jails and SAFPF's due to the absence of available electrical plugs.

8.    The Commissary prices are set by the Director of Commissary and Trust Fund and can change at any time with proper notice.  All items bought from the Commissary shall be for the offender's personal use.  Any item bought from the Commissary shall be used for its intended purpose.

**Q.    Voter Registration**

An offender may be eligible to vote.  In order to vote, he shall meet the following criteria:

1.    Is 18 years of age or older;

2.    Is a United States citizen;

3.    Has not been determined mentally incompetent by a final judgment of a court;

**TIEDE DEF_489957**

4.      Has not been finally convicted of a felony or, if so convicted, has fully discharged the person's sentence, including any term of incarceration, parole, or supervision, or completed a period of probation ordered by any court;

5.      Is a resident of this state; and

6.      Is a registered voter.

Information regarding how to contact the Registrar of Voters in your county or the Elections Division of the Secretary of State's Office is available in the unit Law Library.

**R.      Offender Request To Official (I-60) Form**

Offenders can ask for help by using the Offender Request to Official (I-60) form. I-60 forms are available in living areas and in various other places on the unit. An offender asking for help should briefly write his problem or request on side 1 of the I-60 and fill in his name, number, date of the request, unit of assignment, living quarters and work assignment on the bottom. The offender should also complete side two of the form by checking the appropriate box, if one applies, and addressing it to the individual or department he is asking for help. If it is unknown which individual or department the I-60 should be addressed to, the Chief of Unit Classification has been appointed as the point of personal contact for all offenders and shall provide assistance and/or advice as needed. The I-60 can be sent through truck mail or placed in the appropriate box on the unit. A response, an appointment or some action should be made to the I-60 as soon as possible by the appropriate department or individual.

**S.      Administrative Segregation Plan**

The purpose of the TDCJ *Administrative Segregation Plan* is to provide uniform rules and regulations for the use of administrative segregation, and state jail offenders in SR custody within the TDCJ. Administrative segregation, and state jail SR custody, non-punitive statuses involving separation of an offender from the general population are for the purpose of maintaining safety, security and order. Administrative segregation consists of the following categories:

1.      Security Detention;

2.      Pre-hearing Detention; and

3.      Temporary Detention Between Consecutive Terms of Solitary Confinement.

Offenders undergoing the intake process and those on a transient unit assignment shall not be treated as administrative segregation offenders except to the extent provided for in the Plan. Specific information regarding the conditions and procedures relating to administrative segregation and state jail offenders in SR custody can be obtained by reviewing the TDCJ *Administrative Segregation Plan*. A copy of the TDCJ *Administrative Segregation Plan* is available in the law library for review by offenders.

**T.          Institutional Lockdowns**

A lockdown of an institution, wing, cell block or dorm may be imposed by the warden when it is believed that such an action is necessary to suppress a major disruption of the unit's safety and security. As a general rule, offenders are confined to their cell or dorm area and all routine processes and certain privileges and rights are suspended until the lockdown is lifted. Privileges and activities are restricted only to the degree necessary to

**TIEDE DEF_489958**

protect the security of the unit, other offenders, and the unit staff.  The length of time an area is locked down is determined by the continued behavior of the affected offenders.

**U.    Impermissible Conduct**

Offenders are restricted in their access to information about themselves, other offenders, staff, or items which constitute security concerns.  Offenders shall not have any supervisory, administrative or disciplinary authority over other offenders: receive special privileges, or obtain or have access to sensitive information.  The information an offender can have about himself is described in the *TDCJ Public Information Act Manual, Chapter 3, "Incarcerated Offender Information."*  The only information an offender may have about an employee is payroll name, rank or title, and current business address.  For more information, see Administrative Directive 03.02, *"Impermissible Offender Conduct"* available in the unit Law Library

**VII.    DISCIPLINARY PROCEDURES AND RULES**

The disciplinary process is designed to modify offender behavior where necessary.

**A.    General Procedures**

1.    Offenders in the TDCJ are required to obey all rules and regulations either issued by TDCJ or those specific to their unit.  If an offender violates a rule, he may be punished through the Disciplinary Process.  For more information, see the **TDCJ Disciplinary Rules and Procedures for Offenders** handbook (GR-106).

2.    Once a rule violation has been noted, if it is not settled informally, the rule violation may be reported in the form of an offense report.

3.    After an offense report has been written, the report shall be given a number and shall be graded as major or minor.  The offender shall be notified of the charges filed against him.

4.    A disciplinary hearing shall be conducted to decide whether or not the offender is guilty or not guilty and, if guilty, determine the punishment.  Punishment is progressive and may fall in the following range depending on the seriousness of the offense:

a.    Counsel and reprimand;

b.    Loss of privileges, which include:

(1)    Being able to recreate;

(2)    Buying things from the commissary (except legal materials);

(3)    Watching television;

(4)    Having access to personal property;

(5)    Having contact visits; and

(6)    Having access to the Offender Telephone System

c.    Being restricted to the offender's cell;

**TIEDE DEF_489959**

d.      Doing extra work;

e.      Being placed in solitary confinement;

f.      Being placed in a lower time-earning class; and

g.      Loss of good time.

5.      An offender who intentionally damages or destroys state property may be assessed monetary damages.  Upon conviction of this offense, TDCJ may seize the contents of the offender's trust fund account and award itself damages for the value of the property damaged.

6.      The disciplinary history may be provided to Parole, and may be used in determining an offender's Parole eligibility.

7.      For state jail offenders, the disciplinary history may be part of the report submitted to the court (judge), the community supervision office, and the parole authority under whose jurisdiction the offender is confined.

**B.      Solitary Confinement**

Solitary confinement is a segregated housing status, which may be imposed as the result of a major disciplinary hearing or a state jail offender disciplinary hearing.  Solitary confinement is ordinarily used when all other levels of discipline have been tried; where the safety of other offenders or staff is concerned; or when the serious nature of the offense makes it necessary.  Offenders in solitary shall be allowed out of their cell only one time each day to shower.  Offenders may be placed in solitary for up to 15 days.  Consecutive terms shall be separated by 72 hours.

**C.      Counsel Substitute Program**

1.      The purpose of the Counsel Substitute Program is to assist offenders charged with an alleged rule infraction during the major disciplinary process.  It is the job of the Counsel Substitute to ensure that all "due process" steps are followed when the offender is brought before a major hearing.

2.      The Counsel Substitute does the following things for an offender when the offender shall go before a major hearing:

a.      Ensures the offender understands the rights provided through the disciplinary process when notified of pending charges.

b.      Reads the charge to the offender and makes certain the disciplinary case and the rights provided in the disciplinary process are understood.

c.      Assists the offender in preparing for the hearing by gathering documentary evidence, witness statements and other relevant information as necessary.  The Counsel Substitute shall represent the offender during the hearing.

d.      Presents the offender's case at the hearing, asking pertinent questions of the charging officer and/or witnesses, as may be necessary.

e.      Advises the offender of appealable issues and assists in filing an appeal upon request.

3.  Offenders shall be provided with Counsel Substitutes before a major hearing when any of the following are met:

    a.  The offender is developmentally disabled as defined in the Developmental Disabilities Program (DDP) (has an IQ of 73 or below) or if the offender's mental ability to understand and respond to disciplinary charges and proceedings is questionable;

    b.  The offender's educational achievement score is below 5.0 on reading or his literacy or understanding of English is questionable;

    c.  The offender's case is very complex;

    d.  The offender is confined to any form of segregation before the disciplinary hearing;

    e.  The offender requests a counsel substitute; or

    f.  A witness requested by the accused offender is on a different unit or facility.

4.  Special Procedures for Psychiatric Patients

When a psychiatric offender is charged with a disciplinary infraction, psychiatric clearance shall be obtained before proceeding with the disciplinary.

## D.  Appeal Process

At the end of the disciplinary hearing, the disciplinary hearing officer shall advise the offender of his right to appeal the decision, with respect to guilt or the punishment given, through the offender grievance procedure.

Three Basic Grounds for Appeal:

1.  One or more procedural rights were violated;

2.  Insufficient evidence to find offender guilty; and

3.  Penalty imposed by the hearing officer was too severe.

The disciplinary decision may be appealed by filing a grievance.  If the offender is not satisfied with the decision, he may then file a Step 2 grievance for appeal purposes.  The Counsel Substitute shall assist offenders with an appeal if they request assistance.

## VIII.  GRIEVANCE PROCEDURES FOR OFFENDERS

Instructions on How to Write and Submit Grievances.

**A.**  Grievance forms are available from the law library, housing area, shift supervisors, or by contacting the unit grievance office.  After completely filling out the form, place it in the grievance box yourself or hand it directly to the grievance investigator on your unit.  Step 2 appeals shall be accompanied by the original, answered Step 1.

**B.**  An attempt to informally resolve your problem shall be made before filing a grievance.  Informal resolution is defined as any attempt to solve the issue at hand and shall be noted

on the Step 1 grievance form (I-127).  You have 15 days from the date of the alleged incident or occurrence of the issue presented in which to complete the Step 1 grievance form and forward it to the unit grievance investigator (UGI).  The Step 1 process may take up to 40 days from the date the unit grievance office receives the Step 1 form to respond or 45 days for medical grievances.  If you are not satisfied with the Step 1 response, you may appeal the Step 1 decision by filing a Step 2 (I-128).  You have 15 days from the "Date returned to the Offender" noted in the "OFFICE USE ONLY" box on the front of the grievance form to submit the Step 2 to the grievance investigator on the unit.  The Step 2 process may take up to 40 days to provide you a written response or 45 days for medical grievances.  Present only one issue per grievance.

**C.**      Additional time may be required in order to conduct an investigation at either Step 1 or Step 2 and in either case; you shall be notified of the extension in writing.

**D.**      Complete your grievance using a typewriter or dark ink.  If you need assistance filing a grievance or understanding a response, contact your unit grievance investigator.

**E.**      The following issues are grievable through the Offender Grievance Procedure.  Remember that you may only file a grievance on issues that PERSONALLY APPLY TO YOU, with the exception of SEXUAL ABUSE or PREA related issues.

    1.      The interpretation or application of TDCJ policies, rules, regulations, and procedures.

    2.      The actions of an employee or another offender, including denial of access to the grievance procedure.

    3.      Any reprisal against you for the good faith use of the grievance procedure or Access to Courts.

    4.      The loss or damage of authorized offender property possessed by persons in the physical custody of the TDCJ, for which the TDCJ or its employees, through negligence, are the proximate cause of any damage or loss.

    5.      Matters relating to conditions of care or supervision within the authority of the TDCJ for which a remedy is available.

**F.**      **You may not grieve:**

    1.      State or federal court decisions, laws and/or regulations;

    2.      Parole decisions;

    3.      Time-served credit dispute which should be directed to the Classification and Records, Time Section;

    4.      Matters for which other appeal mechanisms exist; or

    5.      Any matter beyond the control of the agency to correct.

**G.**      Grievances that do not meet the following established screening criteria may be returned to you unprocessed; however, most grievances may be corrected and resubmitted within 15 days from the "Date Returned to the Offender" noted in the "OFFICE USE ONLY" box on the back of the grievance form on the returned grievance.

**TIEDE DEF_489962**

1.    Grievable time period has expired.  (Step 1 grievances shall be submitted within 15 days from the date of incident and Step 2 Appeals shall be submitted within 15 days from the date of the signature on the Step 1.)

2.    Submission in excess of one every seven days.  (All grievances received in the grievance office shall be reviewed; however, only one grievance shall be processed every seven days [with the exception of disciplinary and emergency grievances].)

3.    Originals not submitted.  (Carbon copies are not considered originals even if they have an original signature.  The original answered Step 1 shall be submitted with a Step 2 Appeal.)

4.    Inappropriate/excessive attachments.  (Your grievance shall be stated on one form and in the space provided.  Attach only official documents that support your claim, such as answered I-60's, sick call requests, property papers and other similar items).

5.    No documented attempt at informal resolution.  (You are required to attempt to resolve issues informally with a staff member prior to filing a grievance.  Remember, the attempt shall be documented in the space provided on the I-127 form.)

6.    No requested relief is stated.  (The specific action required to resolve the complaint shall be clearly stated in the space provided on the I-127 form.)

7.    Malicious use of vulgar, indecent, or physically threatening language directed at an individual.

8.    The issue presented is not grievable (refer to Section E above).

9.    Disciplinary appeals shall not be processed until after the disciplinary hearing.

10.    Redundant.  (You may not repeatedly grieve matters already addressed in a previous grievance.)

11.    The text is illegible or incomprehensible.  (Write your grievance so that it can be read and understood by anyone.)

12.    Inappropriate.  (You may not ask for monetary damages or any form of disciplinary action against staff.)

**H.**    Do not use a grievance form to comment on the effectiveness and credibility of the grievance procedure; instead, submit a letter or I-60 to the administrator of Offender Grievance Program.

**I.**    Grievances containing threats of violence against staff or other offenders or of escape are subject to disciplinary action.  Disciplinary action taken as a result of one of these reasons is not considered a form of reprisal.

**TIEDE DEF_489963**

App 00841

## IX.    PAROLE INFORMATION

### A.    Parole Information

Parole is a privilege, not a right!  Parole is the discretionary and conditional release of an eligible offender from physical custody of a jail or prison if the offender agrees to serve the remainder of his sentence under the supervision of the Parole Division.

Some requirements for an offender to be released on parole are: (a) serves sufficient time as required by law [Tex. Gov't. Code § 508.145]; (b) is not a risk to public safety; and (c) meets work, program participation, and behavior standards.

Offenders approved for parole are allowed to leave the TDCJ and serve the remainder of their sentences under the supervision of parole officers.  Offenders who are approved for parole may be released during their initial parole eligibility month/year (FI-1); may be released during a specified month which is beyond their initial parole eligibility month/year (FI-2); may be transferred to a Pre-Parole Transfer facility and released on a specified month/year which is beyond their initial parole eligibility date (FI-4); or may be transferred to an In-Prison Therapeutic Community (IPTC) for substance abuse treatment (FI-5).

The Board of Pardons and Paroles (BPP) has also passed parole vote options that require rehabilitation treatment programs for certain offenders prior to parole.  Specific categories include FI-3R, FI-6R, FI-7R, and FI-18R.  The numerical identifier in the vote (3, 6 and 18) reflects the number of months the offender shall serve beyond a specified release date, which shall be set by the BPP.

An offender approved for parole under an FI-5 or any of the FI-R votes shall be reevaluated by the BPP if he fails to complete the treatment program successfully.  Offenders who are not approved for parole may be given new BPP review dates (Next Review Dates).

Offenders who are denied parole and are given serve-alls shall be released to Mandatory Supervision (MS) on their Projected Release Dates (minimum expiration dates).  If an offender has no Projected Release Date and is given a serve-all, he shall serve his/her entire sentence in calendar time and shall be discharged from the TDCJ on his/her maximum expiration date.

If the offender is incarcerated for an offense that occurred on or after 9-1-96, and is not approved for parole release, the offender's file shall be reviewed by the BPP for possible release to mandatory supervision (RMS) or denial of release to mandatory supervision (DMS).

Offenders who are denied release to mandatory supervision (DMS) shall be given a new BPP review date (Next Review Date).  The review process shall be done 30 days prior to the next review date.  Offenders denied release to mandatory supervision (DMS) shall receive annual BPP review until receipt of approval for release on mandatory supervision (RMS) or upon release on expiration of their sentence on their maximum expiration date. Offenders whose offenses occurred prior to 9-1-96, who are denied parole and receive a serve-all from the BPP shall be released to mandatory supervision on their Projected Release Date (minimum expiration date).  If the offender is serving consecutive sentences, he may be approved for parole on a specific cause number that is eligible for review (CU-FI) or the BPP may deny parole for a specific cause number (CU-NR).

Parole and Mandatory Supervision allow an offender to be released from custody to the supervision of a Parole Division District Parole Officer.  Parole and Mandatory Supervision rules are the same. In order to complete the required period of Parole or Mandatory Supervision, the releasee shall meet the requirements of supervision.

TIEDE DEF_489964

In addition to the General Conditions of parole and mandatory supervision, the BPP may also impose Special Conditions requiring treatment and other program participation, travel and contact restrictions, and restitution reimbursement, Electronic Monitoring may also be imposed by the BPP.  Discharge from Parole or Mandatory Supervision occurs on the maximum expiration date of the offender's sentence.

**B.     The Parole Interview**

Offenders do not have to apply for parole or mandatory release consideration.  Offenders do not have to hire attorneys or parole consultants to represent them in the parole process or to check on their parole status.

All offenders shall receive initial parole interviews regardless of disciplinary status (good time lost/class demotion); however, to be eligible for subsequent parole interviews offenders shall be classified in the same or higher time earning status assigned to them when they entered TDCJ and shall not have had any major disciplinary infractions in the six-month period prior to the dates they are reviewed for parole which resulted in loss of good time or reduction in class below entry level.

During the parole interview, offenders are given the opportunity to present parole release plans and employment plans.  Release Plans to their family and friends are preferable due to limited halfway house space available.

The law [Tex. Gov't Code § 508.181] requires that offenders shall reside in their Legal County of Residence after release.  Legal County of Residence is defined as the county where the offender was living when he committed the present offense.  If an offender is incarcerated for multiple offenses, the legal county of residence is determined by the residence at the time of the most recent present offense.

Offenders who are called to the unit parole office should bring the names, complete addresses, including accurate zip codes and phone numbers of the person(s) in the Legal County of Residence with whom they intend to reside while on Parole or Mandatory Supervision.  If the offender cannot provide addresses in his/her Legal County of Residence, alternate addresses (including out-of-state release plans) may be submitted and the BPP shall decide whether or not to allow the offender to be released to a non-county of residence.

Out-of-state plans shall be accepted by the state to which placement has been requested (via Interstate Compact Agreement).  Since all parole plans are verified by parole officers, it is important for them to be provided with complete and accurate addresses and phone numbers (home, work, day, night, and weekend phone numbers) so they can quickly verify each offender's parole plan.

The BPP may require electronic monitoring as a condition of release.  In the event this condition is imposed, special equipment shall be installed in the residence.  Prior to the offender's release, the sponsor shall sign an agreement to remove all features from the phones (call forwarding, caller ID, call waiting, etc).  The BPP may require halfway house placement as a special condition of an offender's release.

When an offender has been interviewed for parole consideration, a report is submitted to the BPP for a decision.  When a decision is reached, the offender is informed of the decision.  Remember, offenders do not have to apply for parole consideration.  An offender DOES NOT have to be in physical custody of TDCJ to be paroled.  Texas law authorizes Parole in Absentia (PIA).  PIA is the parole release of TDCJ sentenced offenders from other holding facilities, including jails, contract facilities, and federal/other state prisons.

TIEDE DEF_489965

**C.**      **Parole Eligibility Requirements**

Offenders serving sentences for offenses that precede the 70th legislature should contact their Unit Institutional Parole Officer in reference to specific eligibility requirements.

The following is a listing of parole eligibility requirements (including 3g and Non-Mandatory Supervision offenses) separated by Legislatures.

1.      70th Legislature Requirements (Offense dates 9-1-87 to 8-31-89): [Article 42.18, Texas Code of Criminal Procedure (TCCP)].

      a.      Most offenders under this law become parole eligible when their flat time served and good time credits combine to equal one-fourth of their total sentences.   Fifteen years total flat time and good time credit is the maximum requirement in this example.  (Flat time served + good time credits = one-fourth of sentence = parole eligibility.)

      b.      Offenders convicted of certain aggravated crimes (i.e., 3g offenses) shall serve one-fourth of their sentences in calendar time (flat time); minimum – two years; maximum – 15 years.  These 3g offenses are:

            (1)      Capital Murder;

            (2)      Aggravated Kidnapping

            (3)      Aggravated Robbery;

            (4)      Aggravated Sexual Assault; or

            (5)      "When it is shown that the defendant used or exhibited a deadly weapon as defined in the Penal Code, during the commission of a felony offense or during the immediate flight there from."

      c.      Offenders under this law who have their parole denied shall be released to Mandatory Supervision on their Projected Release Dates; however, offenders convicted of certain offenses under this law do not have Projected Release Dates (minimum expiration dates).  These offenders shall be released on parole, or on their maximum expiration dates.  Any good time earned by these offenders' counts toward parole eligibility only, and does not apply to Projected Release Dates.  An offender may not be released to Mandatory Supervision if the offender is serving a sentence for:

            (1)      Murder, 1st Degree [Penal Code Section 19.02];

            (2)      Capital Murder [Section 19.03];

            (3)      Aggravated Kidnapping, 1st or 2nd Degree [Section 20.04];

            (4)      Sexual Assault, 2nd Degree [Section 22.011];

            (5)      Aggravated Assault, 2nd or 3rd Degree [Section 22.02];

            (6)      Aggravated Sexual Assault, 1st Degree [Section 22.021];

**TIEDE DEF_489966**

(7)  Deadly Assault on Law or Corrections Officer, Court Participant; Probation Personnel; Member or Employees of the BPP; Employees of TYC, 1st Degree [Section 22.03];

(8)  Injury to a Child or Elderly Individual, 1st Degree [Section 22.04];

(9)  Arson, 1st Degree [Section 28.02];

(10)  Robbery, 2nd Degree [Section 29.02];

(11)  Aggravated Robbery, 1st Degree [Section 29.03];

(12)  Burglary, 1st Degree [Section 30.02 Subsection (d) (3)]; (if armed, in possession of explosives, or if threats or injuries to another occurred during the commission of the burglary); and

(13)  Any offense when the judgment for the offense contains an affirmative finding of a deadly weapon.

d.  Offenders serving consecutive (stacked) sentences shall become parole eligible on each of the sentences in the series before they can be released on parole.

e.  Offenders convicted of certain sex offenses that were committed on or after September 1, 1991 are required to register with local law enforcement authorities. The offenders shall be informed at the time of release of the legal requirement to register as a sex offender within seven calendar days after release.

2.  71st & 72nd Legislature Requirements (Offense dates 9-1-89 to 8-31-93); [House Bill 93 amending Article 42.18 (TCCP)].

a.  Same time requirements as 70th Legislature cases.  (See Section I.A)

b.  Same 3g offenses as 70th Legislature cases.  (See Section 1.b.)

c.  Same Non-Mandatory Supervision offenses as 70th Legislature cases. (See Section 1.c.)

d.  Changes From Prior Legislation: Capital Murder – Shall serve 35 years calendar time (flat time) to be parole eligible.

3.  73rd Legislature Requirements (Offense dates 9-1-93 to 8-31-95); Senate Bill 1067 amending Article 42.18 (TCCP)].

a.  Same time requirements as 70th Legislature (See Section I.A)

b.  Offenders convicted of certain Aggravated crimes (i.e., 3g offenses) shall serve one-half of their sentences in calendar time (flat time); minimum – two years; maximum 30 years.  These offenses are:

(1)  Capital Murder (note:  shall serve 40 years calendar time);

(2)  Murder, 1st Degree [Section 19.02];

(3)     Indecency with a Child (Sexual Contact) 2nd Degree or 3rd Degree [Section 21.11 (a)(1)];

(4)     Aggravated Kidnapping;

(5)     Aggravated Sexual Assault;

(6)     Aggravated Robbery; and

(7)     "When it is shown that the defendant used or exhibited a deadly weapon as defined in the Penal Code, during the commission of a felony offense or during the flight therefrom."

c.     Offenders under this law who have their parole denied shall be released to Mandatory Supervision on their Projected Release Dates.  (See Section I.C)

d.     SIGNIFICANT CHANGES IN 73RD LEGISLATURE

(1)     CAPITAL MURDER –Shall serve 40 years of calendar time (flat time) to be parole eligible; shall have two-thirds vote of the entire 18-member Parole Board to be approved for parole.

(2)     DELETED as a Non-Mandatory Supervision offense - Deadly Assault on Law Enforcement or Corrections Officer or Court Participant [Section 22.03].

(3)     CHANGED as a Non-Mandatory offense – From Aggravated Assault, 2nd or 3rd Degree, to Aggravated Assault, 1st or 2nd Degree [Section 22.02].

(4)     DRUG FREE ZONES – Offenders convicted of crimes committed in Drug Free Zones [Section 481.134 of the Health and Safety Code] are not eligible for release on mandatory supervision.  They are not eligible for release on parole until their actual time served equals five years, without consideration of good conduct time, or the maximum term of their sentences, whichever is less.

(5)     USE OF CHILD IN COMMISSION OF OFFENSE - Offenders convicted of crimes involving the use of a child in the commission of the offender [Section 481.140 of the Health and Safety Code] are not eligible for release on Mandatory Supervision.

4.     74th Legislature Requirements (Offense dates 9-1-95 to 8-31-97)

a.     Same time requirements as 70th Legislature cases. (See Section 1.a.)

b.     Same 3g offenses as 73rd Legislature cases, plus the offense of Sexual Assault of a Child.  (See Section 3.b.)

c.     Offenders under this law who have their parole denied, shall be released to Mandatory Supervision on their Projected Release Dates.  (See Section 1.c., for offenses not eligible for Mandatory Supervision, with the exception of Deadly Assault on Law Enforcement or Correctional Officer or Court Participant, which was deleted as a Non-Mandatory Supervision offense by the 73rd Legislature.  Also, Aggravated Assault offenses, 1st or 2nd

TIEDE DEF_489968

degree, as changed by the 73rd Legislature.  Other exceptions to release on Mandatory Supervision shall be found in Parts f and g of this section.)

d.      Drug Free Zones and Use of Child in Commission of Offense [See Section 3.d.(5)]

e.      SIGNIFICANT CHANGES IN 74TH LEGISLATURE

(1)     Enhanced offenses resulting in life sentences for the following offenses shall require 35 calendar years to be eligible for parole:

(a)     Burglary of a Habitation with Intent to Commit Sex Assault or Indecency with a Child;

(b)     Aggravated Sexual Assault; and

(c)     Aggravated Kidnapping (intent to violate or abuse victim sexually).

(2)     SEXUAL ASSAULT (of a child) – Offenders convicted of Sexual Assault.  [Section 22.011 (a) (2) of the Texas Penal Code] became 3g offenders during this legislative session and shall serve one-half of their sentences in calendar time (flat time) to be parole eligible; minimum-2 years; maximum 30 years.

f.      Sentences for offenses occurring on or after 9-1-96 shall not be approved for release to Mandatory Supervision if a Parole Panel determines that the release would endanger the public.  These are known as "Discretionary Mandatory Supervision" or House Bill 1433 cases.

g.      Sentences for offenses occurring on or after 9-1-96 shall not be considered for Mandatory Supervision or Discretionary Mandatory Supervision if the offender has ever been convicted of: Capital Murder, Aggravated Kidnapping, Aggravated Sexual Assault (including Aggravated Sexual Abuse and Aggravated Rape), Aggravated Robbery, any offense with an affirmative finding of a deadly weapon, Murder 1st Degree, Sexual Assault 2nd Degree (including Sexual Abuse and Rape), Aggravated Assault (1st and 2nd Degree), Injury to a Child or Elderly 1st Degree, Arson 1st Degree, Robbery 2nd Degree, Drug Free Zone offense, Injury to Disabled Individual, Burglary 1st Degree, Use of Child in Commission of offense.

TIEDE DEF_489969

5.    75th Legislature Requirements (Offense dates 9-1-97 to 8-31-99, Section 508.149 Texas Government Code); [House Bill 432 amending Article 42.18 (TCCP); Texas Code of Criminal Procedure changed 9-1-97 to Texas Government Code].

    a.    SIGNIFICANT CHANGES IN 75TH LEGISLATURE

        (1)    The following offenses are not eligible for mandatory supervision if the offense occurred ON OR AFTER 5-23-97: Murder 2nd Degree [Section 19.02 of the Texas Penal Code]; Indecency with a Child 2nd Degree, Indecency with a Child 3rd Degree [Section 21.11 of the Texas Penal Code].

        (2)    Sentences for offenses occurring on or after 5-23-97 shall not be considered for Discretionary Mandatory Supervision if the offender has ever been convicted of Murder 2nd Degree or Indecency with a Child 2nd or 3rd Degree.

6.    76th Legislature Requirements (Offense dates 9-1-99 to 8-31-2001).

    a.    SIGNIFICANT CHANGES IN 76TH LEGISLATURE

        (1)    The following offenses are 3g and shall serve one-half of their sentences in calendar time (flat time); minimum –two years; maximum 30 years.

            (a)    Sexual Assault – § 22.011 (all subsections); and

            (b)    A Felony Increased Under Health & Safety § 481.140 (Use of Child in Commission of Offense).

        (2)    3g offenses and sentence of death excluded from Medically Recommended Intensive Supervision (MRIS) as of 9-1-1998.

        (3)    The offenses listed below are NOT eligible for Mandatory Supervision:

            A Felony increased under the Health & Safety Code § 481.140 (Use of Child in Commission of Offense).

7.    77th Legislature Requirements (Offense dates 9-1-2001 to 8-31-2003).

8.    78th Legislature Requirements (Offense dates 9-1-2003 to 8-31-2005).

    a.    Adds to Capital Murder (Capital Felony) , intentionally murders a person in the course of committing or attempting to commit a "terroristic threat – § 22.07(a)(1,3,4,5 or 6).

    b.    Adds Burglary of Habitation with Intent to Commit any of the following listed sexual offenses: *Obscenity (images of child under age 18) – § 43.23.

9.    79th Legislature Requirements (Offense dates 9-1-2005 to 8-31-2007).

    a.    Established the punishment of Death or Life without Parole for Murders in retaliation for/on account of service/status as judge or justice of courts.

b.  Prohibits anyone younger than 18 years of age to be punished by death.

c.  Excludes offenders serving a sentence of Life without Parole from being eligible for Medically Recommended Intensive Supervision (MRIS).

10.  80th Legislature Requirements (Offense dates 9-1-2007 to 8-31-2009).

a.  Allows sex offenders to be eligible for Medically Recommended Intensive Supervision (MRIS) if:

(1)  Persistent vegetative state;

(2)  Organic brain syndrome; or

(3)  Significant or total mobility impairment.

b.  Lists the following offenses as NOT eligible for Parole or Mandatory Supervision

(1)  Aggravated Sexual Assault – 22.021(f); or

(2)  Continuous sexual abuse of a young child or children – 21.02.

11.  81st Legislature Requirements (Offense dates 9-1-2009 to 8-31-2011)

a.  Adds Criminal Solicitation, 1st degree, to list of offenses not eligible for Mandatory Supervision.

b.  Parole Eligibility may be delayed for persons found guilty of Murder, Sexual Assault, or Aggravated Sexual Assault, if there is an affirmative finding or delay of arrest on the judgment, due to the offender fleeing prosecution.

12.  82nd Legislature Requirements (Offense dates 9-1-2011 to 8-31-2013)

a.  Adds the offense of Continuous Trafficking of Persons (§ 20A.03) to the list of 3g offenses, as well as the list of offenses not eligible for Mandatory Supervision.

b.  Adds the offenses of Criminal Solicitation, 1st degree; Compelling Prostitution; and Trafficking of Persons to the list of offenses not eligible for Mandatory Supervision.

13.  83rd Legislature Requirements (Offense dates 9-1-2013 to present)

a.  Adds Burglary of a Habitation, 1st degree with intent to commit a sexually related offense; Compelling Prostitution; and Trafficking of Persons to the list of 3g offenses.

b.  Adds Engaging in Organized Criminal Activity and Directing the activities of Certain Street Gangs to the list of offenses not eligible for Mandatory Supervision.

TIEDE DEF_489971

D.    **Offenders With Detainers Pending**

All offenders with detainers should contact the agency that placed the detainer with TDCJ and attempt to have their detainers resolved. Offenders with detainers who have been approved for parole, or scheduled for Mandatory Supervision release, shall be released to the agency that placed the detainer with TDCJ. Detainers are not ignored or forgotten by TDCJ or the Parole Division.

E.    **Parole and Mandatory Supervision Violators**

Technical Parole Violators and Mandatory Supervision Violators shall be reviewed for parole when their time credits reflect they are legally eligible for parole review. Parole or Mandatory Supervision violators with new convictions shall be eligible for parole consideration when they have accumulated sufficient time to become eligible for parole.

F.    **Offenders Who Commit Offenses While In Custody**

Offenders who commit felony offenses on or after July 1, 1994, while in the custody of TDCJ, jails, contract facilities, transfer facilities, FCI, other state prisons, and other similar facilities are not eligible for parole review until after those charges are adjudicated and upon the offender meeting parole eligibility requirements.

G.    **Questions About Parole-Related Issues**

To expedite responses, offenders who have questions about their parole eligibility dates or any other parole/release matters should contact the Unit Parole Officer or the Institutional Parole Office for assistance. Do not contact other departments, as they are not trained in parole issues. Parole-related questions should be sent on an offender request form (I-60) or letter to the Institutional Parole Office and should clearly state the question on the I-60/letter. Appropriate responses to these requests shall be given as quickly as possible.

X.    **REENTRY SERVICES**

A.    **Identification and Reentry Planning**

The Reentry and Integration Division provides reentry services for eligible offenders through a three phase program. Reentry case managers conduct screening and contact eligible offenders to offer each phase of the program. The case manager arranges referrals to meet the highest priority needs and provides resources to help the offender in addressing other, lower priority needs. Each phase of the reentry program is voluntary.

1.    Phase I

Identification Document Services: A reentry case manager shall assist eligible offenders in ordering a replacement social security card, certified birth certificate, and Texas identification card. The identification documents are ordered prior to release and issued to the offender at the time of release from TDCJ. These documents equip the offender with the identification information necessary to secure employment, housing, benefits and other services upon return to the community.

2.    Phase II

Assessment and Reentry Case Management: A unit-based reentry case manager conducts a risk assessment to determine an offender's risk level as it relates to criminogenic need and risk of re-offending. Offenders who are moderate or high

risk are offered enrollment in individual case planning, where the offender and the case manager use the *Individual Reentry Plan* to identify post-release needs in the following areas:

- Food/Clothing
- Housing
- Drug/Alcohol treatment
- Medical/Dental Care
- Mental Health Care
- Rent Assistance
- Domestic Violence
- Employment
- Income/Benefits
- Unemployment
- Health Care Benefits
- Medication Assistance
- Aging and disability Services
- Identification
- Social Security
- Coping Skills-Family/Children
- Life Skills Training
- Community Case Management
- Transportation
- Resource Management
- Vocation Training
- Education

3.  Phase III – Community Case Management

    A community-based case manager identifies eligible offenders based upon referrals from unit-based case manager, parole officer, or offender self-referral. Based upon results of a validated risk assessment instrument, clients with medium or high risks of reoffending are offered case management services to assist with resources, job fairs and classes related to employment, food, clothing, higher education, financial and budgeting, nutrition and health, life skills, parenting and relationship, medical and mental health, transportation support and cognitive skills.

**B.    Veteran's Services**

Through partnerships with the Veteran Integrated Service Network (VISN), Texas Veterans Commission (TVC), Military Veterans Peer Network (MVPN), and the U.S. Department of Veterans Affairs, Reentry and Integration Division staff:

1.  Verify veteran information via information exchange with the VA;

2.  Identify veteran offenders nearing release from TDCJ and provide referrals to the appropriate VISN and MVPN representatives;

3.  Complete veterans benefit applications and submit to the TVC and VISN;

4.  Obtain DD214s and provide them to offenders at time of release from TDCJ;

5.  Collaborate and share information with the VISN regarding offenders who have had rejected applications for copies of DD214's;

**TIEDE DEF_489973**

6.  Provide county service organizations' information to offenders, and share information where permitted to the county service organization, to facilitate access to post-release services;

7.  Work closely to identify medically appropriate facilities through the VISN for veterans receiving a Medically Recommended Intensive Supervision release or in need of medically appropriate residence/care upon parole or discharge;

8.  Facilitate offender participation in the veterans reentry dorm program; and

9.  Provide veteran offenders a copy of the publication Federal Benefits for Veterans, Dependents and Survivors upon request.

**C.    Texas Correctional Office on Offenders with Medical or Mental Impairments (TCOOMMI) Services**

TCOOMMI provides intensive treatment, continuity of care, and case management services to juvenile and adult offenders with special needs as well as continuity of care for non-offender populations such as 46.B defendants, mental health discharges from the Texas Juvenile Justice Department, and wrongly imprisoned persons.  In addition, a 31 member committee composed of representatives from juvenile and adult criminal justice, health and human services, education, regulatory, law enforcement, the courts, and advocacy groups serves in an advisory capacity to the Texas Board of Criminal Justice and TCOOMMI staff.

Mission Statement:  To provide a formal structure of criminal justice, health and human service and other affected organizations to communicate and coordinate on policy, legislative, and programmatic issues affecting offenders with special needs (special needs include offenders with serious mental illnesses, intellectual disabilities, terminal or serious medical conditions, physical disabilities and those who are elderly).

**D.    Continuity of Care (Mental Health and Medical)**

A program designed to provide a responsive system for individuals discharging from TDCJ, local referrals from parole, jail, family and other related agencies.  Components include, but are not limited to:

1.  Liaison with community resources, community supervision and parole offices, provide technical assistance to medical service providers caring for offenders and work with the Wrongfully Convicted Program.

2.  Screening and linkage to appropriate services, including medically appropriate residential plans.

3.  Federal entitlement application services.

4.  Court intervention.

**E.    Adult Intensive Case Management**

Clients shall have a high criminogenic risk and high clinical need.  Risk is determined by the Risk Assessment performed by TDCJ's criminal justice partners.  Services include, but are not limited to:

1.  Case Management;

2.    Rehabilitation/Psychological Services;

3.    Substance Abuse Treatment;

4.    Psychiatric Services/Medication Monitoring; and

5.    Linkage to Hospice and Medical Services.

### F.    Adult Transitional Case Management

A program that provides transitional mental health services to offenders with severe and persistent mental illness who have been served in Adult Intensive Case Management caseload, and require ongoing services to reduce risk of recidivism, reduce or stabilize symptoms while linking the offender to natural and/or alternative supports. Additionally, this program may be provided to offenders with a severe and persistent mental illness who present with very little risk of harm and a level of functioning that requires less intensive levels of care to maintain community tenure.

### G.    HIV/AIDS Continuity of Care

A program designed to provide a responsive system for individuals with HIV/AIDS discharging from TDCJ with discharge planning (linkage to appropriate services), and post-discharge follow-up to ensure engagement in services.

### H.    Medically Recommended Intensive Supervision (MRIS)

To provide early release from incarceration for offenders who suffer from mental illness or intellectual disabilities, or who are elderly, physically handicapped, terminally ill, or require long-term care, and who pose minimal public safety risk. This program provides immediate linkage to appropriate services, including medically appropriate residential plans.

## XI.    TDCJ CRIME STOPPERS "BEHIND THE WALLS"

### A.    Tip Communication Procedures

If an offender has information about a felony crime or wanted fugitive and this information leads to the arrest, indictment and/or charges filed, he shall be eligible to collect a cash reward of "up to" $1,000.

### B.    How Do Offenders Report Information to Crime Stoppers?

Write to:      TDCJ
              CRIME STOPPERS
              P. O. BOX 1855
              HUNTSVILLE, TX 77342-1855

Call:         800-832-8477

Offenders shall not be required to write their name, TDCJ number or return address on the outside of this sealed correspondence. Correspondence shall not be logged or inspected by TDCJ personnel. Writing to the TDCJ Crime Stoppers Program following the above instructions shall assure informant anonymity.

**TIEDE DEF_489975**

C.    **What Type of Information is Reported to Crime Stoppers?**

Information provided to TDCJ Crime Stoppers concerning a crime needs to be as specific as possible to ensure that the appropriate investigative actions can be taken. Include a physical description of the suspect (example: race, sex, age, date of birth, height, weight, hair, and eye color). Also, include the name of the suspect, nicknames or street names used by the suspect, address, telephone number, employer, known hangouts and acquaintances and the location of the suspect. Be sure to include types of weapons and/or automobiles used by the suspect, and an explicit description of the date, time and type of crime committed. If you do not give complete information, an Office of Inspector General employee may contact you; however, the reason and purpose shall remain confidential.

D.    **Important Information**

The TDCJ Crime Stoppers Program shall not be used to circumvent the grievance system or to report problems that you may have with TDCJ or its operations that are not criminal in nature.

**XII.    PROOF OF INCARCERATION PERIOD**

A.    **Discharge Certificates**

Upon release from the Texas Department of Criminal Justice offenders who either discharge their sentence or complete parole shall be issued either a Discharge Certificate or a Parole Certificate. These certificates are extremely important – offenders **MUST** keep these certificates. Upon release, these certificates may be required by potential employers, housing authorities, military personnel, schools/college, state license board and government agencies (Social Security Administration). These certificates are not duplicated.

B.    **Proof of Incarceration Period for State Jail offenders**

Upon release, state jail offenders shall be given a "Proof of Incarceration Letter". State jail offenders **MUST** keep these letters, which may be required by potential employers, housing authorities, military personnel, schools/colleges, state license board and government agencies (Social Security Administration).

**TIEDE DEF_489976**

# Chapter 2

## OFFENDER VISITATION RULES AND REGULATIONS

## <u>INTRODUCTION</u>

The Texas Department of Criminal Justice (TDCJ or Agency) encourages offender visits consistent with security and classification guidelines.  Offender visitation in TDCJ units shall be conducted in an accommodating manner, in keeping with the need to maintain order, safety of persons and security of the unit.  However, visitation is a privilege and may be temporarily restricted for an offender or a visitor, if rule violations occur or security concerns exist.  Visitation may also be temporarily discontinued during lockdowns and other serious incidents, such as escape, health related concerns or riot.  The temporary visitation suspension shall be posted on the TDCJ website.  Offender visitation is managed under the direction of each warden, and in accordance with the rules and guidelines outlined below in accordance with the TDCJ *Offender Visitation Plan*.  All offender visits covered by the TDCJ *Offender Visitation Plan* are subject to be electronically monitored.  Unless otherwise noted, these rules and guidelines apply to both general (non-contact) visits and contact visits.

Effective, April 21, 2014, the TDCJ developed and implemented an online process in which family and friends are able to check an offender's eligibility status to receive visits.  The following steps shall allow family and friends to look up an offender's visitation eligibility.

SEARCH AN OFFENDER'S VISITATION STATUS ELIGIBILITY ONLINE @ http://www.tdcj.texas.gov/

- ❖  Go to the TDCJ Website (Homepage) – http://www.tdcj.texas.gov/

- ❖  Locate "Quick Links" (right side of Homepage)

- ❖  Click on "Offender Search" - enter information for one or more fields – then click "Search"

- ❖  Click the "Name" Field  - which contains the offender's name

- ❖  Scroll down to "Offender Visitation Eligible" Field

- ❖  Click on the Field's contents

- ❖  Review the "Offender Visitation" page for helpful information before visiting

## <u>DEFINITIONS</u>

**"Contact Visits"** are visits that are usually conducted inside the unit in a designated visiting area or outside the main building, within the fenced perimeter.  Physical contact between offenders and visitors is allowed.  Embracing and kissing is permitted once at the beginning and once at the end of each visit.  Holding hands is permitted during visitation, as long as hands remain on top of the table in full view of staff.  During visits, offenders and visitors are seated **on** opposite sides of the table, with the exception of the offender's small children who may be held by the offender.

**"Contraband"** is any item not permitted into the secured perimeter of a unit, or in some cases, on TDCJ property.  Also, any item brought into, or taken out of a unit, or in the possession of an offender, visitor or employee as defined in the Texas Penal Code, Section 38.11, is prohibited by the rules and regulations of the TDCJ, may also be considered contraband.  These items include, but are not limited to, alcoholic beverages, controlled substances or any drug, firearms or deadly weapons, or any item brought onto TDCJ property with the intent to deliver to an offender, such as paper money, tobacco, lighter, matches, cell phones, pagers, laptop computers, cameras, digital recorders or any other type of electronic or wireless devices.

App 00855

**"Current/Former Employee"** for the purpose of this plan, includes anyone currently or previously employed by the TDCJ, or anyone currently or previously employed by an agent of the TDCJ, including a private prison vendor, Windham School District (WSD), University of Texas Medical Branch (UTMB), Texas Tech University of Health Science Center (TTUHSC), or any other similar entity.

**"Director's Review Committee" (DRC)** is the central and final authority for all appeals related to the removal of persons from an offender's Visitors List and offender contact visitation restrictions.

**"Ex-Offender"** for the purpose of this plan, is an individual who has been incarcerated in a state or federal institution, and released under mandatory supervision, parole, discharged, released from a Substance Abuse Felony Punishment (SAFP) facility or released on shock probation.

**"Extended Visit"** may be permitted at the discretion of the warden or designee for individuals traveling in excess of 250 miles one-way for visitation, if space allows. This may be for up to four hours in length.

**"Family Liaison Officer"** (FLO) is a TDCJ employee, such as a duty warden, who assists offenders' immediate family members and other persons during visits with offenders and aids those persons in resolving problems that may affect permitted visits with offenders.

**"General Visits"** are conducted inside the main building of the unit in which no physical contact between offenders and visitors is possible or allowed. These visits are usually held in a designated visiting area where offenders and visitors are physically separated by a glass wall or partition. General visits are also referred to as non-contact and regular visits.

**"Hardship Visits"** allow children ages 16 and 17, who are on the offender legal guardian/parent Visitors List and do not have an adult to accompany them, to visit legally recognized guardians or parents who are incarcerated in the TDCJ.

**"Immediate Family"** for the purpose of this handbook, is a ceremonial, proxy, or common-law spouse, natural or adopted mother and stepmother; natural or adopted father and stepfather; natural or adopted children, stepchildren, grandchildren, and step-grandchildren; natural or adopted siblings stepsiblings; natural or adopted grandparents and step-grandparents; aunts, uncles, and persons related by marriage, which are in-laws: father, mother, daughters, sons, brothers, sisters, grandchildren, and grandparents.

**"Offender"** for the purpose of this handbook, is an individual in the custody of the TDCJ.

**"Ombudsman Office"** is a single point of contact for offender family members, elected officials, and members of the general public.

**"Significant Other"** for the purpose of this handbook, is a surrogate parent or a special relationship, such as a foster parent or legal guardian of an offender's minor child that is verified by the warden.

**"Special Visits"** are visits that allow the warden or designee to permit contact or general visits or authorize special conditions of visits outside of the ordinary course of established visitation rules. The warden may delegate the authority to review and approve requests for special visits to a designee, such as duty warden, assistant warden, building major, or Unit Classification Committee (UCC) member. Offenders or visitors requesting a special visit shall submit the request in writing or via telephone or e-mail, for applicable units to the warden or designee.

**"Split Visits"** are visits that allow offenders and visitors to divide or breakup a visit in one- or two-hour increments. For example, during one two-hour special visit, two adults can visit during the first hour and two different adults can visit during the last hour; or during one four-hour special visit, two adults can visit during the first two hours and two different adults can visit during the last two hours. Both regular and special visits allow a total of four adults to visit. Prior to being granted a split visit, the visitor shall inform the visitation officer of the desire to receive a split visit during the visitors' check-in process.

**TIEDE DEF_489978**

**"Visitor Identification"** for visitors ages 18 and older, is a pictured and signed identification (ID) of one of the following:  (1) state driver license; (2) state Department of Public Safety (DPS) ID card; (3) Armed Forces ID card; (4) passport; or (5) ID card issued by the United States Department of Homeland Security, U.S. Citizenship & Immigration Services (USCIS), such as Visa Border Crossing ID Card (USA B1/B2 Visa BCC).  If an identification document other than a passport is used, the identification document shall contain a current physical address.  Children 17 years of age and younger may be required to provide ID, such as birth certificate, ID card, or student ID card (student ID card shall be used only for children ages 17 and younger).  Identification is required for hardship visitors.  An exception is allowed for victims of family violence who are certified as a crime victim to use a post office box address instead of a physical address.

**"Victims of Family Violence"** for the purpose of this handbook, are the victims of family violence who may be issued a card that indicates the individual has been certified as a crime victim and is entitled to protection. These individuals may visit using a post office box in lieu of a physical address, when presenting the certification card and a government ID.  In particular, the attorney general is authorized under Texas Code of Criminal Procedure § 56.82 to protect the address information of victims of family violence.

**"Visitors List"** is the official approved list of names, phone numbers, and physical addresses of persons with whom the offender wishes to visit during authorized visiting hours.  Each offender is allowed to have a maximum of 10 names on the Visitors List.

**"Visitors List Change"** for the purpose of this handbook, is the process of adding or deleting names from an offender's Visitors List once every six months for institutional offenders and once every 60 days for state jail offenders.

**"Visitors List Status Change"** for the purpose of this handbook, is the process of updating information on an offender's Visitors List at any time without the updated information being counted as a "Visitors List Change."  For example, changes to an address, phone number, relationship, adding a different last name, or any other similar updated information may be done at any time.

## I.    GENERAL INFORMATION

While it is recognized that unit assignments may create hardships for visiting, assignments are based on considerations other than offender or family convenience.

Each unit's designated FLO, usually the duty warden, shall ensure offenders' immediate family members and other persons are given assistance during visits with offenders and given assistance in resolving problems that may affect permitted contact with offenders.  The duty warden has the ultimate responsibility for resolving any visitation problem.  Other employees and TDCJ approved volunteers shall assist the duty warden in providing assistance to visitors.  The volunteer may be able to offer general information regarding unit operations and rules for visitors.  Copies of the I-218, "Offender Rules and Regulations for Visitation" booklet are prominently displayed at locations in the unit that are accessible to offenders and in areas accessible to visitors.

**Visitation Schedule:**

### A.    Periods of Visitation

1.    Visits usually occur on Saturday and Sunday between 8:00 a.m. and 5:00 p.m.

2.    Normally one visit per visiting cycle for eligible offenders are allowed.

3.    Visiting cycles begin on Monday and end on the following Sunday. For example, if a visitor or an eligible offender desires to visit on Sunday and the following Monday, Monday begins the next visiting cycle.  Therefore, if allowed to visit, this shall count as one visit for each week.

4.      A regular visiting period is two hours in duration and begins when the offender is seated.

5.      Due to visitation demand, the CID director may designate units to expand normal visitation days and hours to include Fridays.

        Updated and regularly maintained Unit Visitation Schedules are located on the TDCJ website, under "Offender Search."

**B.      Frequency of Visits**

Generally, all offenders are permitted to have a total of one general or contact visit for a two-hour period each week, except during the Intake Process; Lockdown Status; Solitary Confinement; Administrative Segregation; and G5/J5/P5 custody offenders housed in the main compound.

Administrative segregation, death row, and G5/J5/P5 custody offenders housed in the main compound and other areas of visitation are detailed in Section IV. "Visits for Other Categories," of this handbook.

The following offenders are eligible for visits, with the frequency as indicated:

| Custody Level/Class | Frequency |
|---|---|
| Level 1 (G1, J1): Level 2 (J2 only) | One contact visit/week |
| Level 2 & 3 and Protective Safekeeping (with SAT 3) (G2, G3, P2, P3, P6 and P7): | One contact visit/week |
| Level 2 & 3 (G2, G3, P2, P3) | Three contact visits/month |
| Level 4 - (G4, J4, P4) State jail and institutional SAT 3 and 4 offenders with no disciplinary convictions for one year | Two contact visits/month |
| All other Level 4 (G4, J4, P4) | One general visit/ week |
| Level 4 (G4) Special Penalty | Two general visits/month |
| GRAD offenders (CG) | One general visit/week |
| Protective Safekeeping (below SAT 3) (P6 and P7) | Three contact visits/ month |
| Outside Trusty (OT), SAFP (FT), & IPTC (IT) | One contact visit/week |
| Medical (MD), Mental Health (MH), & Intellectually Impaired (II) | Based on computer recommended custody, which determines the type and frequency of visits |

The number of contact visits allowed each month shall count toward the total number of visits as outlined above.  Except in unusual circumstances, an offender shall not be scheduled for both a contact visit and a general (non-contact) visit on the same day or during the same week.

**C.      Visits Requiring Advance Scheduling**

1.      Visits may occur on holidays, except Christmas Day, that fall on a Monday or Friday, if scheduled in advance.  Arrangements to schedule these visits may not be made on any holiday.

App 00858

2.    All arrangements to schedule visits shall be made through the warden's office between 8:00 a.m. and 5:00 p.m. at least one day but not more than seven days prior to the visit.

3.    Unit administration shall make every effort to accommodate visitors arriving late, if time and space is available.

**D.    Number of Visitors Allowed**

1.    Each eligible offender is allowed to have two adults, ages 18 and older, per visit. Children ages 17 and younger may visit without being counted in this number.  The number of children allowed per visit is based on the amount of space available and the visitor's ability to manage and control the children.

2.    Each eligible offender is also allowed to have split visits.

3.    Eligibility Criteria

An offender is eligible for a contact visit if the offender's eligibility is reflected in the Mainframe computer records (that is, the offender Visitors List screen in the Inmate Master File computer program indicates when or if an offender is eligible to receive contact visits).

**II.    WHO CAN RECEIVE VISITS**

**A.    Intake Processing**

During the Intake process, each offender is asked to submit a list of not more than ten names of proposed visitors to the warden or designee, using the RO-1, request for placement on Visitors List.  Each name submitted shall include the physical address and phone number of the proposed visitor and the visitor's relationship to the offender.  An offender, not a visitor, shall request to have a visitor added to the Visitors List.  The visitor cannot request to be placed on an offender Visitors List.  Offenders do not receive visits until the intake processing is complete and offenders are classified and assigned a custody.

**B.    Identification of Proposed Individuals on the Visitors List**

The offender is required to identify all individuals on the proposed Visitors List who are on parole, mandatory supervision or have discharged a sentence for which the individuals were incarcerated.  Persons with a criminal record are not automatically precluded from visiting.  The nature and extent of the criminal record and the time lapse since the criminal activity are taken into consideration.

**C.**    Newly-received offenders shall be given sufficient time to obtain visitors' addresses and phone numbers for inclusion on the initial Visitors List.

TIEDE DEF_489981

D. **Visitors List**

    1.    Institutional offenders may request additions and deletions to the Visitors List once every six months. State jail offenders may make additions and deletions to the Visitors List once every 60 days.

    2.    Offenders are allowed to request Visitors List Status Changes on the Visitors List, using the RO-1, Request for Placement on Visitors List at any time without affecting a Visitors List date change. For instance, changes to an address, phone number**,** relationship, adding a different last name or any other similar updated information may be done at any time without causing a Visitors List date change. The procedures to change the offender's Visitors List are outlined in the Visitors List Change/Status Change Update Procedures, Attachment A, TDCJ *Offender Visitation Plan.*

III.    **RULES FOR VISITS**

A.    **Children Ages 17 and Younger**

Children ages 17 and younger shall be accompanied by an adult who is listed on the offender's Visitors List.

    1.    Hardship Visits

    With prior written approval from the warden, children ages 16 and 17 and are on the offender's Visitors List, may be allowed to visit a legal guardian or parent-offender, alone without an adult accompanying them. These accommodations are allowed for children ages 16 and 17 who do not have an adult to accompany them when visiting incarcerated legal guardian or parents.

    A copy of the warden's written approval obtained prior to the visit shall accompany the 16 or 17 year old when visiting and shall be filed in the offender's unit file.

    2.    Child Victim Restrictions

    An offender convicted and sentenced for current or prior crimes involving sexual offenses against children or offenses causing bodily injury to a child, during which the child victim was age 17 and under, is restricted from having contact visits with children 17 and under. The offender may have a general visit with a child age 17 and under only if the offender is the legally recognized parent of the child and the child was not the victim of the sexual offense or bodily injury. Before the visit may occur, the legal guardian or parent shall complete a Child Victim Restriction Affidavit attesting that the offender is the legally recognized parent of the child and the child was not the victim of any sexual offense or bodily injury for which the offender has been convicted or placed on deferred adjudication.

    The Chief of Unit Classification shall enter the appropriate administrative denial ("VR") in the offender's records. This restriction is based on the propensity for repetitive acts of this nature, and the nature of the intimacy involved in contact visits with children. This restriction is imposed in the interest of visitor safety and the security of the institution, as well as to ensure that criminal acts against children which are of a sexual or assaultive nature do not occur during contact visitation.

    This is not to be confused with those few exceptions when a child should be allowed to see a sex offender, usually a parent in a controlled group environment supervised by Sex Offender Treatment Program (SOTP) psychologists. It is not

**TIEDE DEF_489982**

intended to be used to prohibit family participation in counseling groups as a part of the SOTP. These exceptions shall only occur with the approval of the SOTP Clinical Director.

Offenders may file a grievance or appeal to the DRC for removal of a "VR" code.

**B.    Approval Process**

1.    The warden or designee shall review the list of names submitted by the offender and approve or deny these persons for visitation using the RO-1, Request for Placement on Visitors List.

2.    Each offender is given a copy of the offender's approved Visitors List. The original offender's Visitors List shall remain with the offender's travel card. The names, addresses, relationship and phone numbers of each offender's approved visitors shall also be maintained on the TDCJ Mainframe computer system.

**C.    Visitor Notification**

1.    When an offender receives a TDCJ number, initial unit of assignment or is transferred to a new unit of assignment, the offender is responsible for notifying all persons on the offender's Visitors List of this information including the unit's mailing address, visitation schedule (to include frequency and length of visits, visitation periods and any other similar information) and number of visitors allowed per visit. The *Offender Orientation Handbook (English and Spanish)* is located on the TDCJ website at: http://www.tdcj.state.tx.us/documents/Offender Orientation Handbook English.pdf.

2.    The offender is responsible for notifying ex-offenders, who are not immediate family members that they are required to wait 24 months from their release date before being eligible to visit.

The offender is also responsible for notifying immediate family members who are ex-offenders to bring written permission from the individual or agency supervising the conditional release and also notify the respective warden prior to visiting. Permission from the supervising agency shall be filed in the offender's unit file and is only required once.

The duty warden has the authority to make the final determination whether an ex-offender is allowed or not allowed to visit an offender based on safety and security concerns.

3.    Visitation Restriction

a.    When an offender's visitation privileges are in any way restricted or suspended, such as offender is placed in solitary confinement; or the offender's contact visitation privileges are administratively suspended by a UCC member, the offender is responsible for notifying the individuals on the Visitors List by mail as to the type and length of the visitation restriction or suspension. In cases where an offender's general visitation privileges have been restricted due to the offender's placement in solitary confinement, and notification by mail is not possible before the visitors are expected, the offender should notify the warden or designee, who shall attempt to contact the visitors by telephone.

TIEDE DEF_489983

b.    In the event an offender is placed on the Critically Ill List, unit medical staff shall notify the warden or designee who shall make the appropriate notifications to the next of kin in accordance with AD-06.10, "Notification Regarding Critically Ill Offenders."

**D.    Visitor Identification**

The CID is authorized to maintain a Visitor's Tracking System.

1.    Prior to entering the visitation area, all visitors ages 18 and older shall provide the required ID as defined by this handbook.

2.    If the visitor's ID is questionable or not acceptable, further verification is required, such as birth certificate, pictured credit card or other official ID.  Children 17 and younger may be required to provide an ID, such as birth certificate, DPS ID, or student ID) if the child's age is questionable due to physical maturity of the child. Student IDs may be used only for children ages 17 and younger.

**VISITATION CRITERIA**

| Age | On Visitors List | | ID Required | | Shall be Accompanied by an Adult | |
|---|---|---|---|---|---|---|
| | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| 17 & younger | | √ | | √ | √ | |
| 18 & older **(Adults)** | √ | | √ | | | √ |
| *Children ages 16 and 17 who have been approved for a Hardship Visit shall be on the offender Visitors List and are required to provide ID, such as student ID card, birth certificate, or state Department of Public Safety ID card. | | | | | | |

3.    Visitors shall provide the following information prior to entering the unit or the unit's designated security checkpoint:

a.    Name and TDCJ number of the offender to visit;

b.    Visitor's relationship to the offender;

c.    Visitor's current physical address and phone number; and

d.    Written permission from the individual or agency supervising visitors on parole or mandatory supervision, if applicable.

4.    The correctional officer in charge of visitation shall verify all visitors' approval prior to allowing the visit.  Questions regarding identity shall be referred immediately to the duty warden.

E.    **Visitor and Vehicle Searches**

1.    All vehicles and visitors are subject to search prior to entering TDCJ property. Visitors shall be screened by a metal detector prior to entering the visitation area in accordance to TDCJ policies. Pat search shall be conducted by a security staff of the same gender; however, metal detector screening may be performed by either gender. Visitors shall be screened in a sheltered area during inclement weather.

Children under 18 shall not be pat searched by TDCJ security staff but shall be screened by TDCJ security staff using a hand-held or walk-through metal detector.

Parents, guardians or accompanying adults are responsible for ensuring visiting children are free of any contraband prior to entering a TDCJ unit.

Any visitor refusing a search procedure shall be required to leave TDCJ property.

Each unit shall have a sign listing these procedures posted at the vehicle check-in point at units that use vehicle check-in points and the visitor check-in point. The signs shall be posted in both English and Spanish. It is a mandatory requirement that all visitors shall be screened and searched inside a sheltered area if inclement weather exists.

2.    All visitors shall leave any metal objects or material capable of causing injury, abetting escape, or otherwise causing a threat to the safety or security of the unit in a secure vehicle. The duty warden has the authority to make a final determination whether an object is prohibited. All hand-carried items shall be searched.

EXCEPTION: If a visitor has a pacemaker, or any other type of medical implants, the visitor shall have written documentation from a physician or pacemaker manufacturer indicating that the metal detector screening may cause the visitor's pacemaker to malfunction. Once this documentation is presented to security, the visitor shall submit to a pat search.

3.    No internal body cavity searches of visitors shall be conducted. Strip-searches of visitors shall only be conducted if the visitor agrees in writing using the Consent To A Strip Search Form, and the duty warden gives prior approval for the strip search based on reasonable cause. In making the decision to authorize a strip-search, the duty warden shall evaluate the grounds asserted to justify the search, including:

a.    Knowledge, as a result of visual inspection or use of a metal detector that the visitor may be carrying contraband;

b.    The apprehension of the visitor while passing or attempting to pass contraband to an offender or another visitor; or

c.    Other sufficient reason to believe a search is warranted.

**TIEDE DEF_489985**

App 00863

F.    **Contraband Items**

Visitors shall not possess or introduce into the secured perimeter of a unit, or in some cases, on TDCJ property, any items defined as contraband or any articles, instruments or substances specifically prohibited by state law or policies and rules of the TDCJ.

If there are questions regarding an item, the duty warden has the authority to make a final determination.  The following are defined as contraband items and are distinguished as items not allowed on TDCJ property or items not allowed inside the secured perimeter of a unit:

Contraband Items Not Allowed on TDCJ Property

1.    Any intoxicating beverages, for instance a beverage containing any amount of alcohol or drugs used for the purpose of altering one's mental state;

2.    Any controlled substance, as defined by Texas Health and Safety Code § 481.002, or dangerous drugs, as defined by Texas Health and Safety Code § 483.001, and any other substance or item not otherwise permitted by Texas Penal Code § 38.11; and

3.    Any instrument that may be used in affecting or attempting to affect an escape.

G.    **Contraband Items Not Allowed Inside the Secured Perimeter of a Unit**

Knives, drugs, medications, except medication with written authorization from the visitor's physician.  Food items, purses, diaper bags, briefcases, baby strollers, toys, dolls, photographs or photograph albums, paper money, tobacco, lighters, matches, cell phones, pagers, laptop computers, cameras, digital recorders, or any other type of electronic or wireless devices or any other non-authorized items.

H.    **Permissible Items**

1.    Visitors are permitted to bring into the unit a small wallet, clear plastic bag, Ziploc® type or change purse.

2.    Visitors may bring coin money in an amount not to exceed $25 Visitors who violate this rule may have the visit denied and may be removed from the offender's Visitors List.

3.    Visitors with infants or small children may bring no more than three diapers, a supply of baby wipes and two baby bottles or a "sippy" cup for toddlers into the unit.  These items shall be stored in a clear plastic bag.

4.    Visitors are allowed to purchase soft drinks and snacks from the vending machines for offenders during general and contact visits, but the items shall be consumed during the visit.

I.    **Supervision of Visits**

1.    Each warden shall establish procedures to ensure all visits are conducted in a quiet and orderly manner.

2.    Assigned staff shall constantly monitor against the passing of contraband between offenders and visitors, as well as between offenders.

**TIEDE DEF_489986**

3.     Offenders shall be pat or strip-searched prior to entering the visitation area and strip-searched prior to leaving the visitation area.  After completing the visit, the offender shall immediately leave the visitation area and shall not be given the opportunity to return to the visitation area or any part thereof.

4.     Offenders who are allowed to take a restroom break during the visit shall be strip-searched when exiting and pat or strip-searched when re-entering the visitation room.  Time taken for restroom breaks shall be considered as part of the visiting period.

**J.     Offender Rules**

1.     Offenders shall wear TDCJ-issued pants, with shirts tucked in, and TDCJ-issued or commissary-purchased shoes.  Offenders may wear TDCJ-issued or commissary-purchased t-shirts, thermals, and wedding rings (band-type only with property papers) during visits.  If the offender wears commissary-purchased shoes to a visit, the offender shall have proof of ownership for the shoes in their possession.  Any offender not producing proof of ownership for the commissary-purchased shoes may have the visit terminated, the shoes confiscated, or be provided a pair of TDCJ-issued shoes to complete the visit.

2.     Offenders shall not pass items to other offenders or visitors.

3.     Offenders shall not be loud or boisterous during visits.

**K.     Visitor Rules**

1.     Dress Code

a.     Conservative dress is encouraged for all visitors.  The duty warden shall make the final decision on whether the visit should be denied based on clothing.

b.     Shorts and skirts no shorter than 3" above the middle of the knee when standing, capri pants, or long pants are allowed.

c.     Length is not restricted for pre-adolescent boys and girls; generally ages ten and younger.

d.     Sandals, flip-flops and open-toes shoes are allowed.

e.     Sleeveless shirts and dresses are allowed, however the shirts and dresses shall cover the shoulders.

f.     Clothing with pictures or language that may be considered profane or offensive by current public standards is not allowed.

g.     Clothing that is tight fitting, revealing, or made with see-through fabrics is not allowed.  Sleeveless shirts and dresses are allowed, but shall cover the shoulders.

2.     Visitors are prohibited from engaging in the following activities:

a.     Loitering around the unit's front gate, parking lot, or perimeter pickets;

b.     Walking along the perimeter road;

**TIEDE DEF_489987**

       c.      Photographing buildings, fences, or other parts of the unit;

       d.      Playing radios loudly; or

       e.      Yelling at offenders.

3.      Children shall not be left unattended.

4.      Visitors are not allowed to switch from visiting with one offender to another.  This conduct may cause the visit to be terminated and possibly the visitor's name removed from the offender's Visitors List.

5.      Removal of Articles from the Unit

       a.      Without approval from the duty warden, no visitor may take any article from TDCJ property, such as gifts from offenders, excess personal property items, or craft items.

       c.      Transfer of offender property or craft items to visitors shall be managed in accordance with AD-03.72, "Offender Property" and AD-14.59, "Offender Piddling and Craft Sales."  Monies for payment of craft items may be arranged in advance with the warden or designee.

## L.    Denial of Visits/Visitors

1.      When there is reason to believe that a forthcoming visit, or a particular visitor, may compromise the safety and security of offenders, staff or the unit, the duty warden or designee have the authority to cancel the visit or deny a particular individual permission to visit on that day.  In addition, the duty warden or the UCC may remove an individual's name from an offender's Visitors List when there is cause to believe the visitor may compromise the security of the unit or safety of offenders and staff.

2.      The specific reasons for cancelling a visit, denying a visitor or removing a visitor from an offender's Visitors List shall be documented on the TDCJ Offender Visitation Denial Form and the Denial Log.  A copy of the TDCJ Offender Visitation Denial Form shall be provided to the denied visitor and the offender, and the original shall be filed in the offender's unit file.

3.      A visitor shall be denied permission to visit and may have the visitor's name removed from the offender's Visitors List if, the visitor:

       a.      Appears to be under the influence of drugs or alcohol;

       b.      Refuses or fails to produce identification or falsifies identification information;

       c.      Refuses to be searched or refuses to allow the vehicle to be searched;

       d.      Misrepresents the relationship; or

       e.      Knowingly violates any TDCJ visitation rule.

**TIEDE DEF_489988**

4.      An offender may appeal the decision to remove an individual's name from the offender's Visitors List through the offender grievance procedures or by submitting a written appeal to the DRC.

5.      Additionally, a denied visitor shall be notified by the warden or designee of the right to appeal the decision to be removed from an offender's Visitors List to the DRC. The appeal shall be submitted within 14 days of the date on the written notice.  If the appeal is denied, the individual may submit another appeal six months after the denial.

**M.      Termination of Visits in Progress**

1.      The duty warden has the authority to terminate an offender's general or contact visit while the visit is in progress, if the offender violates established TDCJ offender rules and regulations.  Visits may also be terminated if the offender's visitors do not comply with the rules and regulations established for visitors, including but not limited to failure to prevent children from disturbing other individuals in the visiting area.

2.      Prior to terminating a visit, less severe alternatives should be attempted if appropriate.  This should include warnings to the offender or visitors of improper conduct which, if continued, shall result in the visit being terminated and may cause the visitor's name to be removed from the offender's Visitors List.

**N.      Suspension of General Visits**

Loss of general visitation privileges cannot be imposed as a punishment upon conviction for a disciplinary violation.  However, general visitation privileges shall be suspended while offenders are in solitary confinement.  Visitation privileges may be suspended for offenders on lockdown status in accordance with AD-03.31, "Unit Lockdowns Procedures."

**IV.      VISITS FOR OTHER CATEGORIES**

**A.      Developmental Disabilities Program (DDP) and Psychiatric In-Patient**

Determinations regarding visitation for offenders in a DDP Sheltered Facility or psychiatric in-patient facility shall be made on a case-by-case basis by the offender's Program Treatment Team according to the following criteria.

1.      Psychiatric in-patients are allowed contact visits in accordance with the computer recommended custody.  Offenders who have no disciplinary for 12 consecutive months shall be allowed to receive contact visits with immediate family members. These offenders shall be reviewed and approved by the Program Treatment Team which consists of a psychiatric or rehabilitation aide supervisor or designee, and with the warden's approval.

2.      Visitation for all psychiatric in-patient facilities may be scheduled for any day of the week, at the discretion of the warden or designee and the Program Treatment Team.

**B.      Psychiatric Out-Patient**

Psychiatric out-patients are eligible for general and contact visits in accordance with the offender's custody.

**C.      Transient Status**

Offenders in transient status or housing except those undergoing intake processing are eligible for general visits in the same manner as all other general population offenders. Contact visitation for these offenders is allowed in accordance with the criteria and procedures outlined in these rules and at the discretion of the warden or designee, as in cases where offenders are being housed in transient status due to a protection investigation.

**D.      Safekeeping Status**

Offenders in safekeeping status are eligible for general and contact visits in accordance with the same criteria and procedures as all other general population offenders.

**E.      Pre-Hearing Detention**

Offenders in pre-hearing detention are not allowed to have contact visits while in this status, irrespective of custody level or time-earning status.  However, these offenders are allowed to have general visits in accordance with the same criteria and procedures as general population offenders.

**F.      Lockdown Status**

Offenders on lockdown status may not be allowed visitation in accordance with AD-03.31, "Unit Lockdowns Procedures" and the unit's progressive release lockdown schedule.

**G.      Solitary Confinement**

All visitation privileges are suspended while offenders are in solitary confinement.  In cases where the offender is placed in solitary confinement, and timely notification to the visitor by mail is not possible the offender should notify the warden or designee, who shall attempt to contact the visitors by telephone.

**H.      Administrative Segregation and Expansion Cellblock**

1.      General Visits

Offenders in administrative segregation (security detention) or G5 in expansion cellblocks are allowed general visits based on the administrative segregation level to which they are assigned, as outlined below.  Special security procedures may be used during visitation periods to ensure the safety and security of all offenders, visitors, staff and the unit.

| Security Detention Level | # of Visits Allowed |
| --- | --- |
| Level I | One general visit/week |
| Level II | Two general visits/month |
| Level III | One general visit/month |

2.      Expansion Cellblocks

a.      Offenders assigned to expansion cellblock facilities (separate cellblocks at the Estelle, Lewis, Smith, Allred and Clements Units designed to house G5 and administrative segregation offenders) shall receive scheduled visits during the week due to the physical configuration of the facilities.

b.    Visits for administrative segregation and G5 offenders in expansion cellblock facilities shall be scheduled in advance through the warden's office between 8:00 a.m. and 5:00 p.m. (Monday through Friday), at least one day, but not more than seven days prior to the visit.  However, at the warden's discretion, offenders may receive unscheduled general visits during the weekend.

c.    Other units that house administrative segregation offenders other than the expansion cellblock facilities may be designated to receive scheduled visits during the week.

## I.    Death Row

1.    Death Row offenders are not allowed contact visits.  Generally, visits are two hours in duration.  Special security procedures may be used during visitation periods to ensure the safety and security of all offenders, visitors, and staff as well as the security of the unit.

| Custody Level | # of General Visits Allowed |
|---|---|
| Work Capable & Level I | One visit/week |
| Level II | Two visits/month |
| Level III | One visit/month |

2.    Visitation is held on the following days, except on holidays:

| Polunsky | Mountain View |
|---|---|
| Monday (8:00 a.m. - 5:00 p.m.) | Monday (8:00 a.m. - 5:00 p.m.) |
| Tuesday (8:00 a.m. - 5:00 p.m.) | Tuesday (8:00 a.m. - 12:00 p.m.) |
| Wednesday (8:00 a.m. - 12:00 p.m.) | Wednesday (8:00 a.m. - 5:00 p.m.) |
| Thursday (8:00 a.m. - 5:00 p.m.) | Thursday (8:00 a.m. - 5:00 p.m.) |
| Friday (8:00 a.m. - 5:00 p.m.) | Friday (8:00 a.m. - 5:00 p.m.) |
| Saturday (5:30 p.m. - 10:00 p.m.) | Saturday (5:30 p.m. - 9:30 p.m.) |

3.    Death row visitation may be scheduled by appointment during high-traffic times or due to the physical configuration of the unit visitation room.  Scheduling is used to ensure the minimum amount of wait time for visitors and most efficient use of the visitation room.  Visitation at the Mountain View Unit is scheduled with the warden's office.  Visitation at the Polunsky Unit is held on a first-come, first-served basis, except for Saturday evenings, which is scheduled by appointment.  Special visits are conducted at the warden's discretion.

4.    Attorney Visits

Death row offender visits with attorneys are governed by BP-03.81, "Rules for Governing Offender Access to the Courts, Counsel, and Public Officials."  An attorney visit shall not count against a death row offender's visits.

5.    Death Row Ministerial and Spiritual Advisor Visitation Guidelines

Outside ministerial and spiritual advisor visits are permitted on a case-by-case basis at the discretion of the warden or designee and shall be conducted in accordance with AD-07.30, "Procedures for Religious Programming," and the TDCJ *Offender Visitation Plan.*  Permission for visits with spiritual advisors who are not listed on the offender's approved Visitors List may be obtained from the warden.  Spiritual advisors shall provide credentials indicating official status as a

App 00869

member of the clergy, in accordance with AD-07.30, in order to obtain permission to visit.

a.   Special exceptions regarding spiritual advisor visitation are extended to death row offenders who are within 30 days of their execution date.

b.   Death row offenders may visit with their spiritual advisors at a prearranged time, for two hours, on a regular death row visiting day.

c.   A death row offender may have a spiritual advisor visit and a regular visit on the same day.  However, the spiritual advisor may not have a spiritual advisor visit and a regular visit with the same offender on the same day.

d.   A spiritual advisor visit shall not count against a death row offender's regular visits.

e.   Designating the Spiritual Advisor

(1)   Each death row offender may designate in writing one outside spiritual advisor for witnessing purposes.

(2)   The designated spiritual advisor may be changed at the request of the death row offender if adequate prior notice is given.

(3)   In responding to requests for such visits, priority is given to offenders who have not recently had outside ministerial or spiritual advisor visits, and spiritual advisors who travel great distances to visit.

(4)   Spiritual advisors requesting visits shall contact the unit Offender Records Department on weekdays between 8:00 a.m. and 5:00 p.m. by calling 254-865-7226 (Mountain View) or 936-967-8020 (Polunsky) to schedule a visit.

(5)   No more than three outside spiritual advisor visits shall be scheduled for death row any single visiting day, except at the discretion of the warden.

(6)   Visitation is scheduled based on availability of time, space, and staff.

6.   Media Visits

Press interviews of death row offenders are scheduled through the Public Information Office.

| Polunsky Unit | Mountain View Unit |
|---|---|
| Wednesday 1:00 p.m. to 3:00 p.m. | Tuesday, 1:00 p.m. to 3:00 p.m. |

Special security procedures, such as security cages may be used during the visitation periods to ensure the safety and security of offenders, visitors, staff and the unit.

TIEDE DEF_489992

App 00870

**J.    Level 5 (G5/J5/P5) Offenders in the Main Compound**

Offenders with the below custody who are housed in the Main compound shall receive visits as indicated below.

| Custody Level | Frequency/General Visits |
|---|---|
| Level 5 (G5, J5, P5) | Two general visits/month |
| Level 5 (G5, J5, P5) offenders on special penalty cell restriction | One general visit/month |

All visits are limited to two hours in duration and occur on **Saturday and Sunday between 8:00 a.m. and 5:00 p.m.**

Units identified with high visitation frequency shall allow visitation Saturday and Sunday between 7:00 am. and 5:00 pm.

## V.    CONTACT VISITATION

**A.    Contact Visits**

Both indoor and outdoor contact visitation are located on most TDCJ units.  For outdoor contact visits, covered picnic type tables or similar seating arrangements are available. Contact visits may be held outdoors if weather permits.  The duty warden shall determine when inclement weather conditions or some other uncontrollable situation which would prohibit the use of outdoor contact visitation.

1.    Offenders shall complete the intake process and be incarcerated in the TDCJ for a minimum of 60 days from the current TDCJ receive date prior to becoming eligible for contact visitation.  General visits are allowed anytime during this process as specified by the warden.

2.    State jail offenders shall complete the intake process and be incarcerated in the TDCJ for a minimum of 30 days from the current TDCJ receive date prior to becoming eligible for contact visitation.  General visits are allowed at anytime during this process as specified by the warden.

**B.    Eligibility Criteria**

An offender is eligible for a contact visit if the offender's eligibility is reflected in the Mainframe computer records.

**C.    Contact Visitation Scheduling**

1.    Offenders eligible to receive contact visits may select the week for the visitation; they shall not be restricted to a designated week for contact visitation.

2.    In the event the computer becomes inoperable prior to or during any part of the contact visiting hours, and a unit is unable to determine which offenders are eligible to have contact visits, the duty warden shall have the authority to provide offenders with general visits on that day.  Eligible offenders are permitted to have contact visits on a subsequent day (which may be during the same week at the warden's discretion).

TIEDE DEF_489993

App 00871

D.    **Visitors Approved for Contact Visits**

1.    Contact visits are limited to the eligible offender's immediate family to include the following procedures for ceremonial, proxy, common-law spouse and significant other categories.

2.    Spouse

a.    Ceremonial

The person listed as an offender's spouse on the offender's Visitors List is eligible for contact visits.  Any change of an offender's spouse on the Visitors List shall be verified by the warden or designee, that is, proof of divorce shall be provided by the offender when a change in spouse is requested on the Visitors List).  A copy of the marriage license or other acceptable legal documents shall be used for verification.

b.    Proxy

A marriage in which an applicant is unable to appear personally before the county clerk to apply for a marriage license or to participate personally in the marriage ceremony.

A copy of the executed proxy marriage license or other acceptable legal documents shall be used for verification.

c.    Common-law

A common-law marriage cannot include a party who is age 17 or younger. A common-law marriage is when a man and woman agree to be married and after the agreement live together as husband and wife and represent to others that they are married.

Acceptable documentation for establishing a common-law marriage status is a Declaration and Registration of Informal Marriage.  A declaration of informal marriage shall be executed on a form provided by the Bureau of Vital Statistics of the Texas Department of State Health Services and provided by the county clerk.  In absence of a Declaration and Registration of Informal Marriage, both the offender and the common-law spouse may submit to the warden an Affidavit of Informal Marriage form declaring the marriage.  The offender may use an unsworn affidavit under penalty of perjury (Texas Civil Practice and Remedies Code §§ 132.001 – 132.003. However, the common-law spouse shall provide an affidavit certified by the county clerk or notarized by a Notary Public.  Any other form of registration acceptable to the Bureau of Vital Statistics is considered acceptable proof of marriage.  A copy of the documents shall be placed in the offender's unit file.

3.    Significant Other

Special Relationship or Surrogate Parent

A person having a special relationship or surrogate parent with an offender may be eligible for contact visits, if the relationship is verified and approved by the warden or designee.  A surrogate parent is generally defined as a person with whom the offender resided as a minor for a significant amount of time.  For

**TIEDE DEF_489994**

example, foster parents, and the legal guardian of an offender's minor child, to include the parent of the child, are eligible if the relationship to the offender is verified by the warden or designee. The warden or designee shall have the authority to assess the relationship and determine if the proposed visitor qualifies as a special relationship or surrogate parent.

4.      Non-immediate family members

The warden or designee may approve non-immediate family members for contact visits with offenders who, although eligible, are not able to have contact visits with immediate family members, for the offender has no immediate family, family members are located too far away for visitation, no immediate family members or visitors from other categories have been approved for contact visitation or other similar situations.

5.      Offenders assigned to G1/J1/OT custody are allowed to have a contact visit with any person on the offender's Visitors List.

**E.      Contact Visitation Suspension**

Disciplinary Process

Contact visitation is a privilege granted to offenders based on positive institutional behavior and is subject to suspension either through the unit disciplinary process as a result of institutional rule violations or administratively suspended or denied for safety and security reasons.

Length of Contact Visitation Suspension Resulting from Disciplinary Convictions:

1.      Minor Disciplinary Hearings

Offenders who are eligible for contact visits and found guilty of minor disciplinary violations by a minor hearing officer may have contact visitation privileges suspended for a minimum of one visit or a maximum of two months from the date of conviction. Offenders whose contact visitation privileges are suspended shall continue to be eligible for a general visit.

2.      Major Disciplinary Hearings

Offenders who are eligible for contact visits and found guilty of major disciplinary violations by a Disciplinary Hearing Officer (DHO) through the major disciplinary hearing process, may have contact visitation privileges suspended for a minimum of one visit or a maximum of four months from the date of conviction.

Offenders whose contact visitation privileges are suspended shall continue to be eligible for a general visit, unless housed in solitary confinement, or as otherwise provided herein.

3.      When disposition through the unit disciplinary process includes suspension of contact visitation privileges, the minor hearing officer, minor hearings only or DHO, major or minor hearings, shall document the date the suspension shall end on the offender's I-47MA or I-47MI, TDCJ Disciplinary Report and Hearing Record form.

**TIEDE DEF_489995**

      **F.**    **Administrative Suspension**

            1.    Contact visitation privileges may be administratively suspended by the UCC upon the determination that contact visits for the offender would be detrimental to the safety or security of other offenders, visitors, staff or the unit.

            2.    Reinstatement of contact visitation privileges is determined by the UCC.

## VI.    EXTENDED VISITS

Permission for extended visits of a maximum of four hours may be requested through the warden or designee for visitors whose residence is 250 or more miles in distance, one-way, from the offender's unit of assignment, as indicated by the Bing mileage guide found at http://bing.com/maps/. The warden shall make every effort to allow extended visits, if time and space allow.

## VII.    SPECIAL VISITS

      **A.**    **General Procedures**

The warden or designee may permit special visits, contact or general, or authorize special conditions for visits outside of the ordinary course of established visitation rules. The warden may delegate authority to review and approve special visits to a designee such as, duty warden, assistant warden, building major or the UCC. Visitors requesting a special visit shall submit the request in writing or via telephone or e-mail, for applicable units, to the warden or designee. Offenders requesting a special visit shall submit the request in writing or via telephone or email, for applicable units, to the warden or designee.

The warden or designee shall review the request and notify the requestor of the denial or approval of the special visit.

      **B.**    **Long Distance Traveled**

Special visits may be granted for a total of eight hours visiting with a maximum of four hours per day on two consecutive days, for visitors traveling over 250 miles one way. Visitors are encouraged to call during the week to verify special arrangements; however, the duty warden shall make every effort to allow special visits, if time and space allow. Only one special visit may be held each month. Permission for a special visit due to distance traveled shall not usually be granted if the visitor has visited more than once in the past month.

      **C.**    **Spiritual Advisors**

Permission for visits with spiritual advisors may be obtained from the warden. Spiritual advisors shall provide one of the following forms of identification in order to obtain permission to visit as outlined in AD-07.30, "Procedures for Religious Programming":

            1.    Minister ID card supplied by the authorizing denomination or religious group;

            2.    License or Ordination certificate;

            3.    Official letter from an organized religious body or congregation indicating the status of the letter holder as an official representative of the religious body or congregation; or

            4.    A current listing as a clergy person in an official listing of ministers/clergies from an organized religious body.

**TIEDE DEF_489996**

D.     **Prospective Employers**

Permission for visits with prospective employers who are not listed on the offender's Visitors List may be obtained from the warden.  Prospective employers shall provide ID in order to obtain permission to visit.  A standard picture ID is required, as previously described, and proof that the individual represents a viable business, such as company letterhead, business card or letter from the company's headquarters or human resources department.

E.     **Critically Ill List**

Critically ill is the gravest medical condition, when death is an acute concern.  The determination of the status of an offender is to be made by a physician only and not based on the assumptions of security staff.

1.     TDCJ Units

Offenders who are placed on the critically ill list by a licensed physician, to include offenders listed as non-ambulatory, are allowed to receive visitors in the unit infirmary or medical department at the warden's discretion with the presiding physician's medical consensus.  The presiding physician shall make the determination regarding the offender's ability to receive visitors.  The warden may provide alternate means for visiting these offenders on a case-by-case basis, such as scheduling a visit during the week by special arrangement.

2.     Free-World Hospitals

If the offender is in a free-world hospital, visitation usually does not take place.  However, in exceptional circumstances, family visitation may occur as considered appropriate by the warden, chaplain, and free-world hospital administration.  Factors taken into consideration shall include the seriousness of the illness, as determined by the presiding physician, security needs, and the hospital's physical structure or location.

3.     Hospital Galveston

Critically ill offenders are allowed visits seven days a week at Hospital Galveston.  The presiding physician determinates whether an offender is critically ill.

F.     **Hospice Offenders**

Offenders in the Hospice Program, or offenders diagnosed as terminally ill who receive only palliative (comfort) care, are allowed to receive visits seven days a week between the hours of 8:00 a.m. and 5:00 p.m., within the unit infirmary setting, subject to approval of the warden and medical provider.  All visits shall be coordinated through the Chaplaincy Department.

1.     Infirmary

a.     Visitors entering the infirmary shall be immediate family members or on the offender's Visitors List.

b.     Visiting children shall be immediate family members.  Children ages 15 and younger shall visit in the regular visitation area.  Only individuals ages

**TIEDE DEF_489997**

App 00875

16 and older shall be permitted to go into the infirmary to visit at the warden's discretion.

c.     A maximum of four adults at a time shall be permitted to visit an offender in the infirmary.

d.     Exceptions can be made due to the deterioration of the offender's health at the warden's discretion.

2.     General Visitation Area

a.     Offenders whose health condition permits may receive visits in the existing visitation area.

b.     Offenders receiving visits in the existing visiting area may visit with anyone on the offender's Visitors List.

c.     All other visitation issues shall be in accordance with Agency policies.

**G.     Non-Legal Visits Between Offenders**

Permission for special, non-legal visits between offenders may be granted under the conditions outlined below. Final approval from the State Classification Committee (SCC) shall be obtained in those cases where the offenders are assigned to different units and approval of the visit necessitates a temporary unit transfer.

1.     Eligibility Criteria

Offenders shall meet the following criteria in order to be approved for a visit with another offender.

a.     The offenders shall be related by blood or marriage;

b.     Both offenders shall have been in the TDCJ for a minimum of six months and have demonstrated satisfactory institutional adjustment, such as no major disciplinary cases for six months;

c.     Each offender shall be listed on the other offender's Visitors List;

d.     The offenders shall not have had a non-legal visit with another offender in the TDCJ within the last 12 months; and

e.     Visits between institutional and state jail offenders is not permitted.

2.     Approval Process

a.     An offender shall submit a written request to the warden to obtain approval for a visit with another offender. If approved, the warden shall forward the request to the warden of the offender to be visited via e-mail.

b.     If both wardens approve the visit, the request shall be submitted to the SCC via e-mail for review. If approved, the SCC shall schedule the visit and notify the wardens involved. If the visit is denied, the SCC decision shall be documented. Offenders may appeal such denials through offender grievance procedures or the DRC.

TIEDE DEF_489998

## VIII.  Current and Former TDCJ Employee Visits

A.  Current and former employees may be included on an offender's Visitors List if the following conditions exist:

1.  The relationship between the offender and the current or former employee or between the current or former employee's spouse and offender was established prior to the offender's incarceration;

2.  The current or former employee reported the relationship to Agency officials in accordance with PD-22, "General Rules of Conduct and Disciplinary Action Guidelines for Employees;" and

3.  The current/former employee is an immediate family member.

B.  If a former employee does not meet all of the above three criteria, the former employee shall not be allowed to visit for 24 months after the employee's date of separation from employment with the Agency.  After expiration of the 24-month time period, the former employee may be reviewed for visitation privileges by the DRC.  The offender shall submit an RO-1, Request for Placement on Visitors List and RO-2, Visitation Approval Form-Current/Former TDCJ Employee to request that the former employee be added. Documented security concerns the former employee delivered or attempted to deliver contraband to the offender while still an employee or had an inappropriate relationship with the offender while employed may cause disapproval of the request.  If the former employee is approved, the visitor may be added to the list immediately, even if the offender is not eligible for a Visitors List change.  If denied, the offender may appeal through the Offender Grievance Procedures or the DRC.

## IX.  Attorney Visits

Offender visits with attorneys shall be governed by BP-03.81, "Rules Governing Offender Access to the Courts, Counsel, and Public Officials."

## X.  Legal Visits Between Offenders

In accordance with BP-03.81, "Rules Governing Offender Access to the Courts, Counsel, and Public Officials," offenders are permitted to assist or advise each other on all legal matters.

**TIEDE DEF_489999**

App 00877

# CHAPTER 3

# UNIFORM OFFENDER CORRESPONDENCE RULES

**I.     GENERAL RULES AND INSTRUCTIONS REGARDING CORRESPONDENCE**

    **A.     Permissible Correspondents**

        An offender may correspond with as many persons as he or she chooses, except as restricted by this policy, BP-03.91, "Uniform Offender Correspondence Rules."

    **B.     Restricted Correspondents**

        1.     Other Offenders

            Offenders may not correspond with other offenders unless:

            a.     The offenders are immediate family members (parents, step-parents, grandparents, children, step-children, spouses, common-law spouses, and siblings, aunts and uncles);

            b.     The offenders have a child together, as proven through a birth certificate and the parental rights have not been terminated;

            c.     The offenders are co-parties in a currently active legal matter; or

            d.     The offender is providing a relevant witness affidavit in a currently active legal matter.

            Prior to an offender being approved to correspond, relationship issues shall be verified through the records office and legal matters shall be verified through the access to courts department.

        2.     Negative Mailing List

            Offenders shall be denied permission to correspond with persons on their negative mailing list.  Persons on that list may be:

            a.     Minors whose parents or legal guardians object in writing to the correspondence, except an offender's own child or step-child (unless the child or step-child is the offender's victim as described in subsection 3 of "Restricted Correspondents");

            b.     Individuals who request in writing that further correspondence not be sent to them by the offender;

            c.     Offenders who request, in writing, not to receive further correspondence from the offender;

            d.     Victims of the offender with whom the court prohibits contact during confinement; and

            e.     Individuals who have attempted to send contraband into the institution or otherwise committed a serious violation of the correspondence rules, as

**TIEDE DEF_490000**

determined by the warden.  A person who commits a serious violation of the Uniform Offender Correspondence Rules may be prohibited from any further correspondence with a particular offender and may be placed on a negative mailing list of persons with whom that particular offender may not correspond.  Within 72 hours of such addition to a negative mailing list, a notice, accompanied by a statement of the reason therefore, shall be sent to the disallowed person and to the offender.  Within the same time period, the disallowed person and the offender shall also be notified of how to appeal and the procedure for appeal.

3.    Victims

a.    Pursuant to AD-04.82, "Forfeiture of Good Conduct Time for Contacting a Victim Without Authorization," the TDCJ prohibits unauthorized contact with a victim or a victim's family member by offenders if:

(1)    The offender is currently serving time for committing a crime against that victim;

(2)    The victim was younger than 17 years of age at the time of the offense; and

(3)    Written authorization for the contact was not obtained prior to the initiation of the contact.

b.    A court may prohibit an offender from contacting, during the term of confinement, the victim of the offense of which the defendant is convicted or a member of the victim's family.

c.    Offenders making unauthorized contact with victim shall be charged with a major disciplinary offense and, if the charge is sustained, may forfeit all or any part of accrued good conduct time credit if the offender is not a state jail offender.  A state jail offender shall be assessed a major disciplinary penalty if the charge is sustained.

d.    An offender may also be subject to criminal charges for improper contact with a victim.

## C.    How to Correspond

There is no restriction placed upon the length of incoming or outgoing correspondence.  All offender mail shall be sent and received through duly authorized channels.  Offenders shall not smuggle letters in or out of the institution.

1.    Authorized Channels

Offenders may only send First Class, Certified, Media Rate or Priority United States mail through the offender mail system.  Inter-agency truck mail may only be used by offenders when communicating with TDCJ officials.

TIEDE DEF_490001

2.      Cash on Delivery (COD) Mail

No COD mail shall be accepted for any offender and no offender shall be authorized to send mail COD. Unauthorized items arriving by mail shall be returned to the sender at the expense of the offender if ordered by said offender, unless the offender is without funds, in which case the mail shall be returned at the sender's expense. Offenders shall be notified when COD mail is returned to the sender.

3.      Packages

All outgoing packages may not be sealed for mailing until inspected by TDCJ. Packages shall be free of contraband or material which constitutes a threat to security or which cannot be lawfully sent through the mail. Inspection of this mail shall be done in the presence of the offender. Outgoing packages may be mailed at media mail rate if the contents of the package meet the media mail rate guidelines established by the U.S. Postal Service (USPS). These rules shall not apply to outgoing packages to special, legal, and media correspondents, which shall be governed by the rules relating to such correspondence.

Offenders are not allowed to receive packages containing stationery supplies. Packages of publications may be sent to offenders by publishers or publication suppliers, including bookstores. The TDCJ shall accept delivery of packages from public carriers only, such as USPS, UPS, FedEx, or DHL. Special provisions are made for packages to be received from suppliers for craft shop operations. All incoming packages are subject to inspection. Offenders shall be notified when unauthorized packages have been denied.

4.      Return Address and Outgoing Correspondence

Each outgoing envelope or package shall include the sending offender's commitment name, TDCJ number, unit name, current address and postage. Offenders having a legal name other than their commitment name may also place that name in the return address. No other information may be made part of the return address.

Offenders may not embellish their outgoing envelopes with illustrations or written messages other than the return address, the name and address of the intended recipient, and a notation that the envelope contains legal, special, or media mail, photos do not bend; or fragile.

After consultation with the MSCP, mailroom officials shall not mail any outgoing correspondence from an offender that mailroom officials reasonably believe shall be deemed non-mailable by the United States Postal Service pursuant to 18 U.S.C. Section 1716. This includes envelopes or packages having obnoxious odors or containing liquids or powders.

5.      Stationery

Any type of stationery, whether bought at the commissary, purchased through the eCommDirect program or authorized for issuance to indigent offenders may be used for correspondence. Offenders shall not use homemade envelopes to correspond.

6.     Indigent Postage

Postage and stationery for mail from indigent offenders may be secured through the warden's designee. Postage and stationery shall be made available at regular intervals to indigent offenders, including those in administrative segregation. Postage and stationery shall furnished to an indigent offender for correspondence to any special correspondent listed in these Rules and to any attorney or legal aid society. An indigent offender may use indigent postage to send five one-ounce domestic letters per month to general correspondents and five items per week to legal or special correspondents. An offender may send extra letters to general, legal, or special correspondents using indigent postage if requested for a legitimate reason and approved by the warden.

Funds expended by TDCJ for postage and stationery for indigent offenders shall be recouped by the TDCJ from funds later deposited in the offender's ITF account.

**D.     Publications**

An offender may receive publications in the mail only from the publisher or publication supplier, including bookstores. Offenders ordering publications shall forward payments for subscription to individual publications with the order. Offenders shall not receive publications of any kind on a trial basis with payment postponed. Persons desiring to give publications directly to individual offenders shall have the publication mailed directly to the offender only from the publisher or publications supplier, including bookstores. Publications received by offenders may be in languages other than English.

**II.     SPECIAL AND MEDIA CORRESPONDENCE**

**"Media Correspondence"** is any mail sent to or from a media correspondent**.**

**"Media Correspondent"** is any member of the editorial and reporting staff of any newspaper or magazine listed in the Gale Directory of Publications or the Editor & Publisher Year Book or the editorial and reporting staff of any radio or television station. Other members of the media, including freelance members, may petition the DRC to be included within the definition of media correspondent.

*"***Special Correspondence"** is any mail sent to or from a special correspondent.

**"Special Correspondent**" is any member of the Texas Board of Criminal Justice; the executive director; the deputy executive director; any division directors, deputy directors, Prison Rape Elimination Act (PREA) ombudsman, or wardens of the TDCJ; any court or district or county clerk of the United States or any of the states of the United States; any member of the legislature of the states or the United States; the President of the United States or the governor of any state of the United States; the attorney general of the United States or any attorney in the United States Department of Justice; the director or any agent of the Federal Bureau of Investigation or any official of any federal, state, or local law enforcement agency, including offices of inspector general, the directors of state departments of corrections, the Bureau of Prisons, and parole commissioners from other states; the attorney general or any assistant attorney general of any state; any member or commissioner of the Texas Board of Pardons and Paroles; any foreign consulate, which includes the consul general, vice consul, deputy consul, or honorary consul of any country of which the offender is a citizen; or the Texas State Law Library or any county law library in the state of Texas.

**TIEDE DEF_490003**

App 00881

A.    **Permissible Correspondence**

Offenders may send sealed and uninspected letters directly to special and media correspondents.  All incoming correspondence from any special or media correspondent shall be opened and inspected only for contraband, except under the special circumstances noted in these Rules.  The inspection shall be in the offender's presence.  All incoming special correspondence envelopes shall be prominently stamped as received by TDCJ or cancelled so that postage-free government envelopes cannot be reused.

B.    **Exceptions**

In individual cases, where reasonable suspicion exists to believe the correspondence rules or the law is being violated, incoming or outgoing special or media correspondence may be opened and inspected for contraband and content after obtaining written permission from the Correctional Institutions Division (CID) director or his designee.

## III.    LEGAL CORRESPONDENCE

**"Legal Correspondence"** is any mail sent to or from a legal correspondent.

**"Legal Correspondent"** is any attorney licensed in the United States or a legal aid society, which is an organization providing legal services, that contacts an offender in order to provide legal services.

A.    **Permissible Correspondence**

In order to facilitate the attorney-client privilege, an offender may send sealed and uninspected letters directly to legal correspondents.  No correspondence from an offender to any legal correspondent may be opened or read.  All incoming correspondence from any legal correspondent may be opened and inspected for contraband only.  The inspection shall be in the offender's presence.  No correspondence to an offender from any legal correspondent may be read.

B.    **Exceptions**

When an offender violates the law or the correspondence rules using legal correspondence, the offender may have legal mail privileges suspended except to the offender's attorney of record, upon obtaining written permission of the CID director or designee.  The attorney of record shall submit a written statement naming them as the attorney of record for the offender.  The CID director shall approve the restriction of legal correspondence privileges.

## IV.    HANDLING OFFENDER CORRESPONDENCE

A.    **Content Inspection of General Correspondence**

All general correspondence are subject to the right of inspection and rejection by the unit mailroom staff.  All outgoing or incoming letters to and from offenders and enclosures such as clippings, photographs or similar items, shall be disapproved for mailing or receipt if the content falls as a whole, or in significant part, into any of the categories listed below:

1.    Contains threats of physical harm against any person or place or threats of criminal activity;

2.    Threatens blackmail or extortion;

**TIEDE DEF_490004**

3.      Concerns sending contraband in or out of the institutions;

4.      Concerns plans to escape or unauthorized entry;

5.      Concerns plans for activities in violation of institutional rules;

6.      Concerns plans for future criminal activity;

7.      Uses code and its contents are not understood by the person inspecting the correspondence;

8.      Solicits gifts of goods or money under false pretenses or for payment to other offenders;

9.      Contains a graphic presentation of sexual behavior that is in violation of the law;

10.     Contains a sexually explicit image;

11.     Contains an altered photo;

12.     Contains information, which if communicated would create a clear and present danger of violence or physical harm to a human being; or

13.     Contains records or documentation held by TDCJ which are not listed in the attachment to the TDCJ *Open Records Act Manual* Chapter 3.

**B.      Contraband in General Correspondence**

If contraband is found in an incoming letter or publication, the contraband shall be removed from the letter or publication, if possible.  If the contraband cannot be removed from the letter or publication, the letter shall not be delivered to the offender.

**C.      Contraband in Legal, Media, or Special Correspondence**

If an enclosure constituting contraband is found, the contraband shall not be delivered to the offender.

**D.      Notices**

The offender and the sender or addressee shall be provided a written statement of the disapproval and a statement of the reason for the disapproval within three business days after receiving the correspondence.  The notice is given on Correspondence Denial Forms. The offender is given a sufficiently detailed description of the rejected correspondence to permit effective use of the appeal procedures.  The offender, sender, or addressee may appeal the mailroom staff's decision through the procedures outlined in this policy.  The offender or sender may submit a written argument as to why the item should not be denied for the DRC's considerations.

**E.      Record of Legal, Special, and Media Correspondence**

The mailroom shall keep a record showing the source and destination of all incoming and outgoing legal, special, and media correspondence.

App 00883

**F.     Content Inspection of Publications**

All publications are subject to inspection by the MSCP and unit staff.  The MSCP has the authority to accept or reject a publication for content, subject to review by the DRC.  The MSCP shall render decisions on publications reviewed within two weeks of receipt at the MSCP office.  Unit mailroom staff shall review books not previously reviewed and render a decision within two weeks of receipt at the mailroom.  Offenders do not have to be notified when magazines or books are being held for review.  Publications shall not be rejected solely because the publication advocates the legitimate use of offender grievance procedures or urges offenders to contact public representatives about prison conditions or contains criticism of prison authorities.

1.     Rejection Due to Content

A publication may be rejected if:

a.     It contains contraband that cannot be removed;

b.     It contains information regarding the manufacture of explosives, weapons, or drugs;

c.     It contains material that a reasonable person would construe as written solely for the purpose of communicating information designed to achieve the breakdown of prisons through offender disruption such as strikes or riots, or STG activity;

d.     A specific determination has been made that the publication contains graphic presentations of sexual behavior that is in violation of the law, such as rape, incest, sex with a minor, bestiality, necrophilia, or bondage;

e.     It contains material on the setting up and operation of criminal schemes or how to avoid detection of criminal schemes by lawful authorities charged with the responsibility for detecting such illegal activity; or

f.     It contains sexually explicit images.  Publications shall not be prohibited solely because they display naked or partially covered buttocks.  Subject to review by the MSCP and on a case-by-case basis, publications constituting educational, medical/scientific, or artistic materials, including, but not limited to, anatomy medical reference books, general practitioner reference books and/or guides, National Geographic, or artistic reference material depicting historical, modern, and/or post modern era art, may be permitted.

2.     Notice

If a publication is rejected, the offender and sender, be provided a written notice of the disapproval and a statement of the reason for disapproval within three business days of receipt of the publication or MSCP denial date on a Publication Denial Form, along with the procedures to appeal.  The offender is given a sufficiently detailed description of the rejected publication to permit effective use of the appeal procedures.  The offender or sender may appeal the rejection of the publication through procedures outlined in this policy.  Publications approved by MSCP are delivered to offenders within three business days.

TIEDE DEF_490006

3.    List of Disapproved Publications

A list of publications disapproved for receipt by offenders during the last two months are noted on the Law Library Holdings List at each institution.  The list is updated every month.

**G.    Processing Incoming and Outgoing Offender Mail**

All mail and e-messages, including delivery, pick-up, or notifications, are processed by TDCJ employees or private operated facility staff only and during normal business hours, when possible.  An offender shall not handle another offender's mail, except to assist staff when loading and unloading mail in bulk deliveries.  Staff shall maintain direct supervision of these offenders.

All incoming mail, except packages, are delivered within two business days of receipt, except on weekends or holidays.  Incoming packages are delivered within three business days of receipt, except on weekends or holidays.

All outgoing mail, except packages, are delivered to a USPS employee within two business days, except on weekends or holidays.  Outgoing packages shall be delivered to a USPS employee within three business days of receipt, except on weekends or holidays.

Records are maintained to indicate the source and destination of outgoing mail from death row offenders.

Exception:  Incoming and outgoing mail for offenders whose mail is being monitored may be processed within three business days of receipt, if necessary, to allow unit staff to properly examine the correspondence.

**H.    Forwarding of Mail**

Mail received is forwarded to an offender immediately in the event the offender has left the unit and a forwarding address is available.  Newspapers are forwarded by truck mail for seven days and other subscriptions are forwarded by truck mail for 45 days after an offender is transferred between TDCJ institutions, if truck mail is available between the two institutions.  Should an offender leave the unit of assignment for temporary medical treatment, correspondence, newspapers, and magazines are held by the unit mailroom until the offender returns.

**I.    Mailrooms**

All unit mailrooms shall be open and provide mail service Monday through Friday, except on holidays recognized by the USPS.

**J.    Treatment Programs**

The Substance Abuse Treatment Program, the Sex Offender Treatment Program, the COURAGE Program for youthful offenders, and other treatment programs, as approved by the Correctional Institutional Division Director and the Rehabilitation Programs Division director and maintained by the MSCP, may have more restrictive content-based requirements for general correspondence and publications, as long as those more restrictive requirements are directed at the treatment goals and needs of the treatment program or serve to keep the agency in compliance with established laws governing access to certain types of publications by minors.

**V.    REVIEW PROCEDURES FOR DENIED ITEMS**

**TIEDE DEF_490007**

App 00885

**A.    Handling of Denied Items**

Any incoming or outgoing correspondence or publications that are rejected shall not be destroyed, but shall remain with the mailroom staff subject to examination and review by those involved in the administration of appeal procedures outlined herein.  Upon completion of the appeal procedures, if the correspondence or publication is denied, the offender may request that it continue to be held in the custody of the mailroom staff for use in any legal proceeding contemplated by the offender, or it be disposed of in one of the following manners unless security concerns mandate the offender not have a choice in the disposition:

1.    Mail the publication or correspondence to any person at the offender's expense; or

2.    Destroy the publication or correspondence, only with the offender's written permission.

**B.    Correspondence and Publication Appeal Procedure**

Any offender, other correspondent, or sender of a publication may appeal the rejection of any correspondence or publication.  They may submit written evidence or arguments in support of their appeal.  An offender or a correspondent may appeal the placement of the correspondent on the offender's negative mailing list.  An offender or a correspondent may appeal to the DRC for reconsideration of the negative mailing list placement after six months.

1.    Appeal Procedures

A written notice of appeal, including justification, shall be sent to the DRC within two weeks of the notification of rejection.  Upon receipt of notification, the correspondence or publication in question shall be sent to the DRC.

2.    Final Decision

The DRC shall render its decision within two weeks after receiving the appeal, and shall issue written notification of the decision to the parties involved within two business days.

3.    Delegation

The DRC chairman may delegate decisions regarding correspondence and publication denials to the MSCP, which shall be governed by the guidelines applicable to the DRC regarding appeals.

**TIEDE DEF_490008**

# Chapter 4

# RULES GOVERNING OFFENDER ACCESS TO THE COURTS, COUNSEL, AND PUBLIC OFFICIALS

**POLICY:**

The Rules Governing Offender Access to Courts, Counsel and Public Officials were developed for the purpose of assisting offenders in gaining access to the courts. These rules are intended to guide staff and offenders in matters related to offenders' legal work.

Every offender has the right of access to state and federal courts and to legal counsel and public officials and agencies. Every foreign national offender has the right to communicate with an official from the consulate of the offender's country. Offenders may present any issue, including challenges to the legality of their confinement, redress for improper conditions of confinement, remedies for civil law problems, claims against correctional officials and other governmental authorities, and any other right protected by constitutional or statutory provisions, or by common law. Offenders may confer about legal matters subject to regulation of time, place and manner necessary to maintain the security and order of the institution. Officers, employees or agents of TDCJ shall not interfere with, harass, punish or otherwise penalize any offender as a result of participation in litigation, either as a party or a witness, or for filing or threatening to file a lawsuit, grievance, appeal or other complaint about prison conditions or official misconduct, or for discussing with others or writing in accordance with TDCJ rules and regulations to others about actual or potential legal action or other forms of grievance and complaint. TDCJ rules and regulations regarding offender legal mail are contained in the TDCJ Correspondence Rules and are not addressed within this policy.

**PROCEDURES:**

I.      **LAW LIBRARIES**

A law library collection is maintained at every unit. If a specific legal research item is not available at an offender's unit of assignment, the offender may submit a written request to the unit's access to courts (ATC) supervisor stating the need for the item as well as justification for a legal accommodation. The following legal materials are available in paper form or electronically.

A.      **Law Library Collections, Conditions, and Supplies**

1.      Law Book Collections

Each of the items below or its equivalent shall be made accessible either as part of the unit's law library collection or through the Intra-Law Library Loan Program.

a.      Federal Reporter 2d

b.      Federal Reporter 3d

c.      Federal Supplement

d.      Federal Supplement 2d

e.      Supreme Court Reporter

f.      Southwestern Reporter 2d, Texas Cases

g.      Southwestern Reporter 3d, Texas Cases

**TIEDE DEF_490009**

h.    United States Code Annotated, following volumes only:

    (1)    Constitution (all)

    (2)    Title 8 Aliens and Nationality (all)

    (3)    Title 21 Food and Drugs (all)

    (4)    Title 42 Public Health and Welfare (all)

i.    Vernon's Texas Annotated Statutes and Codes: the Civil Practices & Remedies Code, Family Code, Government Code, Code of Criminal Procedure, and Penal Code

j.    *Texas Digest*

k.    Pamphlets:

    (1)    Federal Civil Procedure Code and Rules

    (2)    Federal Criminal Code and Rules

    (3)    Texas Criminal Procedures Code and Rules

    (4)    Texas Rules of Courts, State

    (5)    Texas Rules of Court, Federal

l.    One Legal Research Guide or Manual

m.    *United States Constitution* contained within *Black's Law Dictionary*

n.    *Black's Law Dictionary*

o.    Federal and State Postconviction Remedies and Relief – Habeas Corpus

p.    Shepard's Citations: Texas, Federal

q.    Texas Criminal and Traffic Law Manual

r.    Texas Legal Dictionary

s.    *TDCJ Disciplinary Rules and Procedures for Offenders,* English and Spanish

t.    *Offender Orientation Handbook*, English and Spanish

u.    SCFO *Legal Handbook*

v.    Law Libraries Serving Prisoners

w.    Court-provided forms

x.    Rules of the Texas Board of Pardons and Paroles, 37 Texas Administrative Code §141.150

TIEDE DEF_490010

y.        *Offender Health Services Plan*

z.        Correctional Managed Care Formulary

aa.      Consular Notification and Access

bb.      Directory of Foreign Consular Corps

cc.      Texas Session Laws (1989 – current)

dd.      Court Structure of Texas (flow chart)

ee.      Venue list for Texas state and federal courts

ff.       Intra-Law Library Loan Program Holdings List

Published volumes or equivalent of case decisions are maintained by copyright date.  Case decisions are maintained as follows: Federal Reporters for the previous 25 years; Federal Supplements for the previous 20 years; Supreme Court Reporters for the previous 30 years; and Southwestern Reporters for the previous 20 years.  Removed case law is made available for offender review through the Intra-Law Library Loan Program.

In lieu of the law library collection, units may provide legal reference materials through an electronic legal research database.

2.    Law Library Conditions

The room designated by the warden as the law library shall be of sufficient size to accommodate the law book collection and to provide adequate workspace for the number of offenders permitted to attend the law library at one time.

3.    Law Library Supplies

Each unit shall make available to offenders, including offenders in any form of segregation, writing instruments, paper, carbon paper, postage, and envelopes necessary and appropriate for the processing of legal matters through a commissary purchase or the indigent supply program.  Indigent offenders are provided supplies in accordance with AD-14.09, "Postage and Correspondence Supplies."

**B.    General Population Offender Access to the Law Library (Direct Access)**

1.    Schedule

Each unit shall have a posted schedule for law library attendance ensuring the opportunity for 10 hours of access per week.  The schedule shall take into account offenders' work assignments and other programmatic activities offered at the unit. The schedule assures that at least one law library period occurs on the weekend.

2.     Extra Time for Law Library Use

Any offender who demonstrates the need for extra time for law library use should submit an I-60, Offender Request to an Official, to the unit ATC Supervisor. Except for good cause, such requests shall be granted for use of the law library during the period an offender is not involved in programmatic activities.

3.     Misconduct During Law Library Periods

An offender who has been found guilty of a major disciplinary offense under Code 18.0 of the *TDCJ Disciplinary Rules and Procedures for Offenders* related to stealing or damaging law library books or materials may be denied physical access to the law library for a period not to exceed 30 days. During such period, the offender shall be provided access to law books in accordance with the rules regarding segregated offenders.

4.     Strip Searches

At times it may be necessary to strip-search offenders to ensure staff and offender safety or detect the presence of contraband. However, an offender shall not be strip searched as a condition of entering or exiting the law library, unless the search is conducted for a specific security purpose. Strip-searches are only used when directed by specific unit post orders, unit departmental policy, or when a supervisor believes reasonable cause exists to warrant such a search.

**C.**     **Administrative Segregation, Lockdown, G5/J5/P5, Medical Isolation, Temporary Detention, Trusty Camp, Work Camp, and Death Row Offender Access to the Law Library (Indirect Access)**

1.     Legal Research Material

a.     Offenders in any of the above categories are not afforded direct access to the law library. They are allowed to request and receive up to three items of legal research materials per day, delivered on three alternating days per week, such as, M-W-F, from the unit's law library collection for in-cell use.

b.     Offenders who steal, damage, destroy, or refuse to return legal research material may be subject to formal disciplinary action under Code 18.0 of the *TDCJ Disciplinary Rules and Procedures for Offenders*. In addition, the agency's ATC manager, in accordance with the *Access to Courts Procedures Manual*, may temporarily suspend delivery of legal research materials to any offender in the above category for stealing, damaging, destroying, or refusing to return legal research materials.

2.     Legal Visits

Offenders may request a legal visit for the purpose of conferring with another offender on legal matters by sending an I-60, Offender Request to an Official, to the unit ATC Supervisor.

## II.     OFFENDER'S PERSONAL LEGAL MATERIAL

### A.     Storage and Access

Offenders may store legal materials in their cell or dormitories in accordance with AD-03.72, "Offender Property," and the *Access to Courts Policy Manual.*  Offenders have access to their legal material on a daily basis.

### B.     Searches of Offender Legal Materials

1.     General Procedures

Legal materials, including pleadings, transcripts, books, notes, drafts, and correspondence to and from attorneys, courts and public officials, belonging to an offender are confidential.  They may not be read by staff as part of a search; however, they may be physically inspected in accordance with AD-03.72, "Offender Property," to see that no physical contraband, such as weapons or drugs, is secreted in them.  During the course of any search, staff members shall not scatter, destroy or otherwise unduly disrupt the offender's legal material.  Consistent with AD-03.02, "Impermissible Offender Conduct," no offender shall be allowed to participate in any manner in a search of another offender's legal material.

2.     Search of Written Materials

An offender's legal materials may only be searched for written contraband if there is a reasonable suspicion the offender is in possession of written contraband.  This shall be documented in writing and approved by the warden or assistant warden prior to search, using the I-186, Authorization to Search Legal Material for Written Contraband.  Scanning shall be done in the presence of the offender in accordance with the *Access to Courts Procedures Manual.*

3.     Written Notice

If any written material is removed from an offender's legal material and confiscated by a staff member during the course of a search, the offender shall receive written notice of the confiscation within 48 hours using the I-185, Notice of Confiscation of Written or Printer Material During Search for Contraband, informing the offender of the property removed, the reason for the removal, and the offender's right to file a grievance.

## III.     PERFORMANCE OF LEGAL WORK

### A.     Locations and Times

1.     Locations

Offenders may perform legal work in the unit's law library, in their cells, or in other areas designated by the warden.  Offenders may not perform legal work in the dayroom, but may possess their legal documents in the dayroom while awaiting departure from or upon return to the housing area.

TIEDE DEF_490013

2. Times

Offenders may perform legal work in their cells or in other areas designated by the unit during their off-work periods. Offenders may perform legal work in the law library in accordance with the unit's law library schedule.

**B.    Offenders Assisting Other Offenders on Legal Matters**

1. Assistance Permitted

Offenders are permitted to assist or advise each other on legal matters in accordance with this policy and other TDCJ rules and regulations.

2. Misconduct Related to Legal Work

The direct or indirect offer, request, or receipt of a payment, benefit, or reward in exchange for legal assistance is a disciplinary violation.

3. Law Library Periods

Offenders who wish to confer with each other in the unit law library shall obtain verbal permission from the officer in charge, unless unit policy permits such assistance without prior permission. Offenders are required to confer quietly so as not to disturb other offenders.

4. Legal Visits

Offenders who wish to confer with each other regarding legal matters, but are unable to do so without special arrangements, shall submit an I-60, Offender Request to an Official, to the unit ATC Supervisor. A desk or table and chairs are provided when such legal visits are held. The reason for any denial of a request to confer is provided in writing.

## IV.    NOTARY PUBLIC SERVICES

**A.    Documents**

Under both federal law (28 U.S.C. § 1746) and state law (Texas Civil Practice and Remedies Code §§ 132.001-132.003), offenders incarcerated in Texas may use an unsworn declaration under penalty of perjury in place of a written declaration, verification, certification, oath, or affidavit sworn before a notary public. Documents for which notarization is requested by an attorney, documents specifically exempted from the laws on unsworn declarations, and documents destined for another state or country requiring notary public service shall continue to require notary public service.

**B.    Scheduling**

Offenders may request notary public service by submitting an I-60, Offender Request to an Official, to the unit ATC Supervisor. Offenders requesting notary public service shall explain why an unsworn declaration shall not be legally sufficient. Requests are acted upon, either denied or provided, within 72 hours of the receipt of the request.

V.    **ATTORNEY VISITATION**

A.    **Periods of Visitation**

Except as limited by this policy, an offender may have a visit from an attorney or designated representative on business days for any length of time between 8:00 a.m. and 5:00 p.m., including lunch and dinner hours. In cases where there is a compelling circumstance, the warden or designee may permit the visit to extend past 5:00 p.m. On Saturdays, Sundays, and state and national holidays, attorneys or designated representatives may visit subject to the rules governing non-attorney visits. At the warden's discretion, an attorney seeking to visit an offender on death row on a non-business day may be permitted to do so if the attorney offers a reasonable explanation, without violating the attorney-client or work product privileges, why the visit shall occur before the first business day following the date of the requested visit.

B.    **Notice**

By 3:30 p.m. of the business day immediately preceding the date that an attorney or designated representative wishes to visit an offender, the attorney shall give the name and profession of each visitor, the name of each offender to be visited, and an estimated arrival time to the warden or designee of the offender's unit of assignment . The attorney shall also give the estimated time at which the attorney or designated representative would like to visit each offender in the case of multiple offenders assigned to the same unit. After the attorney or designated representative has arrived at the unit and provided proper identification, the warden or designee shall produce the offender for the visit without unreasonable delay.

C.    **Identification**

This section does not apply to SCFO attorneys or employees of the Office of the Attorney General

1.    Attorneys

Attorneys shall satisfactorily identify themselves to the warden or designee and complete and sign a copy of the I-163, Attorney Application to Visit TDCJ Offender. An attorney bar card and either a driver's license, identification (ID) card issued by a governmental agency that includes a photograph, or United States passport are satisfactory ID. Any other individuals accompanying an attorney shall have the attorney complete the I-166, Attorney Authorization for Approved Representative to Visit TDCJ Offender, before the visit is considered and official identification shall be required.

2.    Designated Representatives

Once written authorization to serve as an attorney's designated representative has been filed with and approved by the TDCJ, upon arrival at the unit and before the visit, the representative shall present satisfactory ID, either a driver license, ID card issued by a governmental agency that includes a photograph, or a United States passport, to the warden or designee and provide a copy of the I-166, Attorney Authorization for Approved Representative to Visit TDCJ Offender. If the attorney has already provided the unit with the I-166 form, the representative need not provide an additional copy.

**TIEDE DEF_490015**

**D.      Designated Representative's Application to Visit**

For TDCJ approval to serve as an attorney's designated representative, the designated representative shall submit a completed and signed copy of the I-164, Application to Visit TDCJ Offender as Attorney's Representative to the ATC central office at least one week before the first requested visit to TDCJ as that attorney's representative.

The TDCJ shall maintain the confidentiality of all information provided on all completed applications.  If the answer to any question leads TDCJ to reasonably believe that a visit by the representative may pose a legitimate threat to security, TDCJ may ask such additional questions of the representative as are reasonably calculated to lead to the discovery of information that would prove the existence or extent of such security threat.  If it is determined that such security threat exists, the application may be denied and a written response detailing the reason for denial shall be provided to the sponsoring attorney.

The I-164 form shall be resubmitted annually and the unit staff shall contact the ATC manager to verify the representative's eligibility. If the attorney's designated representative has previously completed the I-164 form in the last 12-month period for the same attorney and it was approved (this form shall be re-submitted annually) and submitted it to any TDCJ unit for the same attorney, it need not be re-submitted before a visit to a unit.

**E.      Limits on Number, Persons, and Type of Visit**

Offenders are not limited in the number or length of visits by attorneys.  One or more attorneys may visit one or more offenders at the same time, subject to reasonable regulation of the time, place, and number of participants and subject to the warden or designee's determination whether such a visit would threaten security.  The attorney may visit with other offenders on the same day at the same unit, subject to the same considerations listed above.

Attorney visits shall be non-contact, unless the unit's configuration provides only contact visitation or in the case of an expert visiting as a designated representative.  Before the contact visit by an expert is granted, the expert and the expert's sponsoring attorney shall provide a completed I-165S, Attorney Initiated Contact Visit for Specialized Professional, to the warden or designee explaining that a contact visit is necessary for the validity of the examination or test and also provide a detailed list of the items the expert shall need to conduct the examination or test.  Only the expert, each party's attorney, and the offender may participate in an attorney-initiated expert contact visit.

**F.      Rejection by Offender of Visitation Request**

Immediately after an attorney who has been approved for a visit with an offender arrives at the unit of assignment and completes the I-163, Attorney Application to Visit TDCJ Offender, or when appropriate, the I-166, Attorney Authorization for Approved Representative to Visit, or the I-165S, Attorney Initiated Contact Visit for Specialized Professional, the warden or designee shall notify the offender of the requested visit.  If the offender objects to such a visit, the warden or designee shall deny the attorney or the designated representative the right to visit with the offender, provided that immediately after the offender's objection is communicated to the warden or designee, the offender, or two witnesses in case the offender refuses to sign, signs and swears to a completed copy of the I-167, Refusal to Visit Attorney or Attorney Representative, form.  Immediately after completion of the form, a copy of the completed and signed form shall be given to the offender refusing the visit and to the attorney whose visit was refused.

**G.      Procedures During Visit**

**TIEDE DEF_490016**

1.    Privacy

Unless requested to do otherwise by either the attorney or the offender, the warden or designee shall respect the privacy of the visit and maintain a sufficient distance from the visiting offender and attorney or designated representative to preserve the privacy of communications between them.  This rule does not limit the ability of the warden or designee to maintain visual surveillance during the visit or to terminate the visit in case of a threat to security.

2.    Items Permitted with Attorney or Designated Representative

Attorneys and designated representatives may bring briefcases, attaché cases, computer laptops, and personal digital assistants into the visiting area.  Attorneys or designated representatives may also bring a tape recorder into the visitation area to be used only for taking notes of the interview with the offender and for recording the conversation between the attorney or designated representative and the offender, but for no other purpose.

Cell phones, broadcast or transmission equipment, or wireless communication devices used to communicate with a third party are never permitted; however, with good cause the warden or designee may permit the use of certain electronic equipment, such as a video camera, stenotype machine, or polygraph equipment.  To request such consideration, an attorney shall provide the warden or designee with a justifiable reason for the allowance and attest that the use of the equipment is absolutely essential to facilitate the attorney-client relationship.

The warden or designee may open and inspect any item, such as briefcases, attaché cases, and tape recorders, but only in the attorney's or designated representative's presence and only for the purpose of detecting contraband.  The warden or designee may also search the attorney or designated representative for weapons and contraband.

3.    Items Permitted with Offender

Offenders may only bring pertinent legal documents, writing paper, and a writing utensil into the visiting area.  Those documents may be inspected by the warden, but only in the offender's presence and only for the purpose of detecting contraband.

4.    Exchange of Items

The area used for the attorney-offender visit shall have a pass-through slot available for the attorney or designated representative and the offender to directly and confidentially exchange documents.  The exchange of voluminous legal documents may require the assistance of staff.

5.     Rejection of Contraband Articles

If an item constituting contraband as defined in AD-03.72, "Offender Property, is found in an inspection, the warden or designee shall reject the contraband, immediately give each attorney and offender who participated in the exchange a written statement of the reason for the rejection, and may terminate the visit if such action is reasonable in relation to the seriousness of the violation as determined by the nature of the contraband. The offender or attorney may appeal the rejection through the procedure outlined in this policy.

6.     Removal of Items

An attorney may remove from the unit any document received from an offender. An offender may remove from the visitation area any document received from an attorney unless the item is deemed contraband.

7.     Writing Utensils

If writing utensils and paper are not available in the visiting area for use by offenders, an attorney is permitted to transmit these items to the offender. After completion of the visit, staff shall return the writing utensils and unused paper to the attorney, but the offender is permitted to choose whether to retain all paper used during the visit or to give it to the attorney.

8.     Depositions

Due to the limited space and availability of locations within a correctional setting in which depositions can be securely accommodated, attendees are limited to attorneys, designated representatives, court reporters, videographers, and the offender. Depositions may be non-contact if security consideration requires it and the unit configuration permits it. Requests shall be provided in writing at least one week in advance of the schedule event and include a list detailing the equipment that shall be used and the name and title of each person expected to attend. Should video equipment be used to conduct a deposition, the video camera shall remain in a fixed place and shall be in operation only during the deposition. Before, during, and after the deposition, a deposed offender shall adhere to the TDCJ clothing standards as outlined in the *Offender Orientation Handbook*.

**H.**     **Rejection of Visitation Request or Termination of Visit**

The warden or designee may deny an attorney or designated representative the right to visit with any offender or terminate such a visit immediately if that visit would cause a legitimate threat to security, but only for as long as such a threat exists and only if no lesser action would alleviate the threat. The attorney or designated representative may not waive any threat perceived by the warden or designee. If a decision denying an attorney's request to visit an offender or an attorney's request to have a designated representative visit the offender is made later than 4:00 p.m. of the day preceding the date of the requested visit, the warden or designee shall immediately attempt to notify the attorney and offender of the denial. Within 24 hours after denying an attorney's request to visit with an offender, a request by an attorney to have a designated representative visit the offender, or terminating such a visit, the warden or designee shall send the offender and the attorney a written explanation of all reasons for said denial or termination, notification of the right to appeal, and an explanation of the procedure for appeal. The warden or designee shall also provide a copy of the denial documentation to the ATC manager.

**I.**     **Suspension of Visitation Privileges**

**TIEDE DEF_490018**

A regional director may prohibit any attorney or designated representative who commits a serious violation of visitation regulations from any further visits with any offender or impose restrictive conditions regarding future visits that are reasonably appropriate to the violation. Within 72 hours after an attorney or designated representative is prohibited from or restricted in further visits, the warden or designee shall send the attorney and the offender being visited at the time of the violation a notice containing the following information:

1.      Notification of the visitation prohibition, its duration, any restrictions regarding future visits, and the reasons for the prohibition or restriction, and

2.      Notification that both the attorney and the offender have the right to appeal and an explanation of the procedure for appeal. Attorney visitation rights shall not be suspended or restricted except as provided by this policy.

**J.      Attorney Visitation Review Procedure**

Any TDCJ visitation prohibition or restriction may be appealed either by an attorney whose visitation privileges have been suspended or restricted or by an offender with whom such an attorney either cannot visit or may visit under authorized restrictions. If a TDCJ visitation prohibition or restriction has been imposed on a designated representative, the appeal shall be filed by the sponsoring attorney. Any such person wishing to appeal shall send the Director's Review Committee (DRC) written notice of appeal within two weeks after receiving the notice or statement required by the rule pursuant to which the suspension or restriction was imposed. Upon receipt of an appeal notice, the (DRC) shall obtain all documents and other tangible objects on which the prohibition or restrictions were based. The (DRC) shall render its decision within one month after the notice of appeal and issue written notification of the decision to the parties involved within 48 hours of the decision.

**K.      Consular Officials**

Consular officials, to include the Consul General, Vice Consul, and Honorary Consul, are afforded the same rights and privileges as attorneys, except that consular officials may be permitted to meet with groups of their foreign national offenders with the permission of the appropriate regional director after consideration of security concerns. A consular official requesting a visit shall complete and fax a copy of the I-163C, Consular Official Application to Visit TDCJ Offender, a legible copy of the United States Department of State issued identification card, and their driver license to the offender's unit of assignment no later than 3:30 p.m. on the business day before the requested visit. The unit shall verify United States Department of State issued credentials by contacting the U.S. Department of State, Office of Protocol at 202-274-1217. Any other individuals accompanying a consular official shall be approved as a representative by the ATC central office, which requires that a completed, signed I-164 form be filed. Upon being approved as a representative, the consular is required to submit an I-166, Attorney Authorization for Approved Representative to Visit TDCJ Offender, form to the visiting unit. Upon arrival, official identification shall be required.

**TIEDE DEF_490019**

## VI.     ATTORNEY AND OFFENDER TELEPHONE CALLS

### A.     General Guidelines

1.     Attorneys are not permitted to use an attorney and offender telephone call to provide contact between the offender and any other person, other than the attorney's designated representatives.

2.     Attorneys may not send faxes to, nor receive faxes from, offenders.

3.     Offenders may place telephone calls to their attorney of record using the Offender Telephone System (OTS).  If the attorney is registered as the attorney of record with the OTS vendor, the call shall not be recorded or monitored.  OTS telephone calls shall be placed in accordance with this policy.

4.     All other requests for telephone contact shall be made in writing by the offender's attorney using the I-162, Attorney/Offender Telephone Call Application, and the attorney shall provide the unit with at least 24 hours notice, unless the need is preempted by a legal emergency.

5.     Consideration of requests by offenders for telephone contact with their attorneys should be predicated upon critical circumstances, such as the offender receives correspondence from the courts with a deadline necessitating immediate contact with the attorney or when a foreign national needs to place a telephone call to the general consulate.  Time/distance factors may also be considered in a request.  In such circumstances, the offender shall submit an I-60, Offender Request to an Official, to the unit ATC supervisor with an explanation of the critical circumstance.  If the scheduled date for court appearance or hearing precludes a personal visit or correspondence, the request for telephone contact should be approved.  Telephone calls shall be arranged between 8:00 a.m. and 5:00 p.m. during business days unless there are compelling circumstances.

6.     Frequency and duration of attorney and offender telephone conversations shall be decided on a case-by-case basis determined by need.

7.     A specific time may be arranged for the telephone call either on the same day as the request or on a day that is convenient for all parties.

8.     The rules regarding attorney and offender Telephone calls do not apply to SCFO or OAG attorneys.

9.     Except as authorized by warrant or court order, telephone calls to attorneys pursuant to this policy shall not be monitored or recorded.

### B.     Telephone Call and Attorney of Record Approval

1.     Designation of Attorney of Record for OTS Purposes

Attorneys of record shall register with the OTS vendor by submitting, on the attorney's letterhead, a letter stating the attorney's name, phone number which shall be verified as matching the number registered with the Texas State Bar Association, attorney's state bar association number and state of registration, a list of TDCJ numbers and offender first and last names, and a statement that the attorney has an attorney-client relationship with the listed offenders.  If the attorney is not listed with the Texas State Bar Association, the phone number of the bar association where the attorney is licensed shall be included.

**TIEDE DEF_490020**

2.      Calls Placed on State-Owned Unit Telephone Equipment

Attorney requests for telephone contact with an offender shall be directed in writing on the I-162 form, Attorney/Offender Telephone Call Application, to the warden. The I-162 form shall contain the following:

a.      The name and TDCJ number of the offender;

b.      The attorney's full name, address, bar card number, telephone number, and fax number;

c.      An affirmation of an existing attorney-client relationship with the offender;

d.      An acknowledgment that the telephone call may not be used to accomplish any non-attorney-client communication;

e.      The general reason, such as impending court deadline the call could not be precluded by a personal visit or correspondence;

f.      Permission for the offender to return the call collect;

g.      A date and time for the return telephone call convenient to the TDCJ unit and the attorney; and

h.      The attorney's signature.

3.      The warden or designee receiving the request shall verify the attorney's identity by requesting a faxed copy of the attorney's bar card and driver's license.  Upon verification of the attorney's identity, the State Bar Association shall be contacted by telephoning (800) 204-2222 or checking the Texas State Bar Association internet database at http://www.texasbar.com to ensure the attorney is in good standing and to verify that the telephone number that shall be called is that of the requesting attorney.  The Texas State Bar website should note that the attorney is "Eligible to Practice in Texas."  If an attorney is not licensed in Texas, the other state bar information site should indicate current eligibility to practice.  When questions arise, inquiries should be coordinated with the ATC manager.

4.      Approvals for attorney and offender telephone calls shall be made by the warden or a designee, who shall be an employee with rank of major or higher.

5.      Denial of an attorney and offender telephone call shall be made by a warden.  The reasons for denial shall be given to the attorney in writing with a copy sent to the ATC manager and the TDCJ Office of the General Counsel.

TIEDE DEF_490021

## VII.    COURT TELEPHONE CONFERENCE CALLS

A judge may request that a court hearing be conducted via a telephone conference call or video conference rather than bench warrant the offender to the courtroom.  The TDCJ requires a court order or a letter signed by the judge, on official letterhead, requesting the offender participate in a telephone or video conference.  The court order or signed letter should be sent to the offender's unit of assignment. The court order or letter shall state the offender's name, number, date, time, and collect telephone number where the call can be facilitated in the case of a telephone conference call.  In the case of a video conference, the court order or letter shall provide appropriate information so that the video conference may be facilitated.  No collect telephone number need be provided if the court intends to initiate the telephone conference call.  The TDCJ shall verify the order or letter and facilitate the call using a speakerphone or a regular handset phone if a telephone conference has been requested.  Attorney-client confidentiality does not apply to court hearings.



Correctional Institutions Division

**Signature on File**

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

BERNHARDT TIEDE, II;                        §
TEXAS PRISONS COMMUNITY                     §
ADVOCATES; BUILD UP, INC. A/K/A             §
JUSTICE IMPACTED WOMEN'S                    §
ALLIANCE; TEXAS CITIZENS UNITED             §
FOR REHABILITATION OF ERRANTS;             §
and COALITION FOR TEXANS                    §
WITH DISABILITIES,                          §
    *Plaintiffs*,                          §          Civil Action No.: 1:23-CV-01004-RP
v.                                          §
                                            §
                                            §
BOBBY LUMPKIN, in his official capacity     §
as Executive Director of the Texas          §
Department of Criminal Justice,             §
    *Defendant*.                           §

## DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

# EXHIBIT 14

(No Records Affidavit - Inmate Grievance records of Bernhardt Tiede)

AFFIDAVIT

THE STATE OF **TEXAS** §

COUNTY OF **WALKER** §

BEFORE ME, the undersigned authority, on this day personally appeared **Jessica Riley** who, being by me duly sworn, deposed as follows:

My name is **Jessica Riley** and I am an employee of the Texas Department of Criminal Justice (TDCJ), a governmental agency. I am over 21 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

I am the custodian of records for the **Inmate Grievance Department**, a part of the TDCJ located in Huntsville, Texas. After a review of *the grievance records for inmate Tiede, Bernhardt TDC#864378, CN#1:23-CV-01004,* which are kept by the TDCJ in the regular course of its business activity, it is been determined that **no records were found for this inmate during the timeframe of his incarceration**. "In accordance with the Texas Department of Criminal Justice Records Retention Schedule, records are retained for a minimum of three years after completion. Therefore, those grievances that were completed prior to September 1, 2016 may have been purged." The entries of such records were made as a regularly conducted activity and a regular practice of the TDCJ and were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters.

I declare under penalty of perjury that the foregoing is true and correct.

"Further Affiant sayeth not."

*Jessica Riley*

**Jessica Riley**
Manager II
Offender Grievance/ARRM
Texas Department of Criminal Justice

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned notary public, on the 29th day of AUGUST, 2023.

*Cathy Martinez*

NOTARY PUBLIC, STATE OF TEXAS

CATHY MARTINEZ
Notary Public-State of Texas
Notary ID #13259226-6
Commission Exp. JULY 22, 2024
Notary without Bond

Cathy Martinez
Notary's Printed Name

My Commission Expires:
July 22, 2024

**TIEDE DEF_00002**

AFFIDAVIT

THE STATE OF **TEXAS** §

COUNTY OF **WALKER** §

BEFORE ME, the undersigned authority, on this day personally appeared **Jessica Riley** who, being by me duly sworn, deposed as follows:

My name is **Jessica Riley,** and I am an employee of the Texas Department of Criminal Justice (TDCJ), a governmental agency. I am over 21 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

      I am the custodian of records for the **Inmate Grievance Department**, a part of the TDCJ located in Huntsville, Texas. After a review of *the grievance records for inmate Tiede, Bernhardt, TDC#864378, CN#1:23-CV-01004,* which are kept by the TDCJ in the regular course of its business activity, it has been determined that **no records were found for this inmate during the timeframe of 8/30/2023-5/17/2024.**

      "In accordance with the Texas Department of Criminal Justice Records Retention Schedule, records are retained for a minimum of three years after completion. Therefore, those grievances that were completed prior to September 1, 2016, may have been purged."

      The entries of such records were made as a regularly conducted activity and a regular practice of the TDCJ and were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters.

I declare under penalty of perjury that the foregoing is true and correct.

"Further Affiant sayeth not."

**Jessica Riley**
Manager II
Inmate Grievance/ARRM
Texas Department of Criminal Justice

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned notary public, on the 17th day of MAY, 2024.

NOTARY PUBLIC, STATE OF TEXAS

Cathy Martinez
Notary's Printed Name

My Commission Expires:
July 22, 2024

CATHY MARTINEZ
Notary Public-State of Texas
Notary ID #13259225-6
Commission Exp. JULY 22, 2024
Notary without Bond

TIEDE DEF_00003

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II; | § | |
| TEXAS PRISONS COMMUNITY | § | |
| ADVOCATES; BUILD UP, INC. A/K/A | § | |
| JUSTICE IMPACTED WOMEN'S | § | |
| ALLIANCE; TEXAS CITIZENS UNITED | § | |
| FOR REHABILITATION OF ERRANTS; | § | |
| and COALITION FOR TEXANS | § | |
| WITH DISABILITIES, | § | |
| *Plaintiffs*, | § | Civil Action No.: 1:23-CV-01004-RP |
| v. | § | |
| | § | |
| | § | |
| BOBBY LUMPKIN, in his official capacity | § | |
| as Executive Director of the Texas | § | |
| Department of Criminal Justice, | § | |
| *Defendant*. | § | |

**DEFENDANT'S MOTION FOR SUMMARY JUDGMENT**

# EXHIBIT 15

(TDCJ Administrative Directive AD-10.64 (r. 12))

AFFIDAVIT

THE STATE OF **TEXAS** §

COUNTY OF **WALKER** §

BEFORE ME, the undersigned authority, on this day personally appeared Shanna James, who, being by me duly sworn, deposed as follows:

My name is Shanna James, and I am an employee of the Texas Department of Criminal Justice (TDCJ), a governmental agency. I am over 21 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated.

I am the Technical Writer III, Office of Executive Affairs, a part of the TDCJ located in Huntsville, Texas. Attached is a true and correct copy of AD-10.64 (rev. 12), "Excessive and Extreme Temperature Conditions in the TDCJ," which is current as of April 14, 2025. These documents are kept by the TDCJ in the regular course of its business activity. The entries of such records were made as a regularly conducted activity and a regular practice of the TDCJ and were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters.

I declare under penalty of perjury that the foregoing is true and correct.

"Further Affiant sayeth not."

**Shanna James**
Technical Writer III
Executive Affairs
Texas Department of Criminal Justice

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned notary public, on the 5th day of August, 2025.

NOTARY PUBLIC, STATE OF TEXAS

Melissa Wiggins
Notary's Printed Name

MELISSA WIGGINS
Notary Public-State of Texas
Notary ID #130710729
Commission Exp. JULY 12, 2028
**Notary without Bond**

My Commission Expires:
July 12, 2028

**TIEDE DEF_367747**



| | |
|---|---|
| **TEXAS DEPARTMENT** | **NUMBER:** AD-10.64 (rev. 12) |
| **OF** | **DATE:** April 14, 2025 |
| **CRIMINAL JUSTICE** | **PAGE:** 1 of 19 |
| | **SUPERSEDES:** AD-10.64 (rev. 11)<br>May 1, 2024 |

# ADMINISTRATIVE DIRECTIVE

**SUBJECT:**     EXCESSIVE AND EXTREME TEMPERATURE CONDITIONS IN THE TDCJ

**AUTHORITY:**     Tex. Gov't Code §§ 493.001, 493.006; BP-02.08, "Statement of Internal Controls"

Reference: TDCJ *Risk Management Program Manual*; CMHC D-27.2, "Heat Stress"

**APPLICABILITY:**   Texas Department of Criminal Justice

**POLICY:**

The Texas Department of Criminal Justice (TDCJ) shall establish guidelines for unit operations to mitigate risk during excessive or extreme temperatures. Every reasonable effort shall be made to prevent injuries related to excessive or extreme temperatures in the TDCJ.

The TDCJ shall work closely with health care staff to immediately identify inmates at risk from excessive or extreme temperatures. Incidents related to excessive or extreme temperatures shall be reported to TDCJ administration.

**DEFINITIONS:**

The following terms are defined for the purpose of this directive and are not intended to be applicable to other policies or procedures.

"Extreme Cold" refers to a period of abnormally cold and dangerous temperatures or wind chills that can result in negative impacts to people.

"Extreme Cold Warning" is a warning issued by the National Weather Service when dangerously cold air temperatures or wind chill values are expected or occurring. The criteria for this warning varies from place to place.

"Extreme Heat" refers to a period of abnormally hot and dangerous temperatures, with or without high humidities, that can result in negative impacts to people.

"Extreme Heat Advisory" is an advisory issued by the National Weather Service for dangerous heat conditions that are not expected to reach warning criteria.

"Extreme Heat Warning" is a warning issued by the National Weather Service when extremely dangerous heat is expected or occurring. The criteria for this warning varies from place to place.

"Heat Index," is a measure of how hot it actually feels when the relative humidity is added to the actual air temperature.

"Heat Wave" is a period of abnormally and uncomfortably hot and unusually humid weather. Typically a heat wave lasts two or more days.

"Relative Humidity" is a dimensionless ratio, expressed in percent, of the amount of atmospheric moisture present relative to the amount that would be present if the air were saturated. Since the latter amount is dependent on temperature, relative humidity is a function of both moisture content and temperature.

"Wellness Check" is conducted when a staff member responsible for the supervision of inmates, during routine security rounds or other inspections, visually monitors or observes each inmate to identify any visible signs of temperature-related illness or distress.

"Wind Chill" is a quantity expressing the effective lowering of the air temperature caused by the wind, especially as affecting the rate of heat loss from an object or human body, or as perceived by an exposed person.

**PROCEDURES:**

TDCJ inmates may be assigned to work in conditions of extreme heat or extreme cold when such work is essential to the continued operation of TDCJ and cannot be reasonably delayed or rescheduled, which may only be approved by the warden and applicable departmental supervisors.

Before requiring inmates to work in extreme heat or extreme cold, the warden and applicable departmental supervisors shall ensure appropriate measures are taken to prevent excessive or extreme temperature-related injuries, including consulting health care staff to identify specific hazards. In all cases of temperature-related incidents or injuries, unit health care staff and the unit risk manager shall be notified immediately. Staff shall remove a distressed inmate from the environment as quickly as possible to receive proper medical treatment.

I.    Monitoring Procedures

    Procedures and exposure charts, Wind Chill Index (Attachment A), and Heat and Humidity Index (Attachment B) are provided to assist unit administration in determining safe conditions and risk categories in extreme temperatures.

    A.    Units shall monitor and announce over the radio the temperature, heat index or wind chill, and risk category once every hour between 12:30 a.m. and 11:30 p.m.

Temperature information is available through the following sources:

1.    The National Oceanic and Atmospheric Administration (NOAA) website (www.noaa.gov);

2.    NOAA Weather Radio;

3.    The National Weather Service;

4.    Local weather radio and television stations; and

5.    Onsite weather instrumentation.

B.    TDCJ shall automate the recording of the temperature, humidity, and heat index every hour using data collected.

C.    The Office of Emergency Management (OEM) shall maintain the automated temperature logs in accordance with the TDCJ records retention schedule.

D.    OEM shall monitor weather alerts and disseminate to relevant divisions warnings or notices of affected counties of heat waves, extreme heat advisories, extreme heat warnings, extreme cold warnings, and other temperature-related events.

II.    Extreme Cold Conditions

A.    Determination

Using the current temperature, humidity, and wind chill, in addition to any other reliable weather information, the warden shall use the Wind Chill Index to assess the risk.

B.    Special Precautions

1.    Appropriate clothing for inmates working in cold weather includes thermal underwear, insulated jackets, cotton or leather gloves, insulated hoods, work shoes, and socks. Appropriate clothing shall be issued when the Wind Chill Index indicates any danger of exposure injury.

2.    If additional guidance is needed, health care staff, the unit risk manager, or the assistant unit risk manager shall be consulted to assist in determining appropriate clothing and footwear needed to prevent cold injury.

3.    Care shall be taken to prevent perspiration, which could soak clothing and thus compromise the insulating value of the clothing.

4.    Layers of clothing shall be removed or added according to the temperature and level of physical activity.

C.    Symptoms of Hypothermia

1.    Hypothermia is a condition occurring when the body loses heat faster than it can produce heat. With the onset of hypothermia, blood vessels in the skin tighten to conserve vital internal body heat, affecting the hands and feet first.

2.    Involuntary shivers will begin if the body continues to lose heat. This reaction is the way the body produces more heat and is usually the first real warning sign of hypothermia.

3.    Further heat loss produces speech difficulty, forgetfulness, loss of manual dexterity, collapse, and possibly death.

III.    Extreme Heat Conditions

A.    Determination

Using the current temperature, humidity, and heat index, in addition to any other reliable weather information, the warden shall use the Heat and Humidity Index (Attachment B) to assess the risk.

B.    Special Precautions

1.    At any point when the Heat and Humidity Index indicates the possibility of risk, the warden shall instruct the appropriate staff to follow the precautionary measures identified in the Heat and Humidity Index.

2.    If additional guidance is needed prior to exposing inmates to extreme heat conditions in the work area, health care staff, the unit risk manager, or assistant unit risk manager shall be consulted to evaluate the hazards of the current temperatures and humidity, including indoor work areas such as a boiler room or kitchen.

3.    The hazard of sunburn and other results of ultraviolet (UV) radiation exposure shall also be closely monitored. Inmates shall be provided and required to wear clothing appropriate for the temperatures and hazards imposed by UV radiation. For example, light-colored hats may be worn in high heat and direct sunlight.

4.    Drinking water and cups shall always be available to inmates. Inmates will be permitted to have one cup in their possession. High water intake shall be encouraged during periods of extreme heat and depending on an inmate's state of acclimatization to hot weather conditions, liquids containing sodium may also be provided.

Inmates and staff working in a heat index above 90°F shall be provided access to and encouraged to consume water before their work assignment and as

needed during the workday. An intake of at least 16 ounces of fluids per hour of work should be maintained.

Under extreme heat conditions, work should be interrupted frequently, and inmates should be encouraged to drink fluids even when not thirsty.

5.   Inmates newly assigned to jobs that require work under conditions with a heat index of 90°F or greater must be acclimatized before assuming a full workload. These inmates shall work no more than four hours at a time, separated by at least one hour of rest in a cooler environment, for the first week. After the first week, inmates newly assigned to jobs may assume a normal work schedule. Acclimatization can be lost in as little as two weeks; therefore, if inmates are away from a hot work environment for more than two weeks, they shall be reacclimatized. Acclimatization is not necessary for individuals assigned to the same job when temperatures vary with seasonal changes.

6.   TDCJ and health care staff shall work together to identify inmates susceptible to temperature-related illness due to medical conditions. As inmates arrive at intake facilities, a staff member from the medical department shall conduct an initial screening to determine if the inmate has any conditions or is on any medication that would make the inmate more susceptible to heat.

C.   Symptoms

1.   Heat cramp symptoms include:

a.   Painful, intermittent, and involuntary muscle spasms following hard physical work in a hot environment; and

b.   Cramps usually occurring after heavy perspiration and often beginning after strenuous physical work.

2.   Heat exhaustion symptoms include:

a.   Profuse perspiration, weakness, rapid pulse, dizziness, and headaches;

b.   Cool skin, sometimes pale and clammy, with perspiration;

c.   Normal or subnormal body temperature; and

d.   Possible nausea, vomiting, and unconsciousness.

3.   Heatstroke symptoms include:

a.   Diminished or absent perspiration (sweating);

b.   Hot, dry, and flushed skin; and

    c.    Increased body temperatures, which, if left untreated, may lead to delirium, convulsions, seizures, and possibly death. **Medical care is emergently needed.**

IV.    Preventive Care and Precautions for Heat

    A.    Before April 15th of each year, wardens shall review with unit maintenance staff the status of HVAC units, shower temperatures, fans, ice machines, ventilation systems, exhaust fans, respite areas throughout the unit, and any onsite weather instrumentation used by the unit. Wardens shall coordinate with unit maintenance staff to prioritize maintenance work orders for these areas and immediately address any deficiencies.

    B.    Inmates shall be assessed for medical and mental impairments by qualified health care staff who will assign each inmate appropriate restrictions related to physical activities, transportation, and work. Appropriate limitations and restrictions shall be assigned and entered in the Restrictions Module in the electronic health record (EHR), which is automatically transmitted to the TDCJ computerized system Health Summary for Classification (HSIN) screen.

    C.    Once an inmate is identified as heat-sensitive, health care staff shall notify unit countroom staff and update the inmate's HSIN accordingly. Countroom staff shall then make any necessary changes to the inmate's housing or work assignment and notify correctional staff if an adjustment is necessary.

    D.    During each security round, staff shall conduct wellness checks for inmates. Staff shall immediately seek care for all inmates requesting medical assistance or exhibiting signs of illness or distress.

    E.    Inmates shall be allowed access to respite areas during periods of extreme heat. Unit staff should use good correctional judgment to accommodate as many requests for respite as possible and to allow inmates to stay in respite as long as possible. Inmates who do not live in or work in air-conditioning may be given priority.

        1.    Inmates requesting access to a respite area are not required to be seen by health care staff unless they are exhibiting signs or symptoms of a heat-related illness.

        2.    Inmates may bring to a respite area cups, water, other hydrating drinks such as electrolyte sports drinks and electrolyte powders, cooling rags, and reading materials. Inmates shall *not* bring tablets.

        3.    The warden may designate any area with air conditioning for respite. Signs in English and Spanish shall be posted informing inmates of the areas designated as respite areas.

        4.    The warden or designee shall determine the order of use for respite areas while maintaining the safety and security of the unit.

5.  Inmates shall not be permitted to choose the respite area to which they will have access.

F.  Representatives from various divisions shall meet annually to review best practices concerning preventive care and precautions against excessive or extreme temperatures. The executive director shall issue by email a "Seasonal Preparedness Directive" to ensure readiness for extreme weather conditions. The Correctional Institutions Division (CID) director shall also inform unit wardens of additional mandatory compliance measures in the prevention of cold- and heat-related injuries and illness.

G.  Training will be conducted at units as outlined in Section VIII.

H.  Units shall place posters in housing areas reminding inmates of heat precautions and the importance of water intake and replace all posters that have been damaged or destroyed;

I.  Inmates shall be allowed to purchase the following commissary items without affecting their spending limit: cooling towels, cool shirts, gym shorts, shower shoes, bottled water, electrolyte sports drinks, electrolyte powder, fans, and sunblock.

J.  Units shall transport psychiatric inpatient inmates to other facilities via air-conditioned transfer vehicles only;

K.  Units shall ensure all staff currently have, or are provided with an FN-1181, Employee Information Pocket Card, obtained through the Prison Store and available at the units, and that the cards are carried on their person at all times while on duty;

L.  In situations where the heat index is above 90°F, units shall initiate the following steps:

1.  Provide additional chilled water in inmate dorms, housing areas, recreational areas, and during meal times;

2.  Transport inmates during the coolest hours of the day, when possible;

3.  Allow inmates to use and carry cooling towels;

4.  Allow inmates to wear shorts and t-shirts in dayrooms and recreational areas;

5.  Prioritize work orders and ensure maintenance for air-conditioning units, HVAC systems, fans, blowers, and showers in inmate housing areas;

6.  Allow additional showers for inmates when possible. Lower the water temperature for single showers in each inmate housing area;

7.  Allow fans for inmates in all custody levels, including restrictive housing and disciplinary status where electrical outlets are available. Ensure a fan program is in place for the permanent issuance of fans to indigent inmates. Fans shall only be confiscated if altered or stolen.

TIEDE DEF_367754

8.    Reduce kitchen and dish room operations as needed. Units may exercise flexibility by serving cold cuts or other food that does not require heating; and

9.    Minimize laundry operations during afternoon hours. To the extent possible, begin washing and drying in the earlier, cooler hours of the morning in order to be completed by noon.

M.    Once the heat index is above 90°F and continues to rise, TDCJ shall continuously work to increase its efforts to monitor compliance with heat mitigation measures. This includes increased activity by TDCJ Heat Strike Teams and unit staff. Additionally, wardens shall use good correctional judgment to identify other unit operations that may be modified, such as restricting or cancelling outside work and recreation.

V.    Heat Strike Teams

The Heat Strike Team consists of agency experts in diverse fields within the Administrative Review and Risk Management (ARRM) Division. This team is tasked with conducting unannounced assessments across TDCJ facilities to ensure strict adherence to AD-10.64.

A.    To achieve this purpose, the Heat Strike Team shall:

1.    Identify units with findings in the Seasonal Preparedness Checklist.

2.    Thoroughly evaluate reports from facilities flagged for deficiencies, such as nonoperational fans, incomplete staff training, or restricted access to respite areas. These findings are critical in shaping the focus of assessments.

3.    Highlight units with heat-related grievances by utilizing grievance records to identify trends or recurring complaints, such as inadequate cooling resources or limited hydration availability, which may indicate systemic issues that require immediate attention.

4.    Focus on units with the highest indoor temperatures.

5.    Assemble a varied team of professionals with expertise in facility operations, risk assessment, and compliance to ensure that evaluations are robust and effective.

6.    Conduct thorough assessments at priority units. Ensure all findings are documented in actionable reports that provide clear recommendations for improvement.

B.    Heat assessments will emphasize the following key areas:

1.    Training

Review the understanding of Seasonal Preparedness training for both staff and inmates. Verify staff familiarity with key practices to prevent and respond to

heat-related illnesses. Assess whether inmates have received appropriate education on hydration, the use of respite areas, and other protective measures.

2.    Staff Readiness

    a.    Conduct thorough spot checks to ensure staff members carry Employee Information Pocket Cards (FN-1181 rev. 11/24), which provide critical guidelines for recognizing heat-related illnesses and responding to emergencies.

    b.    Assess staff understanding of the content through interviews or hypothetical scenario-based drills designed to test knowledge. For example, staff may be asked how to recognize and respond to symptoms of heatstroke or dehydration.

    c.    Ensure staff understand how to rapidly respond to situations, including identifying high-risk inmates, initiating emergency medical care, and accessing respite. Additionally, staff shall be able to demonstrate clear communication strategies for guiding inmates to hydration stations or respite areas in an orderly and efficient manner.

3.    Signage and Awareness

    a.    Inspect facilities to ensure sufficient signage is displayed in accessible, high-traffic areas. Signs must include clear instructions for recognizing heat symptoms, accessing respite areas, and staying hydrated.

    b.    Assess whether signage is displayed in both English and Spanish and whether it uses visual cues, such as diagrams or icons, for accessibility.

4.    Air Circulation

    a.    Inspect fans and vents to ensure operation, cleanliness, and positioning for optimal airflow. Fans must be strategically placed to address heat-prone areas, such as inmate housing, hallways, and dayrooms.

    b.    Assess whether the number of fans adequately meets the needs of the facility, particularly in units without air conditioning.

5.    Temperature Management

    a.    Verify that Kestrel devices are used consistently to monitor indoor temperatures, as directed by CID leadership.

    b.    Ensure weather conditions are announced hourly as required, and verify outdoor weather instrumentation is functional if used by the unit.

c.  Check that chilled water is readily available at all times for both staff and inmates. Evaluate whether ice machines are properly maintained and whether kitchens are stocked with an adequate supply of ice to meet demand. If ice or chilled water is unavailable, verify that alternate measures are in place, such as portable coolers, bottled water, or additional hydration stations, to ensure adequate access to cooling resources.

6.  Respite Measures

a.  Confirm respite areas are clearly marked, accessible at all hours, and equipped with sufficient resources, such as seating and fans.

b.  Evaluate the availability of cool showers for inmates and ensure shower water temperatures are consistently lowered in extreme heat conditions. Confirm all shower controls are clearly marked to differentiate cold and hot water settings, ensuring ease of use and preventing accidental exposure to excessively high temperatures.

7.  Inmate Work and Recreation Adjustments

a.  Confirm inmate workers are provided regular breaks and are dressed appropriately for the temperatures. This includes wearing t-shirts, shorts, hats, and sunglasses, ensuring comfort and safety during work activities.

b.  Confirm recreation schedules to ensure outdoor activities are conducted during the coolest hours of the day to reduce heat-related risks.

8.  Comprehensive Inspections by Unit Risk Managers

Verify that Unit Risk Managers are conducting weekly comprehensive inspections, which include checking for operational issues with fans, ice machines, and other cooling equipment, as well as monitoring adherence to established heat mitigation protocols. Risk Managers will work closely with unit administration during the weekly inspections to address any concerns immediately and ensure alignment on corrective actions.

9.  Inmate Transportation Protocols

Confirm that transport vehicles are equipped with appropriate cooling measures.

10. Housing Assignments and Screening

    a. Ensure that heat-sensitivity is carefully considered when making housing assignments, giving priority to air-conditioned areas for inmates with higher heat sensitivity scores.

    b. Confirm that during intake, each inmate is screened for heat sensitivity, assigned a heat score, and provided with a cup.

11. Evaluate Commissary Supplies

Ensure heat-related products, such as cooling towels, fans, and electrolyte powders, are adequately stocked in commissaries. Assess whether these items are accessible to all custody levels. Ensure a fan program is in place to provide issuance of fans to indigent inmates, ensuring equitable access to cooling resources. Fans may only be confiscated if they are altered or stolen, and alternative arrangements shall be made for the affected inmates to maintain adequate cooling options.

12. Coordinate with Facility Teams

Work closely with food service and maintenance teams to confirm equipment, such as ice machines, fans, and generators, are regularly serviced and in good working condition. Provide recommendations to address any maintenance backlogs.

VI. Inmates with Heat Sensitivity Scores

The TDCJ recognizes some inmates are potentially at a heightened risk of heat-related illnesses because of their age, health conditions, or medications. These inmates are identified through an automated heat sensitivity score that uses information from the inmate's EHR. Note that inmates identified as Pack Unit Class Members shall be managed in accordance with AD-03.05, "Inmates Identified as Pack Unit Class Members."

A. Heat sensitivity scores are updated automatically at least daily and as changes occur to the information in EHR. For newly received inmates, health services staff use an intake heat sensitivity form to screen inmates as soon as they arrive. When new inmates receive their physical examination, their score is updated automatically. Inmates who have a heat sensitivity score receive priority placement in a housing area that is air-conditioned.

B. For returning inmates, intake staff shall verify any previous heat sensitivity score(s) prior to placement in a housing area. If an inmate has previously received a heat sensitivity score, the inmate shall be housed in a cool bed until the physical examination is completed and their score can be updated.

C. Except as provided in subsection (F), inmates who have a heat sensitivity score may refuse air-conditioned housing. During their unit classification committee hearing or

by submitting a form I-60, Inmate Request to Official, an inmate may request to complete an Inmate Refusal of Cool Bed (A/C Housing Assignment) Form (Attachment C). Inmate Refusal of Cool Bed Forms are signed by the inmate and the warden with a witness present. However, an inmate who signs a refusal may still be housed in air-conditioned housing at the TDCJ's discretion.

D.  Heat sensitive inmates who refuse cool bed housing will continue to have a heat sensitivity score and will have an indicator of the refusal on their HSIN screen.

E.  Heat sensitive inmates who refuse cool bed housing shall be monitored for an increase in their heat sensitivity score and those whose score has increased shall be required to complete a new refusal form if they continue to refuse air-conditioned housing.

F.  Inmates assigned to the Developmental Disabilities Program, in an infirmary, in an inpatient mental health, or a specialized mental health program may not refuse air-conditioned housing.

VII.  Emergency Treatment

Staff shall monitor and seek care for inmates requesting medical assistance or exhibiting signs of illness during periods of excessive or extreme temperatures.

A.  In all cases of temperature-related incidents or injuries, the first aid process shall be immediately initiated by correctional or other unit staff.

1.  If an injury is sustained in extreme cold conditions, staff shall:

a.  Bring the distressed inmate out of the cold and restrict any further duties or activities until the severity of the injury is evaluated.

b.  Remove any wet clothing and insulate the inmate with dry, warm blankets or clothing, ensuring all constricting items of clothing and footwear are removed from injured areas and the injured areas are covered.

c.  If frostbite exists, gently heat the affected area with warm water or towels, a heating pad, or hot water bottles. Do not rub the affected area or rupture blisters.

d.  If a lower extremity is affected, treat by slightly elevating the affected area.

e.  If the inmate is conscious, encourage consumption of warm, sweetened liquids.

f.  If necessary, initiate lifesaving measures.

g.    If evacuation from cold requires travel on foot, do not treat the affected area until the inmate reaches medical help.

h.    Transport the inmate to medical care as soon as possible and continue treatment after arriving at the site or when the inmate is delivered to health care staff's care.

2.    If an injury is sustained in extreme heat conditions, staff shall:

a.    Immediately try to decrease the inmate's temperature by placing the inmate in a cool area.

b.    Force oral fluid intake only if the inmate is conscious and able to safely swallow.

c.    Remove heavy clothing or excess layers of clothing and saturate remaining lightweight clothing with water. Position the inmate in the shade, allowing air movement past the inmate, and if necessary, fan the inmate to create air movement.

d.    If ice is available, place ice packs in armpit and groin areas.

e.    Take all these measures while moving the inmate in the most expeditious means available to continue with and obtain proper medical treatment.

f.    Ensure, whenever health care staff are on-site, treatment is continued as directed by the physician or health care staff.

B.    Notification

1.    Health care staff, the warden, and the unit risk manager shall be immediately notified regarding all cases of temperature-related incidents or injuries. If there is no on-site health care staff, 911 shall be immediately called.

2.    Any temperature-related incident or injury shall be reported to the Emergency Action Center in accordance with AD-02.15, "Operations of the Emergency Action Center and Reporting Procedures for Serious or Unusual Incidents."

3.    All heat-related illnesses shall be evaluated by staff to include the conditions surrounding the inmate, such as water intake, location, and what the inmate was doing before becoming ill. Any "cluster illnesses" or illnesses occurring in inmates in the same housing areas shall be documented and reported to the CID director.

TIEDE DEF_367760

App 00918

VIII.   Training

The TDCJ shall continue to make a deliberate and ongoing effort to integrate excessive or extreme temperature mitigation into the agency's operational culture. This includes long-range planning efforts and the development of targeted training materials.

A.    Annual Training

1.    A standardized training program shall be developed by the TDCJ in conjunction with the University of Texas Medical Branch Clinical Education Department. Each unit, and any department with staff responsible for the supervision of inmates, shall be provided a copy of the training program materials to facilitate the required training.

a.    The training shall be given in a group setting, when possible.

b.    All units shall conduct an annual standardized training program using unit-based health care staff.

c.    The facility health administrator for each unit shall submit documentation of extreme heat and extreme cold temperature training for TDCJ staff, health care staff, and inmates to the Health Services Division Office of Health Services Monitoring annually by April 15th (heat) and October 1st (cold).

2.    Each warden and department head shall ensure training in the prevention of injuries due to excessive or extreme temperatures is provided by unit health care staff to all supervisors designated by the warden. Extreme heat training shall be completed no later than April 15th, and cold weather training shall be completed in September of each year.

a.    Supervisors shall train staff responsible for the supervision of inmates and work-assigned inmates.

b.    Unit administration shall ensure, through the unit risk manager, that inmates who are not work-assigned are trained.

c.    All inmates shall be notified of heat and cold awareness via Peer Education training, dayroom bulletin boards, and other common use areas, or through publications such as the I-204, "Incoming Inmate Heat, Cold, Safe Prisons/PREA, and Suicide Prevention" flyer; *The Echo*; or the TDCJ *Offender Orientation Handbook*.

3.    Training shall be documented as outlined in the TDCJ *Risk Management Program Manual*. Documentation of completed training shall be maintained by the facility health administrator. Copies of all rosters from staff training shall be provided to the human resources representative and unit risk manager. The unit risk manager shall forward a copy of the training roster to the

respective regional risk manager. Training rosters for privately operated facilities shall also be forwarded to the private facilities operations manager.

The regional risk manager shall forward the total number of staff and inmates trained to the Risk Management Central Office.

B.    Pre-Service, On-the-Job, and In-Service Training

1.    Staff shall be provided with training regarding excessive or extreme temperature conditions as part of the Correctional Professional Development Program's pre-service training.

2.    Additional training shall be provided during the Correctional Professional Development Program's on-the-job training phase and during annual in-service training.

C.    Additional Training

1.    Staff Training

a.    Each unit shall be provided with training materials to facilitate ongoing excessive or extreme temperature conditions training sessions.

b.    The Training and Leader Development Division (TLDD) shall coordinate an annual review of the training materials to ensure the information is accurate and up to date.

c.    This training shall be conducted on a regular and frequent basis during shift turnout, departmental meetings, or other similar times.

d.    Human Resources staff shall ensure the training is documented in the TDCJ Learning Management System. The CID shall ensure documentation is completed, forwarded, and maintained by the operations manager for all privately operated facilities.

e.    Heat and cold training shall be conducted within the timeframes listed in section VIII.A.1.c of this directive. Unit, CID, and TLDD leadership may determine if further training is necessary based on forecasted temperatures and weather conditions.

2.    Inmate Training

a.    Inmates shall be provided with training regarding excessive or extreme temperature conditions as part of the inmate Peer Education Program during intake and upon transfer to their unit of assignment.

b.    Each unit shall be provided with training materials to facilitate ongoing excessive or extreme temperature conditions training sessions.

(1)    The TLDD shall coordinate an annual review of the training materials to ensure the information is accurate and up to date.

(2)    The training video shall be played on dayroom and common area TVs on a regular and frequent basis and shall be available on inmate tablets at all times.

(3)    The unit risk manager shall ensure the training is documented within the Individualized Treatment Plan for each inmate.

(4)    Inmates shall be provided with an I-204, "Incoming Inmate Heat, Cold, Safe Prisons/PREA, and Suicide Prevention" flyer and provided with unit-specific heat mitigation measures upon arrival at a new unit.

c.    Heat and cold training shall be conducted within the timeframes listed in section VIII.A.1.c of this directive. Unit and CID leadership may determine if further training is necessary based on forecasted temperatures and weather conditions.

## IX.   Inmate Deaths

Inmate deaths during periods of excessive or extreme temperatures, when the cause of death is unknown, shall be documented as cause pending until ruled otherwise by an autopsy or subsequent evaluation. TDCJ medical partners are encouraged to take core body temperatures of deceased inmates at the time of death. When an autopsy is conducted, the listed cause of death and any contributory factors will be the final determination as to whether the death was heat related. An administrative incident review is required for all inmate deaths, except natural cause attended deaths, in accordance with AD-02.15, during a period of excessive or extreme temperatures until affirmatively reclassified as a natural death. Inmate deaths during periods of excessive or extreme temperatures must be reported to the Office of the General Counsel.

---

Bryan Collier*
Executive Director

---

* Signature on File

# WIND CHILL INDEX

| Wind Speed in MPH | ACTUAL THERMOMETER READING (°F) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 50 | 40 | 30 | 20 | 10 | 0 | -10 | -20 | -30 | -40 |
| | EQUIVALENT TEMPERATURE (°F) | | | | | | | | | |
| CALM | 50 | 40 | 30 | 20 | 10 | 0 | -10 | -20 | -30 | -40 |
| 5 | 48 | 37 | 27 | 16 | 6 | -5 | -15 | -26 | -36 | -47 |
| 10 | 40 | 28 | 16 | 4 | -9 | -21 | -33 | -46 | -58 | -70 |
| 15 | 36 | 22 | 9 | -5 | -18 | -36 | -45 | -58 | -72 | -85 |
| 20 | 32 | 18 | 4 | -10 | -25 | -39 | -53 | -67 | -82 | -96 |
| 25 | 30 | 16 | 0 | -15 | -29 | -44 | -59 | -74 | -88 | -104 |
| 30 | 28 | 13 | -2 | -18 | -33 | -48 | -63 | -79 | -94 | -109 |
| 35 | 27 | 11 | -4 | -20 | -35 | -49 | -67 | -82 | -98 | -113 |
| 40 | 26 | 10 | -6 | -21 | -37 | -53 | -69 | -85 | -100 | -116 |
| Over 40 MPH (little added effect) | CAT 1 (for properly clothed person) | | | | CAT 2 | | | CAT 3 | | |
| | | | | | (Danger from freezing or exposed flesh) | | | | | |

**Category 1 (Little Danger):** Risk of possible hypothermia with prolonged exposure, absent mitigating measures. Staff and inmates are encouraged to wear appropriate clothing, adding or removing layers according to the temperature and level of physical activity. The warden shall make appropriate determinations based on the Wind Chill Index, the National Weather Service, and NOAA radio and media regarding the safety of working conditions during such temperatures.

**Category 2 (Increasing Danger):** Increasing risk of hypothermia and possible death from freezing or exposed flesh, absent mitigating measures. Staff and inmates are encouraged to wear appropriate clothing. Outside work and recreation may be restricted.

**Category 3 (Great Danger):** High risk of hypothermia and possible death from freezing or exposed flesh, absent mitigating measures. Staff and inmates are encouraged to wear appropriate clothing. Outside work and recreation may be restricted.

AD-10.64 (rev. 12)
Attachment B
Page 18 of 19

# NOAA's National Weather Service
# Heat and Humidity Index

| ACTUAL AIR TEMPERATURE (°F) | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | CAT 1 | | | | CAT 2 | | | | CAT 3 | | | | | CAT 4 | |
| | 80 | 82 | 84 | 86 | 88 | 90 | 92 | 94 | 96 | 98 | 100 | 102 | 104 | 106 | 108 | 110 |
| **40** | 80 | 81 | 83 | 85 | 88 | 91 | 94 | 97 | 101 | 105 | 109 | 114 | 119 | 124 | 130 | 136 |
| **45** | 80 | 82 | 84 | 87 | 89 | 93 | 96 | 100 | 104 | 109 | 114 | 119 | 124 | 130 | 137 | |
| **50** | 81 | 83 | 85 | 88 | 91 | 95 | 99 | 103 | 108 | 113 | 118 | 124 | 131 | 137 | | |
| **55** | 81 | 84 | 86 | 89 | 93 | 97 | 101 | 106 | 112 | 117 | 124 | 130 | 137 | | | |
| **60** | 82 | 84 | 88 | 91 | 95 | 100 | 105 | 110 | 116 | 123 | 129 | 137 | | | | |
| **65** | 82 | 85 | 89 | 93 | 98 | 103 | 108 | 114 | 121 | 126 | 130 | | | | | |
| **70** | 83 | 86 | 90 | 95 | 100 | 105 | 112 | 119 | 126 | 134 | | | | | | |
| **75** | 84 | 88 | 92 | 97 | 103 | 109 | 116 | 124 | 132 | | | | | | | |
| **80** | 84 | 89 | 94 | 100 | 106 | 113 | 121 | 129 | | | | | | | | |
| **85** | 85 | 90 | 96 | 102 | 110 | 117 | 126 | 135 | | | | | | | | |
| **90** | 86 | 91 | 98 | 105 | 113 | 122 | 131 | | | | | | | | | |
| **95** | 86 | 93 | 100 | 108 | 117 | 127 | | | | | | | | | | |
| **100** | 87 | 95 | 103 | 112 | 121 | 132 | | | | | | | | | | |

*(Left axis label: RELATIVE HUMIDITY (%))*

**Category 1 (Caution):** Risk of possible fatigue with prolonged exposure, absent mitigation measures. Staff shall encourage high water intake and look for signs of exhaustion. Staff and inmates are encouraged to utilize respite areas as needed. Inmate workers should be provided with five-minute rest breaks every hour.

**Category 2 (Extreme Caution):** Risk of heat-related illness with prolonged exposure, absent mitigation measures. Staff shall encourage high water intake and monitor and seek care for inmates exhibiting signs of illness. Staff and inmates are encouraged to utilize respite areas as needed. Inmate workers shall be interrupted frequently (such as five-minute rest breaks every half hour) and encouraged to drink fluids even if they are not thirsty. Staff may reduce work pace by one-third.

**Category 3 (Danger):** Risk of heatstroke possible and heat-related illness likely, absent mitigation measures. Staff shall encourage high water intake and monitor and seek care for inmates exhibiting signs of illness. Staff and inmates are encouraged to utilize respite areas as needed. Staff may restrict outside work and recreation or reduce work pace by one-half and shall interrupt inmate work *more* frequently (such as 10-minute breaks every half hour). Inmates shall be encouraged to drink fluids even if they are not thirsty.

**Category 4 (Extreme Danger):** High risk of heatstroke, absent mitigation measures. Staff shall encourage high water intake and monitor and seek care for inmates exhibiting signs of illness. Staff and inmates are encouraged to utilize respite areas as needed. Staff may restrict outside work and recreation or further reduce work pace and shall interrupt inmate work *more* frequently. Inmates shall be encouraged to drink fluids even if they are not thirsty.

AD-10.64 (rev. 12)
Attachment C
Page 19 of 19

# TEXAS DEPARTMENT OF CRIMINAL JUSTICE
## INMATE REFUSAL OF COOL BED (A/C HOUSING ASSIGNMENT)

I, _____ [printed inmate name], TDCJ-ID Number: _____, understand and acknowledge that by signing below I am declining the Cool Bed or Air-Conditioned (A/C) Housing Assignment. I understand that a Cool Bed or A/C Housing Assignment is highly recommended based on my medical condition(s), medical diagnosis(es), or due to medications that place me at a higher risk for heat related illness or death.

By signing below, I understand and acknowledge that potential or possible outcomes for refusing the Cool Bed or A/C Housing Assignment include but are not limited to the following:
- Heat Cramps, Heat Exhaustion, and Heatstroke; and
- Worsening of my diagnosed medical condition(s) up to and including death.

By signing below, I understand and acknowledge the risks of refusing a Cool Bed or A/C Housing Assignment. Despite knowing these risks, I choose to decline a Cool Bed or A/C Housing Assignment. I acknowledge these risks and assume full responsibility for any and all consequences that may arise from my refusal of a Cool Bed or A/C Housing Assignment up to and including death.

I understand that I may request these or similar services in the future in the event my medical condition(s) or medical diagnosis(es) changes.


_____          _____
Signature of Inmate / TDCJ–ID #                   Date


_____          _____
Signature of Warden                               Date


_____
Printed Name of Warden


_____          _____
Signature of Witness                              Date


_____
Printed Name of Witness / Job Title


TIEDE DEF_367766

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

BERNHARDT TIEDE, II;                          §
TEXAS PRISONS COMMUNITY                       §
ADVOCATES; BUILD UP, INC. A/K/A               §
JUSTICE IMPACTED WOMEN'S                      §
ALLIANCE; TEXAS CITIZENS UNITED               §
FOR REHABILITATION OF ERRANTS;               §
and COALITION FOR TEXANS                      §
WITH DISABILITIES,                            §
    *Plaintiffs*,                       §          Civil Action No.: 1:23-CV-01004-RP
v.                                            §
                                              §
                                              §
BOBBY LUMPKIN, in his official capacity       §
as Executive Director of the Texas            §
Department of Criminal Justice,               §
    *Defendant*.                       §

**DEFENDANT'S MOTION FOR SUMMARY JUDGMENT**

# EXHIBIT 16

(Expert Report Excerpts of Susi Vassallo, M.D.)



11:07:27

11:07:30

11:07:34

11:07:38

11:07:41

11:07:44

11:07:45

11:07:46

11:07:49

11:07:52

11:07:52

11:07:56

11:07:59

11:08:03

11:08:05

11:08:09

11:08:12

11:08:15

11:08:18

11:08:22

11:08:26

11:08:29    22    Q.    Is the ideal risk for any heat-related outcome zero?

11:08:37    23          MR. SINGLEY:  I'll object to form.  That's really

11:08:39    24    broad and ambiguous.

11:08:41    25          MS. CARTER:  I believe we've been speaking about

| | | |
|---|---|---|
| 11:08:43 | 1 | risk all day, your Honor. |
| 11:08:43 | 2 | THE COURT:  If you can answer it. |
| 11:08:45 | 3 | A.   Could you ask it again? |
| 11:08:47 | 4 | Q.   (BY MS. CARTER) Say you're treating someone for |
| 11:08:49 | 5 | cancer, is the ideal risk that the cancer will come back |
| 11:08:54 | 6 | zero percent?  As a physician, is that your ideal risk? |
| 11:08:59 | 7 | A.   Well, you know what, I don't think there's cancer -- |
| 11:09:12 | 8 | the cancer here is the heat and there's -- whereas cancer |
| 11:09:16 | 9 | is different but heat is different.  The cancer in this |
| 11:09:20 | 10 | jail is the heat and there's -- I can fix the heat by air |
| 11:09:26 | 11 | conditioning it.  Cancer is a totally different -- we have |
| 11:09:29 | 12 | a cancer in this prison.  It's people believe that 20, or |
| 11:09:34 | 13 | 50, or 200 deaths, or 14 per year, the cancer is that they |
| 11:09:39 | 14 | believe that doesn't matter.  That's the cancer.  And I |
| 11:09:40 | 15 | would say that all we have to do is do away with the |
| 11:09:43 | 16 | danger. |
| 11:09:44 | 17 | So I'm glad you brought cancer because it's such |
| 11:09:47 | 18 | an excellent example of -- and my answer is cancer -- you |
| 11:09:55 | 19 | know, I don't even know what you're asking.  Cancer, |
| 11:09:59 | 20 | sometimes it goes away.  For example, if you cut out a |
| 11:10:02 | 21 | tiny skin cancer, a basal cell, it might go away and it |
| 11:10:07 | 22 | doesn't come back because I cut it out. |
| 11:10:09 | 23 | Q.   Is the risk of that now zero? |
| 11:10:13 | 24 | A.   When you cut the can -- very similar to air |
| 11:10:16 | 25 | conditioning.  You get rid of the cancer, which is un-air |

| 11:10:19 | 1 | conditioned, you're not going to have any more cancer. |
| 11:10:21 | 2 | You're right, that's zero.  Zero for heat stroke, zero for |
| 11:10:25 | 3 | heat.  That's right.  So zero would be the right number if |
| 11:10:30 | 4 | the cancer is un-air conditioned cells in the Texas prison |
| 11:10:33 | 5 | system. |

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II; | § | |
| TEXAS PRISONS COMMUNITY | § | |
| ADVOCATES; BUILD UP, INC. A/K/A | § | |
| JUSTICE IMPACTED WOMEN'S | § | |
| ALLIANCE; TEXAS CITIZENS UNITED | § | |
| FOR REHABILITATION OF ERRANTS; | § | |
| and COALITION FOR TEXANS | § | |
| WITH DISABILITIES, | § | |
| *Plaintiffs*, | § | Civil Action No.: 1:23-CV-01004-RP |
| v. | § | |
| | § | |
| | § | |
| BOBBY LUMPKIN, in his official capacity | § | |
| as Executive Director of the Texas | § | |
| Department of Criminal Justice, | § | |
| *Defendant*. | § | |

DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

# EXHIBIT 17

(Expert Report Excerpts of Jhilam Biswas, M.D.)

App 00929

## EXPERT OPINIONS OF JHILAM BISWAS, MD

### NOVEMBER 3, 2025

## I.    BACKGROUND, QUALIFICATIONS, AND ASSIGNMENT

My name is Jhilam Biswas, MD. I am an American Board of Psychiatry and Neurology (ABPN) certified forensic psychiatrist, and I own and operate my privately owned consulting practice, Psych Expertise, LLC. I earned a Bachelor of Arts degree from Dartmouth College in Sociology and my medical degree from the University of Massachusetts, in 2010. I completed my psychiatry residency in 2014 at the Harvard Longwood Residency Training Program in Boston, MA, and my subspecialty fellowship in Psychiatry and Law in 2015 at the University of Massachusetts Medical School in Worcester, MA. This fellowship is a subspecialty in treating psychiatric patients within the carceral system. I am the director of the Psychiatry, Law and Society Program at Brigham and Women's Hospital in Boston, and I co-direct the Mass General Brigham Harvard Forensic Psychiatry Fellowship. I am on the faculty of Harvard Medical School. My coursework focuses on different areas where mental health intersects with the legal system, and I teach courses on Violence and Suicidal Risk Assessment and on Commitment Laws and Civil Competency. I am also President of the Massachusetts Psychiatric Society in the year of 2025-2026, where I represent over 1,400 psychiatrists in the Commonwealth of Massachusetts and am the face of psychiatric practice in all of their public facing matters. I currently teach in various medical training programs across the Harvard medical school system on serious mental illness, its treatment, and how mental illness can present within state hospitals, jails and prisons.

My current clinical responsibilities are at an extensive, academic consult-liaison psychiatry practice at Brigham and Women's Hospital, where I treat patients of all ages in the emergency rooms and the medical floors. I also completed a three-year role as a collaborative care psychiatrist at Simmons University Health Center in Boston, where I worked side-by-side with internal medicine physicians and nurse practitioners to manage psychiatric care concerns among college students. Additionally, I completed a six-year role as a forensic psychiatrist at Bridgewater State Hospital, where I treated serious mental illness in individuals who are incarcerated and facing criminal charges. This is a forensic hospital and a designated medium-security prison run by the Massachusetts Department of Corrections. My curriculum vitae is attached as Appendix B to this report and provides additional description of my qualifications. It includes a list of all publications I have authored over the last ten years. A list of cases in which I have testified over the last four years is provided as Appendix C to this report.

I have been retained by Plaintiffs to provide my expert opinions and to testify if needed in the case *Bernhardt Tiede, et al. vs. Lumpkin* (1:23-cv-1004-RP), regarding the effects of heat on people with mental illness. I have been asked to provide an opinion about the ways in which heat exacerbates mental health issues among incarcerated individuals, and on the detrimental effects of extreme heat on individuals taking medications prescribed to treat mental illness. I charge $750 an hour for my time and have spent about 50 hours reviewing materials and preparing this report containing my opinions.

My opinions in this case are described in this report. They are developed from well over a decade in psychiatric practice within correctional and forensic systems in the United States, and from a

1

comprehensive understanding of the mental health standards applicable to incarcerated populations. Clinical observation and peer-reviewed data consistently demonstrate that environmental stressors—particularly sustained high temperatures—profoundly influence mental functioning and behavioral regulation in individuals with psychiatric disorders. Incarcerated persons, who already live under extreme stress and with restricted access to coping mechanisms, are uniquely vulnerable to such stressors. Exposure to extreme and prolonged heat and the absence of adequate cooling in those settings creates predictable and preventable psychiatric harm.

The literature I have reviewed and cited represents a robust body of evidence linking ambient heat to increased psychiatric emergencies, aggression, suicide, and hospitalizations. These studies are not limited by jurisdictional or statewide context; they describe physiological and psychological mechanisms that apply to all people. Psychiatry, as a medical discipline, depends on generalizable scientific evidence to inform safe standards of care—particularly in settings where direct research may be ethically or logistically constrained, such as correctional institutions. The studies referenced in my report and on which I have relied to form my opinions are provided below, and a list of additional materials I have reviewed to form my opinions in this case are provided in Appendix A to this report.

I hold all my opinions to a reasonable degree of medical certainty. If additional information becomes available or if another expert provides analysis or offers opinions related to the subject of my report and opinions in this matter, or if a fact witness provides evidence regarding the subject of my report and opinions, I will review those documents, analyses, opinions, and/or testimony, and I reserve the opportunity to supplement and amend my opinions as appropriate.

## II.    SUMMARY OF THE MEDICAL LITERATURE

Research has consistently shown that extreme heat conditions exacerbate the severity of mental illness.[1] This is particularly true in southern states like Texas, which have long heat waves yearly. This increase in temperature can lead to heightened agitation, anxiety, and aggression among those suffering from mental health issues. High temperatures can increase the frequency and severity of psychiatric symptoms, including paranoia, hallucinations, and mood swings.[2] Also, high temperatures can worsen sleep, which also exacerbates many symptoms of mental illness.

The dangers of extreme heat on individuals with mental health issues are particularly concerning within the confines of prisons.[3,4] Inmates have a higher risk of mental health issues [2,4,5]. Inmates with preexisting mental health conditions are especially susceptible to the negative impacts of heat. For example, those with mood disorders such as bipolar disorder or schizophrenia may experience more frequent and severe episodes during periods of extreme heat.[3] Based on my clinical experience and the literature,[5] prisons often have numerous inmates in closely confined indoor spaces with little or no ventilation, and they can become extremely hot, especially during summer. Without adequate cooling systems to maintain a safe temperature, prison facilities can compound the problem and create an environment where the mentally ill are particularly vulnerable to the effects of heat stress.[5] A study published in the *JAMA Network Open* found that increased ambient temperatures were correlated with a rise in violent incidents, self-harm, and suicide among inmates.[5] This suggests that high temperatures within prisons is not just a physical concern but a significant mental health issue as well.

2

Psychotropic medications, particularly those with anticholinergic and antimuscarinic properties, play a critical role in managing mental illnesses. However, these medications can significantly impact core body temperature regulation, posing a risk of heat-related illnesses such as heat stroke and exhaustion. Anticholinergic drugs, which are commonly prescribed to manage conditions like schizophrenia and bipolar disorder, inhibit the body's ability to sweat, a primary mechanism for cooling.[6,7] This inhibition can lead to dangerous elevations in body temperature, especially in hot environments. Other psychotropic medications that may cause excessive sweating may also impact health by causing serious dehydration in extreme heat conditions.

Moreover, the antimuscarinic effects of certain psychotropic drugs also impair thermoregulation. These medications can decrease the body's ability to respond to heat stress by disrupting normal thermoregulatory processes in the hypothalamus, which is a part of the brain that triggers a physiological response to help manage and regulate internal body temperature.[8] Patients on these medications are at a higher risk for heat-related illnesses. This risk is magnified in the controlled environment of a prison, where inmates may not have the autonomy to manage their environment, access adequate hydration, or avoid heat exposure.

In sum, the compounding effects of high temperatures and the pharmacological side effects of necessary psychotropic medications present serious risks for prison inmates suffering from mental illness. Extreme temperatures are likely to exacerbate those mental health issues causing physical and emotional harm to themselves and to others in the prison system.

## III.    EXPERT OPINIONS

### A.    Opinion 1: Extreme Heat Has a Significant Impact on Persons with Mental Illness, Including Those in the Prison Population

**Individuals with mental illness face serious risks from extreme heat.**

In my clinical opinion, to a reasonable degree of medical certainty, there is strong and well-established evidence that extreme heat poses a severe risk to individuals with mental illness. Numerous studies have identified clear associations between elevated ambient temperatures and adverse psychiatric outcomes, including increases in emergency department visits, psychiatric hospitalizations, and mortality.[1] These effects are seen across a wide spectrum of mental health diagnoses such as depression, anxiety, bipolar disorder, schizophrenia, and substance use disorders.[1,3,5] Furthermore, the relationship between heat and mental health is dose-dependent, meaning that as temperatures rise, psychiatric morbidity increases predictably and measurably, even when controlling for other environmental factors such as humidity or air pollution.[10]

Importantly, heat-related risk is not equally distributed among all individuals with mental illness. Those with serious psychiatric conditions—such as schizophrenia, bipolar disorder, or substance use disorders—are particularly vulnerable. A 2017 population-based study using U.S. hospitalization data found that individuals with mental disorders were significantly more likely than those without mental illness to be hospitalized with concurrent heat-related illnesses (HRI) during periods of extreme heat.[9] Elevated risk was particularly evident among patients with schizophrenia, dementia, or non-dependent substance abuse. Sociodemographic factors further compound this risk: being male, over the age of 40, uninsured, or identifying as African American

3

or Native American all correlated with a higher likelihood of experiencing HRI alongside a mental illness diagnosis.[9]

The physiological and behavioral vulnerabilities underlying this elevated risk are multifaceted. Psychiatric symptoms such as disorganized thinking, impaired judgment, or paranoia may interfere with one's ability to recognize the dangers of overheating or to seek timely help. Social isolation and stigma often further reduce access to medical care or cooling resources during heatwaves as these patients may not be in the view of others who can recognize their need for help, given their isolative and erratic behaviors.

People living with serious mental illness often face social conditions that make it harder to stay safe during periods of extreme heat and that result in vulnerability to the heat. Additionally, the literature indicates that individuals with serious mental illness have a higher incidence of chronic medical conditions (i.e. Diabetes, cardiovascular disease) that also make them more vulnerable to the stresses of heat. These individuals may be more socially isolated, either because of the symptoms of their illness or the stigma that surrounds it, meaning they are less likely to have someone check in on them or notice early signs of heat-related distress. Many individuals also struggle to ask for help or manage day-to-day tasks like staying hydrated or seeking out cooler environments, especially when cognitive symptoms, disorganization, or paranoia are present. A disproportionate number of people with mental illness also experience homelessness or unstable housing, indicating they have less family or social support, placing them at even greater risk of direct exposure to dangerously high temperatures without reliable access to air conditioning or medical care.[10,11]

As summarized in a 2023 systematic review of 22 studies, individuals with mental illness consistently exhibited worse outcomes—both in terms of morbidity and mortality—on high-temperature days compared to the general population. These findings have led public health researchers to recommend that people with diagnosed mental illness be prioritized in heat mitigation strategies and emergency preparedness planning.[10] The evidence in the medical literature shows that people with mental illness suffer from unique vulnerabilities in extreme heat environments.

**The Role of the Hypothalamus in Heat Regulation and Mental Illness.**

The hypothalamus is a small but critically important region of the brain located deep at its base, just above the brainstem. Often described as the body's "thermostat," it plays a central role in regulating internal temperature by triggering physiological responses such as sweating, shivering, thirst, hunger, and changes in heart rate. When the environment becomes excessively hot, the hypothalamus detects the rise in core body temperature and activates cooling mechanisms—primarily sweating and vasodilation (widening of blood vessels)—to bring the temperature back to a safe range.

In individuals with schizophrenia and other serious mental illnesses, research has shown that the hypothalamus may not function normally. Recent neuroanatomical and molecular studies have uncovered a range of abnormalities in this brain region, including altered volume in specific nuclei, loss of neurons, and disrupted peptide signaling (such as oxytocin, vasopressin, and appetite-regulating hormones).[8] These changes impact physiological systems, including body temperature

regulation. Even under normal temperature conditions, people with schizophrenia may have baseline thermoregulatory impairments;[8] under extreme heat, these impairments can become dangerous or even life-threatening.[8]

A growing body of evidence confirms this concern. One epidemiological study showed that deaths of people with schizophrenia increased 200% in a year with severe heatwaves compared to a typical summer.[11,13] This elevated vulnerability is linked not only to hypothalamic dysfunction and medication effects, but also to cognitive symptoms such as poor insight, disorganized thinking, or paranoia, which may interfere with basic survival behaviors like drinking water, moving to a cooler area, or seeking help. In such situations, individuals may not realize they are overheating until it is too late.

**Incarcerated individuals face serious and unique risks from extreme heat.**

The environments in which incarcerated people are confined—often constructed of heat-retaining materials like concrete and steel, with inadequate ventilation—frequently reach temperatures that exceed those outside, exacerbating thermal stress.[12] Further, the literature shows that individuals with serious mental illness are overrepresented in prisons.[12,14] According to the Substance Abuse and Mental Health Services Administration (SAMHSA), while approximately 18% of the general population has a mental illness, an estimated 44% of jail inmates and 37% of prison inmates report having a mental illness.[14] Cognitive symptoms like disorganized thinking, paranoia, or lack of insight diminish the capacity to recognize and respond to heat-related danger. The prison population experiences elevated rates of all-cause mortality, cardiovascular and metabolic complications, and significantly higher rates of suicide and psychiatric crises during heatwaves.[1,4,5,12]

Epidemiologic data confirms the scale of this threat. In U.S. state prisons, a 10°F rise in temperature correlates with a 5.2% increase in overall mortality, while heatwaves are associated with a 22.8% rise in suicides, particularly among older adults and those in their first year of incarceration.[4] One study of Texas prisons specifically found that mortality risk rises by 15.1% on extreme heat days, and 13% of summer deaths may be attributable to heat exposure in non-air-conditioned prisons—a rate nearly 30 times higher than that of the general population.[1, 11]

Individuals most vulnerable include older adults (≥ 65 years), people with chronic physical or mental illness, those in solitary confinement, newly incarcerated individuals, and anyone housed in facilities without climate control.[5,10,12] Studies also show a dose-response relationship between the heat index and the frequency of suicide watch incidents, particularly among incarcerated men, highlighting the acute mental health effects of excessive heat.[5] In short, the literature shows that incarcerated individuals with mental illness suffer more severe outcomes from extreme heat, even compared to others in the prison system.

    **B.**    **Opinion 2: Psychotropic Medications, Often Prescribed to Persons with Mental Illness, Increased the Risk of Hyperthermia**

Further compounding the risks of individuals with mental health issues during extreme heat events are the effects of psychotropic medications, particularly antipsychotics, antidepressants, and anticholinergic agents, commonly prescribed to manage symptoms of mental illness. Psychotropic

medications are known to impair thermoregulation, thirst awareness, and heat tolerance. These medications can interfere with the body's ability to sweat or sense heat, raising core body temperature and diminishing the hypothalamus's capacity to regulate body temperature effectively. These pharmacologic effects are well understood and widely accepted within the psychiatric and pharmacological communities. Antipsychotics, for instance, may blunt the body's heat response or even elevate temperature as a side effect. When environmental temperatures rise—such as during heatwaves—this creates a high-risk scenario for psychiatric patients, especially those in constrained or monitored environments like prisons where self-care options are limited. It is therefore my opinion, within a reasonable degree of medical certainty, based on medical literature and clinical judgment, that incarcerated individuals on such medications will face elevated risks from extreme environmental heat stress.

Psychotropic-induced hyperthermia is a dangerous and often underrecognized condition in which medications that alter neurotransmitter function disrupt the body's thermoregulatory mechanisms, resulting in elevated core body temperatures. Drugs commonly implicated include antipsychotics (prescribed for many issues but importantly, for schizophrenia, bipolar disorder, and other illnesses that cause psychosis), selective serotonin reuptake inhibitors (SSRIs) and tricyclic antidepressants (TCAs) (prescribed for depression and anxiety), and stimulants such as amphetamines (prescribed for attention/concentration disorders). These medications can cause various hyperthermic syndromes generally, as a rare side effect, which may mimic exertional heat stroke and present with symptoms such as altered mental status, autonomic instability, muscle rigidity, and rhabdomyolysis.[16] During the 1998 New Orleans heatwave, 75% of heat stroke ICU admissions were associated with use of hyperthermia-inducing substances, like those described above, with a mortality rate of 25%.[17] Treatment in these cases requires immediate cessation of the offending medication and aggressive supportive care, including cooling and volume resuscitation.[16] Cessation of the medication used to treat an inmate's mental illness will, of course, have negative repercussions, including worsening mental health symptoms.

The pathophysiology of psychotropic-induced hyperthermia is multifactorial. Centrally acting medications impair the hypothalamic regulation of body temperature, while anticholinergic and sympathomimetic drugs interfere with sweating, thus inhibiting heat dissipation. For example, antipsychotics and certain antidepressants impair thermoregulation through dopamine and serotonin pathways, while anticholinergics reduce sweating by blocking muscarinic receptors, increasing the risk of heat stroke even in moderate heat conditions.[16] The New England Journal of Medicine underscores that individuals on psychotropic medications are particularly vulnerable during extreme heat events, and that these medications are among the most common contributors to heat-related hospitalizations.[1] Importantly, drug-induced hyperthermic syndromes may evolve into systemic inflammatory states resembling heat stroke. Severe cases can lead to multi-organ failure and death if not promptly recognized and treated.[18]

Two specific examples of drug-induced hyperthermia are Neuroleptic Malignant Syndrome (NMS) and Serotonin Syndrome (SS), both of which are potentially fatal, though rare. Both could be made worse by high heat.

NMS is most associated with the use of antipsychotic medications, particularly those that block dopamine receptors.[19] The exact mechanism is not fully understood, but it is believed that the blockage of dopamine pathways in the hypothalamus, which regulates body temperature, leads to

App 00935

hyperthermia. Patients with NMS typically present with hyperthermia, muscle rigidity, autonomic instability, and altered mental status. The hyperthermia in NMS results from muscle rigidity and the hypermetabolic state caused by excessive muscle contractions, which generate heat.

Serotonin Syndrome is usually triggered by an excess of serotonin in the central nervous system, often due to the use of serotonergic medications such as selective serotonin reuptake inhibitors (SSRIs), serotonin-norepinephrine reuptake inhibitors (SNRIs), and certain recreational drugs.[20] Hyperthermia in Serotonin Syndrome is primarily due to excessive serotonergic activity in the hypothalamus, leading to dysregulation of body temperature. Additionally, increased serotonin levels can cause neuromuscular hyperactivity, including tremors and clonus, which contribute to elevated body temperature. Patients with Serotonin Syndrome often present with a triad of cognitive, autonomic, and somatic symptoms, including agitation, hyperthermia, increased reflexes, and gastrointestinal disturbances. Both syndromes require immediate medical intervention to manage hyperthermia and prevent further complications.

In sum, several of the medications commonly used to treat mental illness also cause dangers in extreme heat situations. Incarcerated individuals being treated for mental illness with these medications would therefore face increased risk due to extreme heat.

## IV.    CONCLUSIONS

Based on my education, clinical experience, and review of relevant scientific and psychiatric literature, it is my professional medical opinion that prolonged exposure to extreme heat poses a serious and well-documented risk to the mental health and psychiatric stability of incarcerated individuals. This is, in part, because of the psychotropic medication used to treat that mental illness, many of which inhibit the body's natural mechanisms to regulate body temperature. These conclusions are grounded in principles of human neurobiology and psychiatric medicine. They are confirmed in the studies and analysis cited in my report. The human body's ability to regulate temperature, cognition, and emotional control is compromised in extreme heat situations. When that physiological stress is compounded by serious mental illness, the psychotropic medication used to treat that mental illness, and the vulnerabilities in society these individuals endure, the risk of psychological decompensation, confusion, agitation, and suicidality increases substantially. As a result, in my professional medical opinion, incarcerated individuals suffering from mental illness face substantial, increased risks of numerous negative health outcomes—including serious injury, suicidality, and death—from extreme heat events.

Signed,

*Jhilam Biswas, MD*

Jhilam Biswas, MD

Diplomate of the American Board of Psychiatry and Neurology in Adult Psychiatry and Forensic Psychiatry

7

## APPENDIX A

**References:**

1.    Michelle L. Bell, Antonio Gasparrini, George C. Benjamin, *Climate Change, Extreme Heat, and Health*; The New England Journal of Medicine, https://doi.org/10.1056/NEJMra2210769 (last visited Oct. 31, 2025).

2.    YouTube, WCNC Charlotte Live Impact News, *Extreme heat impacts on mental health*, (July 4, 2025), https://www.youtube.com/watch?v=3f-g-4jYcsg.

3.    Xuena Liu, et al., *Influence of Heat Waves on Daily Hospital Visits for Mental Illness in Jinan, China—A Case-Crossover Study*, International Journal of Environmental Research and Public Health (Dec. 30, 2025), https://doi.org/10.3390/ijerph16010087.

4.    Julianne Skarha, et al., *Heat-Related Mortality in U.S. State and Private Prisons: A Case-Crossover Analysis*, PLOS ONE (Mar. 1, 2023), https://doi.org/10.1371/journal.pone.0281389.

5.    David H. Cloud, et al., *Extreme Heat and Suicide Watch Incidents Among Incarcerated Men,* JAMA Network Open (Aug. 11 2023), https://doi.org/10.1001/jamanetworkopen.2023.28380.

6.    Carol Lim, Sarah MacLaurin, Oliver Freudenreich, *Preparing patients with serious mental illness for extreme HEAT*,. Current Psychiatry (Sept. 2022), http://dx.doi.org/10.12788/cp.0287.

7.    Ahila Manivannan, Dana Kabbani, Diane Levine, *Use of multiple anticholinergic medications can predispose patients to severe non-exertional hyperthermia*, BMJ Case Reports (Mar. 23, 2021), http://dx.doi.org/10.1136/bcr-2020-239873.

8.    Hans-Gert Bernstein, Gerburg Keilhoff, Johann Steiner, *Chapter 8 - The implications of hypothalamic abnormalities for schizophrenia*, Handbook of Clinical Neurology, https://doi.org/10.1016/B978-0-12-819973-2.00008-3 (last visited Oct. 31, 2025).

9.    Michael T. Schmeltz, Janet L. Gamble, *Risk characterization of hospitalizations for mental illness and/or behavioral disorders with concurrent heat-related illness*, PLOS ONE (Oct. 16, 2017), https://doi.org/10.1371/journal.pone.0186509.

10.   Julia Meadows, et al., *Mental illness and increased vulnerability to negative health effects from extreme heat events: A systematic review,* Psychiatry Research (Feb. 2024), https://doi.org/10.1016/j.psychres.2023.115678.

11.   Rhiannon Thompson, et al., *Ambient temperature and mental health: a systematic review and meta-analysis*, The Lancet Planetary Health (July 2023), https://doi.org/10.1016/S2542-5196(23)00104-3.

12.     Karina Brunn, et al., *Carceral Heat Exposure as Harmful Design: An Integrative Model for Understanding the Health Impacts of Heat on Incarcerated People in the United States*, Social Science & Medicine (Feb. 2025), https://doi.org/10.1016/j.socscimed.2025.117679.

13.     Warren Cornwall, *Schizophrenia pinpointed as a key factor in heat deaths*, Science (Mar. 17, 2023), https://doi.org/10.1126/science.adh8294.

14.     Substance Abuse and Mental Health Services Administration, *About Criminal and Juvenile Justice,* https://www.samhsa.gov/communities/criminal-juvenile-justice/about (last updated May 24, 2024).

15.     Cecilia Sorensen, Jeremy Hess, *Treatment and Prevention of Heat-Related Illness*, The New England Journal of Medicine (Sept. 28, 2022), https://doi.org/10.1056/NEJMcp2210623.

16.     William P. Cheshire, Robert D. Fealey, *Drug-Induced Hyperhidrosis and Hypohidrosis: Incidence, Prevention and Management*, Springer Nature Link (Jan. 3, 2013), https://doi.org/10.2165/00002018-200831020-00002.

17.     Mauricio Martinez, MD, et al., *Drug-Associated Heat Stroke,* Southern Medical Journal (Birmingham, Ala.), *95*(8), 799–802. https://doi.org/10.1097/00007611-200295080-00006.

18.     Michael Horseman, et al., *Drug-Induced Hyperthermia Review,* Cureus (July 26, 2022), https://doi.org/10.7759/cureus.27278.

19.     Eelco F.M. Wijdicks, Allan H. Ropper, *Neuroleptic Malignant Syndrome*, The New England Journal of Medicine (Sept. 25, 2024), https://doi.org/10.1056/NEJMra2404606.

20.     Nicolaj Mikkelsen, Per Damkier, Sidsel Arnspang Pedersen, *Serotonin syndrome-A focused review,* Basic & Clinical Pharmacology & Toxicology (June 12, 2023), https://doi.org/10.1111/bcpt.13912.

**Other Documents and Sources Considered:**

1.  Order, ECF No. 202.

2.  Tr. of Mot. Hr'g (July 30, 2024).

3.  Tr. of Mot. Hr'g (July 31, 2024).

4.  Tr. of Mot. Hr'g (Aug. 1, 2024).

5.  Tr. of Mot. Hr'g (Aug. 2, 2024).

6.  Pls.' Prelim. Inj. Hr'g Ex. 3, Morbidity and Mortality.

7.  Pls.' Prelim. Inj. Hr'g Ex. 6, Heat Related Deaths During the July 1995 Heat Wave in Chicago.

8.  Pls.' Prelim. Inj. Hr'g Ex. 10, Changing Heat Related Mortality in the United States.

9.  Pls.' Prelim. Inj. Hr'g Ex. 11, Excessive Heat Events Guidebook.

10. Pls.' Prelim. Inj. Hr'g Ex. 13, Prognostic Factors in Heat Wave Related Deaths.

11. Pls.' Prelim. Inj. Hr'g Ex. 15, CA Heat Wave Morbidity.

12. Pls.' Prelim. Inj. Hr'g Ex. 23, Multiple Trigger Points.

13. Pls.' Prelim. Inj. Hr'g Ex. 24, NWS Heat Index Chart.

14. Pls.' Prelim. Inj. Hr'g Ex. 28, Old Autopsies Part 1.

15. Pls.' Prelim. Inj. Hr'g Ex. 31, TDCJ Health Services Liaison Facility Types List.

16. Pls.' Prelim. Inj. Hr'g Ex. 33, Risk Characterization of Hospitalizations.

17. Pls.' Prelim. Inj. Hr'g Ex. 34, Interim Report 2018 by the House Committee.

18. Pls.' Prelim. Inj. Hr'g Ex. 35, Influence of Heat Waves on Daily Hospital Visits.

19. Pls.' Prelim. Inj. Hr'g Ex. 42, Heat Related Deaths.

20. Pls.' Prelim. Inj. Hr'g Ex. 43, The Implications of Hypothalamic Abnormalities.

21. Pls.' Prelim. Inj. Hr'g Ex. 44, Use of Multilpe Anticholinergic Medications.

22. Pls.' Prelim. Inj. Hr'g Ex. 46, Global Mortality From Nonoptimal Temperatures.

23. Pls.' Prelim. Inj. Hr'g Ex. 50, Antipsychotic Medication Induced Hyperthermia.

24.    Pls.' Prelim. Inj. Hr'g Ex. 54, Association of Extreme Heat with All Cause Mortality.

25.    Pls.' Prelim. Inj. Hr'g Ex. 55, Extreme Temperatures and Covid19.

26.    Pls.' Prelim. Inj. Hr'g Ex. 70, Provision of Air Conditioning and Heat-Related Mortality v2.

27.    Pls.' Prelim. Inj. Hr'g Ex. 73, 2022 Associations Between Extreme Temperatures and Cardiovascular.

28.    Pls.' Prelim. Inj. Hr'g Ex. 75, Heat Related Mortality.

29.    Pls.' Prelim. Inj. Hr'g Ex. 76, Schizophrenia Pinpointed as a Key Factor in Heat Deaths.

30.    Pls.' Prelim. Inj. Hr'g Ex. 84, Pulvino Email TIEDE DEF0107957.

31.    Pls.' Prelim. Inj. Hr'g Ex. 85, Attachment to Pulvino Email.

32.    Pls.' Prelim. Inj. Hr'g Ex. 91, Extreme Heat and Suicide Watch.

33.    Pls.' Prelim. Inj. Hr'g Ex. 102, Temperature Report by TDCJ.

34.    Pls.' Prelim. Inj. Hr'g Ex. 103, Mental Illness and Increased Vulnerability.

35.    Pls.' Prelim. Inj. Hr'g Ex. 113, Vassallo Decl.

36.    Pls.' Prelim. Inj. Hr'g Ex. 161, Castillo Death Packet UPDATED.

37.    Pls.' Prelim. Inj. Hr'g Ex. 161-A, Castillo OIG UPDATED.

38.    Pls.' Prelim. Inj. Hr'g Ex. 168, Gonzales Death Packet UPDATED.

39.    Pls.' Prelim. Inj. Hr'g Ex. 169, Hargerty Death Packet UPDATED.

40.    Pls.' Prelim. Inj. Hr'g Ex. 191, Skinner Death Packet UPDATED.

41.    Pls.' Prelim. Inj. Hr'g Ex. 192, Southards Death Packet UPDATED.

42.    Pls.' Prelim. Inj. Hr'g Ex. 200, Womack Death Packet UPDATED.

43.    Pls.' Prelim. Inj. Hr'g Ex. 200-B, Womack AIR UPDATED.

44.    Pls.' Prelim. Inj. Hr'g Ex. 254, Mr. Collier's Resps. to Pls.' First Set of Interrogs.

45.    Pls.' Prelim. Inj. Hr'g Ex. 274, Common comorbities.

46.    Pls.' Prelim. Inj. Hr'g Ex. 275, Severe nonexertional hyperthermia (classic heat stroke) in adults – UpToDate – 8-11-24.

47.    Def.'s Prelim. Inj. Hr'g Ex. 1, TDCJ AD-10.64 (r. 9-11).

48.    Def.'s Prelim. Inj. Hr'g Ex. 76, TDCJ Temperature Logs.

## <u>APPENDIX B</u>

**The Faculty of Medicine of Harvard University**
**Curriculum Vitae**

| | |
|---|---|
| **Date Prepared:** | **October 27, 2025** |
| **Name:** | **Jhilam Biswas, M.D.** |
| **Office Address:** | Department of Psychiatry, Brigham and Women's Hospital |
| | Building of Transformative Medicine 4th Floor |
| | 60 Fenwood Road Boston, MA 02115 |
| **Work Phone:** | 617-732-5500 |
| **Work Email:** | JBiswas@bwh.harvard.edu or jbiswas@psychexpertise.com |
| **Work FAX:** | 844-839-1182 |

**Education:**

| | | | |
|---|---|---|---|
| 2005 | A.B. | Sociology | Dartmouth College, Hanover, NH |
| 2010 | M.D. | Medicine | University of Massachusetts Chan Medical School, Worcester, MA |
| 2013 | Certificate | Global Health Delivery Summer Intensive Program | Harvard Medical School, Boston, MA |
| | | | Harvard School of Public Health, Boston, MA |

**Postdoctoral Training:**

| | | |
|---|---|---|
| 2010-2011 | Intern in Psychiatry | Harvard Longwood  Program |
| 2011-2014 | Resident in Psychiatry | Harvard Longwood Program |
| 2013-2014 | Chief Resident (DBT Partial Program) | Massachusetts Mental Health Center |
| 2014-2015 | Fellow (Forensic Psychiatry) | University of Massachusetts Medical School |

**Faculty Academic Appointments:**

| | | | |
|---|---|---|---|
| 2016- | Instructor | Psychiatry | University of Massachusetts Medical School |
| 2018- | Instructor, Part-time | Psychiatry | Harvard Medical School |

**Appointments at Hospitals/Affiliated Institutions:**

| | | | |
|---|---|---|---|
| 2013-2014 | Associate Physician | Psychiatry | Beth Israel Deaconess Medical Center, Boston, MA |
| 2012-2015 | Associate Physician | Psychiatry | Walden Behavioral Health Care, Waltham, MA |
| 2013-2014 | Associate Psychiatrist | Psychiatry | North Shore Medical Center, Salem, MA |
| | | | North Shore Medical Center, Lynn, MA |
| 2015-2021 | Forensic Psychiatrist | Psychiatry | Bridgewater State Hospital, Bridgewater, MA |
| 2018- | Associate Physician | Psychiatry | Brigham and Women's Hospital, Boston, MA |
| 2018-2021 | Staff Psychiatrist | Health Center | Simmons University, Boston, MA |

**Major Leadership Administrative Positions:**

| | | |
|---|---|---|
| 2003-2005 | Founding Director of the Dartmouth Coalition for Global Health (DCGH) | Dartmouth College |
| 2018- | Director, Psychiatry, Law and Society Program | Brigham and Women's Hospital |
| 2020- | Co-Director, Harvard Mass General Brigham Forensic Psychiatry Fellowship Program | Brigham and Women's Hospital and Massachusetts General Hospital |
| 2020- | Consult-Liaison Psychiatry Forensic Clinical Lead | Brigham and Women's Hospital |
| 2024- | Founding Board Member of the International College of Neuroethics and Neuroscience (ICONN) | International College of Neuroethics and Neuroscience, San Francisco, CA |
| 2024- | President Elect, President | Massachusetts Psychiatric Society |

**Committee Service:**
**Local**

| | | | |
|---|---|---|---|
| 2022- | Peer-Review Consultant | OWC Advisory Committee | Brigham and Women's Center for Diversity and Inclusion- Office of Women's Careers (OWC) |

**Regional**

| 2019-2023 | | Member | Dartmouth College Alumni Council |
|---|---|---|---|
| | 2019-2022 | Chair. Honorary Degrees | |
| | 2019-2020 | Academic Affairs | |
| | 2020-2023 | Nominating and Alumni Trustee Search Committee | |
| | 2021-2022 | Executive Committee | |
| 2021-2025 | Peer-Review Consultant | Clinical Advisory Committee | Massachusetts Medical Society Physician Health Services |
| 2022- | Peer-Review Consultant | OWC Advisory Committee | Brigham and Women's Center for Diversity and Inclusion- Office of Women's Careers (OWC) |

**National**

| 2020- | Member | Association of Directors of Forensic Psychiatry Fellowships | American Academy of Psychiatry and the Law (AAPL) |
|---|---|---|---|
| 2024- | Member | District Branch Presidents, Presidents-elect, Vice-Presidents | American Psychiatric Association (APA) |

**Professional Societies:**

| 2010- | American Psychiatric Association (APA) | Fellow APA (FAPA) |
|---|---|---|
| | 2014-2015  APA/SAMHSA Fellow member of the Judicial Action Committee | |
| | 2014-2015  APA/SAMHSA Fellow member of the Council of Law and Psychiatry | |
| 2010- | Massachusetts Psychiatric Society | |
| | 2017-2024 | Chair, Committee on Psychiatry and the Law |
| | 2017-2020 | Elected Councilor |
| | 2022-2024 | Elected Secretary |
| | 2024-2025 | President Elect |
| | 2025-2026 | President |
| 2013- | Program in Psychiatry and the Law (PIPATL) at Harvard Medical School | Member |
| 2014- | American Academy of Psychiatry and Law | Member |

**Editorial Activities:**

**Ad hoc Reviewer**
*Schizophrenia Research*

**Other Editorial Roles**

| 2018- | Editorial Board Member | *International Journal of Law and Psychiatry* |
|---|---|---|

**Honors and Prizes:**

| 2003 | Class of '66 Internship of the Year Award | John Sloan Dickey Center for International Understanding at Dartmouth College |
|---|---|---|
| 2004 | Dartmouth Assembly Service Award for Outstanding Commitment to Community Service | Dartmouth College |
| 2004 | Rockefeller Leaders Fellowship | Rockefeller Center, Dartmouth College |
| 2005 | Sociological Imagination Award | Dartmouth College Sociology Department |
| 2005 | Dean of the College Award for Extraordinary Service and Leadership | Dartmouth College |
| 2013 | Beth Israel Deaconess Medical Center Global Health Scholar Award | Beth Israel Deaconess Medical Center |
| 2014 | Harvard Medical School Joseph J Schildkraut Award for Excellence in Research | Harvard Longwood Psychiatry Residency Training Program |
| 2022 | Faculty Mentorship Award for Excellence in Psychiatric Teaching and Education | Department of Psychiatry- Brigham and Women's Hospital Harvard Medical School Residency Program |
| 2023 | Outstanding Psychiatrist Award: Early Career | Massachusetts Psychiatric Society |
| 2023 | Consultation-Liaison Psychiatry Fellowship Mentor of the Year | Department of Psychiatry- Brigham and Women's Hospital Harvard Medical School |
| 2025 | Brigham and Women's Faculty Award for Professionalism | Brigham and Women's Hospital |

4

App 00945

## Report of Funded and Unfunded Projects

**Training Grants and Mentored Trainee Grants**

| | |
|---|---|
| 2003-2004 | John Sloan Dickey Center for International Understanding at Dartmouth College Internship Grant Mentor |
| 2006-2010 | University of Massachusetts Medical School Pathways Scholarship for Underserved and Multicultural Medicine Mentor |
| 2012-2013 | Brigham and Women's Hospital Center of Expertise in Global and Humanitarian Health Travel Grant Mentor |
| 2014-2015 | American Psychiatric Association/ SAMHSA Minority Fellowship Program Mentor |

**Unfunded Projects**

**Past**

| | |
|---|---|
| 2017-2021 | Healthcare Disturbances in Rogers' Guardianship Hearing Delays Principal Investigator In the first IRB-approved study at Bridgewater State Hospital, this original research addressed the adverse events patients incurred in the process of waiting for court-ordered treatment, including assaults, climate issues, and untreated psychiatric symptoms. This project is now supporting mental health legislation |

**Current**

| | |
|---|---|
| 2022- | Healthcare Disturbances due to Delays in Commitment at BWFH Principal Investigator This is an IRB approved study at Mass General Brigham Faulkner Hospital where we are collecting data on adverse events patient incur in the process of waiting for court-ordered treatment, including assaults, climate issues, and untreated psychiatric symptoms. This project is now supporting mental health legislation |

## Report of Local Teaching and Training

**Teaching of Students in Courses:**

| | | |
|---|---|---|
| 2017- 2021 | Culture and the Forensic Assessment | Annual Designated Forensic Professional Training Conference; Commonwealth of Massachusetts |

**Formal Teaching of Residents, Clinical Fellows and Research Fellows (post-docs):**

| | | |
|---|---|---|
| 2016- | Psychiatry and Massachusetts General Law: Understanding Chapter 123 | Cambridge Health Alliance |
| 2017- | Psychiatry and Massachusetts General Law: Understanding Chapter 123 | Brigham and Women's Hospital |
| 2017- | Violence and Suicidal Risk Assessment | Brigham and Women's Hospital |

| | | |
|---|---|---|
| 2018- | Commitment Laws and Civil Competency | Bridgewater State Hospital |
| 2018- | Case Conference Consultation | Brigham and Women's Faulkner Hospital |
| 2019- | Commitment and Guardianship | Brigham and Women's Hospital |
| 2021- | Consult-Liaison Ethics Rounds | Brigham and Women's Hospital |
| 2021- | Consult-Liaison Forensic Didactic | Brigham and Women's Hospital |

**Clinical Supervisory and Training Responsibilities:**

| | | |
|---|---|---|
| 2013-2014 | Chief Resident at Mass Mental Health Center DBT partial program, resident supervisor | 3 hours per week |

**Laboratory and Other Research Supervisory and Training Responsibilities:**

| | | |
|---|---|---|
| 2017- 2021 | Principal Investigator in Research | Bridgewater State Hospital |
| 2022- | Principal Investigator in Research | Brigham and Women's Hospital |

**Formal Teaching of Peers (e.g., CME and other continuing education courses):**

| | |
|---|---|
| 2018-2020 | Activity Co-Chair of the Massachusetts Psychiatric Society's Risk Avoidance and Risk Management Update |
| 2020- | Harvard Medical School Neuropsychiatry CME Course, Forensic Neuropsychiatry |
| 2023- | Harvard Medical School Medical Psychiatry: A Comprehensive Update CME Course, Difficult Capacity Assessments: Ethical and Legal Considerations |

**Local Invited Presentations:**

| | |
|---|---|
| 2012 | "In a World Without Psychiatrists: Creating Mental Health Access and Teaching Residents" Harvard Longwood Grand Rounds. Beth Israel Deaconess Medical Center. |
| 2012 | "Lasting Ties in Just 8 Days: Mental Health in a World Without Psychiatrists." Harvard Social Medicine Seminar Harvard College Department of Social Medicine |
| 2013 | "Annual Hasenbush Lecture" Hasenbush Lecture Series at Massachusetts Mental Health Center. |
| 2014 | "On the Global Burden of Disease: Potential Solutions to the Grand Challenge of Global Mental Health." Harvard Longwood Grand Rounds. Beth Israel Deaconess Medical Center. |
| 2017 | "Is Treatment Delayed, Treatment Denied?" Program in Psychiatry and the Law Harvard Medical School at Massachusetts Mental Health Center. |
| 2022 | "As a South Asian Woman." JEDI Committee's Identity Connections Series. Department of Psychiatry, Brigham and Women's Hospital. Panelist. |

| | |
|---|---|
| 2024 | "Morbidity and Mortality Conference: The Administrative Discharge." Department of Medicine, Brigham and Women's Hospital. Discussant. |
| 2025 | "In the Room Where it Happens: Clinical Experience and Research Impact in Legislative Advocacy" Department of Psychiatry Grand Rounds, Mass General Brigham Academic Medical Center. Speaker. |

## **Report of Regional, National and International Invited Teaching and Presentations**

### **Regional**

| | |
|---|---|
| 2017 | "Culture and the Forensic Assessment." Massachusetts Designated Forensic Professional (DFP) Annual Conference, Leominster, MA |
| 2017 | "The Aerial View: Mental Illness, Recovery, and Improving 8B Proceedings." Massachusetts Continuing Legal Education (MCLE) Annual Judge's Conference. Boston, MA |
| 2017 | "Conversations between Psychiatrists, CPCS Attorneys and Judges on 8B Proceedings" Massachusetts Psychiatric Society Forensic Interest Group. Waltham, MA |
| 2021 | "Rogers Guardianship Delays Revisited: Work-in-Progress Data from the Forensic Population" Massachusetts Psychiatric Society Psychiatry and Law Committee. Waltham, MA (virtual) |
| 2021 | "Foundations for Success: Mental health and Wellbeing at Dartmouth" 223rd Meeting of the Dartmouth Alumni Council. Hanover, NH. Panelist. (virtual) |
| 2022 | "TBI: Does Your Client Have One? Prove It." Boston Bar Association Boston, MA. Panelist. (virtual) |
| 2022 | "Envisioning an Equitable Mental Health Crisis Response." Massachusetts Psychiatric Society Conference. Waltham, MA. Panelist. (virtual) |
| 2022 | "Timely Treatment for Patients Experiencing Serious Mental Illness and Anosognosia." Massachusetts Psychosis Network for Early Treatment (MAPNET) and New England Mental Health Technology Transfer Center (MHTTC) Community Call. Boston, MA. Speaker. (virtual) |
| 2023 | "Guardianship in Hospital Settings" Massachusetts Psychiatric Society Psychiatry and Law Committee and C/L Committee Meeting. Waltham, MA. Speaker. (virtual) |

| | |
|---|---|
| 2023 | "Legislative Update on Massachusetts Mental Health Law" Harvard Psychiatry Residents Day: Psychiatry and the Law. Belmont, MA. Speaker. |
| 2024 | "Forensic Neuropsychiatry: Neuropsychiatric Conditions and the Court." Lahey Hospital and Medical Center Neuropsychiatry and Behavioral Neurology CME Conference. Burlington, MA Speaker |
| 2024 | "Mental Health: Science, Assessment, and Treatment." Supreme Judicial Court Standards on Substance Use Disorders and Mental Health Conditions Judicial Conference. Gillette Stadium, Foxborough, MA. Speaker |
| 2025 | "Advocacy Day at the Massachusetts State House." Massachusetts Psychiatric Society. Boston, MA. Presidential Address. |
| 2025 | Massachusetts Psychiatric Society Presidential Update. *South Eastern Massachusetts Psychiatry Society* MA. Speaker |

## National

| | |
|---|---|
| 2015 | American Psychiatric Association Annual Meeting, New Research: Cultural Differences Can Influence How Psychiatrists Diagnose Mental Illness. Toronto, Canada |
| 2017 | American Academy of Psychiatry and Law Annual Conference: Is Treatment Delayed, Treatment Denied? Denver, CO |
| 2019 | Annual Department of Behavioral Health Conference at St. Elizabeth's Hospital Keynote: Treatment Delayed is Treatment Denied. Washington D.C., USA |
| 2020 | American Academy of Psychiatry and Law Annual Conference: Work-Life Balance in Forensic Psychiatry Chicago, IL |
| 2020 | Bengali Association of Greater Chicago Medical Seminars: "Taking care of your mental health during the COVID-19 pandemic." Chicago, IL Speaker. (virtual) |
| 2022 | University of New Mexico Law and Mental Health Series: The World Health Organization's stance on eradicating treatment over objection: a risk-benefit analysis and the future. Albuquerque, NM (virtual) |
| 2023 | Dartmouth Lawyers Association. "Invisible Damage: Evaluating Emotional Distress and Trauma in Civil Litigation." McCarter & English, LLP. New York, NY |
| 2023 | The Menninger Clinic. "Cognitive Load and Emotional Labor: Threats to Women Physician Burnout." Journal Club. Houston, TX |

2025        American Psychiatric Association. "Optimizing Interventions in Schizophrenia to Avoid Dire Outcomes: A presentation by ICONN." Panelist. Los Angeles, California

2025        American Academy of Psychiatry and Law Annual Conference. Psychiatric Care is Not Torture: Bringing to Light the Truth of Failing to Treat. Panelist Boston, MA

**International**

2019        International Congress of Law and Psychiatry Panel on Treatment Delayed is Treatment Denied. Rome, Italy

2023        Women's White Collar Defense International Association. "Water Cooler Plus: Clients with Mental Health Issues in White Collar Crime." ArentFox Schiff. Boston, MA. Panelist

2024        International Congress of Law and Psychiatry. "The New American and International Training Landscape for Forensic Psychiatry Fellowship and Residency." Barcelona, Spain

2024        International Congress of Law and Psychiatry. Beyond the Chaos: Understanding and Healing the Psychological Fallout of Lone-Actor Terrorism." Barcelona, Spain

2024        International Congress of Law and Psychiatry. "Best Practices in Decision-Making Capacity Assessments in Dementia Patients." Barcelona, Spain

2025        International College of Neuroscience and Neuroethics Rome Colloquium. "Restoring Dignity." Rome, Italy

2025        International Meeting, Bari, Forensic Treatment Models Compared. "Massachusetts Forensic Treatment Model" Bari, Italy

<u>**Report of Clinical Activities and Innovations**</u>

**Current Licensure and Certification:**

2012        Massachusetts Board of Registration in Medicine
2014        Diplomate, American Board of Psychiatry and Neurology in Adult Psychiatry
2015        Diplomate, American Board of Psychiatry and Neurology in Forensic Psychiatry
2017        Designated Forensic Psychiatrist (DFP) in the Commonwealth of Massachusetts
2024        Fellow of the American Psychiatric Association (FAPA)

**Practice Activities:**

| | | | |
|---|---|---|---|
| 2015-2017 | Clinical and Forensic Psychiatry | Department of Psychiatry, Bridgewater State Hospital | 10 sessions per week |
| 2018-2021 | Clinical and Forensic Psychiatry | Department of Psychiatry, Bridgewater State Hospital | 4 sessions per week |
| 2017- | Legal Consultation and Forensic Practice | Psych Expertise, LLC | Private Practice |
| 2018- | Consult-Liaison Psychiatry | Department of Psychiatry, Brigham and Women's Hospital | 1 session per week |
| 2018- | Program Development | Department of Psychiatry, Brigham and Women's Hospital | 3 session per week |
| 2018-2021 | Collaborative Care Psychiatrist | Health Center, Simmons University | 1 session per week |
| 2023-2024 | Inpatient Psychiatry | Department of Psychiatry, Brigham and Women's Faulkner Hospital | 1 session per week |

## Clinical Innovations

Cultural Formulation Interviews in Forensic Assessments (2015-2020)

I have introduced and consulted with psychiatrists, psychologists and social workers on using the cultural formulation interview in the DSM-5 to interview and evaluate patients in forensic settings. The use of this tool allows for a more comprehensive picture of the individual for both treatment and for use in the judicial system.

## Education Innovations

Forensic Research Elective, Brigham and Women's Hospital (2018- present)

Research track residents and psychologists who are concentrating on forensic interests conduct research with supervision through the Psychiatry, Law and Society Program. During the project, residents applied rigorous research methods, analyze data, and write about forensic topics.

## Report of Education and Service to the Community

**Recognition:**

Beaty, Thalia, Ryan Gabrielson, Nadia Sussman and Lucas Waldron. "Somebody's Gotta Help Me." *ProPublica* 16, June 2020 Retrieved from https://features.propublica.org/riverside-jail-video/mental-health-crisis-force-restraint/

Evans, Carter "California inmate who died while in restraints cried out for help: "Somebody's gotta help me" *CBS This Morning* 7:30 AM June 16, 2020 Retrieved from https://www.cbsnews.com/news/propublica-phillip-garcia-death/

Karen Ward Holmes "Mental Illness" *Cityline WCVB Channel Five* 12:00 PM September 13, 2020 Retrieved from https://www.wcvb.com/article/cityline-sunday-sept-13-2020-mental-illness-part-two/33982002

Hilliard, John "Newton police shooting prompts calls for crisis intervention and mental health resources." *Boston Globe* January 14, 2021 Retrieved from https://www.bostonglobe.com/2021/01/14/metro/newton-police-shooting-prompts-calls-crisis-intervention-mental-health-resources/

Armstrong, Walker "We're here to listen:' Newton reaches out with forum on mental health awareness." *Boston Globe* June 1, 2022 Retrieved from https://www.bostonglobe.com/2022/06/01/metro/were-here-listen-newton-reaches-out-with-forum-mental-health-awareness/

Reid, Jennifer. "I keep track of everything! Women bearing the mental load." *The Reflective Doc Podcast.* August 20, 2022. Retrieved from https://www.thereflectivedoc.com/podcast-1/episode/7867fa6f/i-keep-track-of-everything-women-bearing-the-mental-load

Norris, Jennifer. "Could changes in speech patterns help diagnose depression early?" *Medical News Today.* January 27, 2023. Retrieved from https://www.medicalnewstoday.com/articles/could-changes-in-speech-patterns-help-diagnose-depression-early#Ensuring-an-accurate-diagnosis-of-depression

Mona, Breanna. "What are Paranoid Delusions?" *Forbes Health.* April 26, 2023. Retrieved from https://www.forbes.com/health/mind/paranoid-delusions/

Blum, Dani. "How to respond to a stranger in mental distress" *New York Times.* May 5, 2023. Retrieved from https://www.nytimes.com/2023/05/05/well/live/mental-illness-distress-behavior.html

Arden O'Connor. "Mental Illness in Criminal Behavior." *Beyond the Balance Sheet Podcast.* 7/27/2023. Retrieved from: https://beyondthebalancesheet.libsyn.com/the-connection-between-crime-and-mental-illness-with-dr-jhilam-biswas

Laughlin, Jason "Massachusetts forced medication bill sparks intense debate." *Boston Globe* July 1, 2024. Retrieved from https://www.bostonglobe.com/2024/07/01/metro/forced-medication-massachusetts-mental-health/

Oakford, Samuel "Health staff failed Irvo Oteino as he suffocated, experts say." *Washington Post* July 26, 2024. Retrieved from https://www.washingtonpost.com/investigations/2024/07/26/irvo-otieno-medical-response/

Burnell, Kristen "Mass voters to decide on legalizing some psychedelic drugs." *WPRI.com* Oct. 30, 2024. Retrieved from https://www.wpri.com/news/politics/mass-voters-to-decide-on-legalizing-some-psychedelic-drugs/

Kuntz, Leah. "Fact over Fiction: The Current State of Psychiatry." *Psychiatric News.* June 10, 2025. Retrieved from: https://www.psychiatrictimes.com/view/facts-over-fiction-the-current-state-of-psychiatry

Office of the Attorney General. "AG Campbell Testifies in Support of the The Study Act to Promote Safe Technology Use and Protect Youth Mental Health." 17 June 2025 Retrieved from https://www.mass.gov/news/ag-campbell-testifies-in-support-of-the-study-act-to-promote-safe-technology-use-and-protect-youth-mental-health

Duncan, Margaret; Roche, Preston. "Advocating from Inside the Prison System." *How to be Patient Podcast.* Episode 33. September 15, 2025 Retrieved from https://www.howtobepatientpod.com/videos/advocating-from-inside-the-prison-system-how-to-be-patient-ep-33/

Adams, Ella "Psychiatrists taking on policy, "existential problems" "Organized medicine needs to be visible," society president says." *State House News Service.* 24 September 2025 Retrieved from https://www.wwlp.com/news/massachusetts/psychiatrists-taking-on-policy-existential-problems/

## Report of Scholarship

**Peer-Reviewed Scholarship in print or other media:**

**Research Investigations**

1. **Biswas J,** Gangadhar BN, Keshavan M. Cross-cultural variations in psychiatric perception of mental illness: A tool for teaching culture in psychiatry. *Asian J of Psychiat.* 2016; 23:1-7.

2. **Biswas J**, Drogin EY, Gutheil TG. Treatment delayed is treatment denied. *J Am Acad Psychiatric Law.* 2018;46(4):447– 453.

3. **Biswas J,** Lee SE, Muñoz CG, Armstrong NE. Delays in commitment and treatment court proceedings worsen psychiatric and other medical conditions. *Schizophr Res.* 2023; 255:189-194.

**Other peer-reviewed scholarship**

1. **Biswas J**, Chu JA, Gutheil TG, Perez DL From the neuropsychiatric to the analytic: Three perspectives on dissociative identity disorder. *Harvard Rev Psych.* 2013; 21(1): 41-51.

2. **Biswas J**, Appelbaum KL The weight of treatment team opinion regarding mental illness in Social Security Disability Claims. *J Am Acad Psych Law.* 2015; 43(3): 383-385.

3. Conrad RC, Baum ML, Shah SB, Levy-Carrick NC, **Biswas J,** Schmelzer NA, Silbersweig D. Duties toward patients with psychiatric illness. *Hastings Cent Rep.* 2020 May;50(3):67-69.

12

4. Nadkarni A, **Biswas J.** Gender disparity in cognitive load and emotional labor-threats to women physician burnout [published online ahead of print, 2022 Jun 8]. *JAMA Psychiatry*. 2022;10.1001/jamapsychiatry.2022.1382.

5. Lee JH, **Biswas J**, Gutheil TG, Peteet JR, Shah SB. Therapeutic discharge: Thoughtful approaches to a complex practice. *Harv Re Psychiatry* 2024;32(6):228-232.

6. **Biswas J.** Dignity restored: the power of treatment first. *CNS Spectr.* 2024 Dec 23:1-5. doi: 10.1017/S109285292400052X. Epub ahead of print. PMID: 39714025.

**Non-peer reviewed scholarship in print or other media:**

1. **Biswas J**, Abdool K. Lasting ties in just 8 days: Mental health in a world without psychiatrists. *Psychiatric Times*. Apr 2012; 24(4):1.

2. **Biswas J**. When jails become hospitals: The fallout from a fragmented mental health system. *Criminal Justice Magazine.* American Bar Association. October 2017

3. **Biswas J.** Massachusetts Law meant to protect people with mental illness may make them sicker. *Boston Globe.* 13 February 2020 Op Ed. Retrieved from https://www.bostonglobe.com/2020/02/13/opinion/massachusetts-law-meant-protect-people-with-mental-illness-may-make-them-sicker/

4. **Biswas J**, Drogin E. Interpreting digital information in forensic settings. *Psychiatric Times*. Aug 2021; 38(9) Retrieved from: https://www.psychiatrictimes.com/view/digital-information-forensic-settings

5. **Biswas J.** A missing link in Massachusetts mental health law. *Boston Globe.* 19 December 2022 Op Ed. Retrieved from https://www.bostonglobe.com/2022/12/19/opinion/missing-link-massachusetts-mental-health-law/

6. **Biswas J.** Letter to the Editor: Psychedelics come with risks, so does Question 4. *Newton Beacon.* 30 October 2024. Retrieved from: https://www.newtonbeacon.org/letter-to-the-editor-psychedelics-come-with-risks-and-so-does-question-4/

7. **Biswas J.** How Cellphone Free Schools Could Work for Everyone. *Boston Globe.* 14 July 2025 Retrieved from: https://www.bostonglobe.com/2025/07/14/opinion/cellphone-ban-massachusetts-schools/

**Reviews, chapters, monographs and editorials**

1. **Biswas J**, Pinals DA. Review of *Landmark Cases in Forensic Psychiatry,* ed. Elizabeth Ford and Merrill Rotter *Psych Serv* 66(2): e1-e2 Feb 2015

2. Erb J, **Biswas J**, Wolfe DJ. Assessment of Depression in Medical Illness. *Depression in Medical Illness,* Barsky AJ & Silbersweig DA, eds. New York: McGraw-Hill, 2017

3. Erb J, Kroll D, Stanford A, Oser M, **Biswas J**. General Considerations in Treatment. *Depression in Medical Illness*, Barsky AJ & Silbersweig DA, eds. New York: McGraw-Hill, 2017

4. Drogin EY, **Biswas J**. Forensic Assessment. *APA Clinical Handbook,* Norcross JC, VandenBos GR & Freedman DK, eds. Washington DC: American Psychological Association

5. Shah A, **Biswas J**. Correctional Psychiatry. *Kaplan and Sadock's Comprehensive Textbook of Psychiatry, 11th Edition,* Boland R and Verduin, M. eds. Wolters Kluwer. forthcoming

---

**Narrative Report**

**Introduction:**

My career in forensic psychiatry has been driven by a commitment to clinical expertise and innovation, shaping not only the field itself but also its broader impact on healthcare, education, and policy. As a board-certified Adult and Forensic Psychiatrist, I have sought to treat very sick patients, educate the community, and work to ensure that individuals with serious mental illnesses receive fair and appropriate care within legal systems, with the goal for their treatment to be in the community and not in locked settings, and creating practical solutions for best outcomes.

**Area of Excellence: Clinical Expertise and Innovation:**

As the Director of the Psychiatry, Law, and Society Program at Brigham and Women's Hospital (BWH) and a faculty member at Harvard Medical School (HMS), my work extends beyond clinical practice to influence systemic change. I provide psychiatric consultations through the Consult-Liaison (C-L) Service, offering recommendations to primary medical teams to optimize patient care. From 2015-2021, my role at Bridgewater State Hospital, a strict-security forensic hospital, allowed me to apply my expertise in the intersection of mental illness and criminal law, ensuring that patients received competent psychiatric evaluation and treatment within a legal framework. Additionally, I provided psychiatric care to college students at Simmons University, addressing mental health challenges unique to young adults and the pressures of higher education.

My forensic psychiatric practice has led me to testify in court over 60 times and serve as a mental health expert in various criminal and civil cases around the United States. I hold the designation of a Designated Forensic Psychiatrist (DFP) in Massachusetts, which enables me to conduct court-ordered evaluations—an essential role in maintaining legal standards for competency and risk assessments. My expertise has shaped courtroom decisions, and public understanding of forensic psychiatry.

Beyond clinical work, my contributions have extended into advocacy and policy change. My research in untreated serious mental illness has directly informed legislative efforts at the Massachusetts State House, supporting bills aimed at timely treatment and critical community services for people with serious mental illness. For these contributions, I was honored with the Massachusetts Psychiatric Society's (MPS) Award for Outstanding Psychiatrist in Early Career in 2023. In my role as President of MPS, representing around 1500 psychiatrists, I continue to advocate for policies that enhance psychiatric care and services and improve the wellbeing of both patients and physicians.

App 00955

**Teaching and Educational Leadership:**

A key component of my career has been disseminating knowledge through teaching, mentorship, and scholarship. My faculty role at HMS, and the Co-Director of the Mass General Forensic Psychiatry Fellowship allows me to train and inspire the next generation of psychiatrists, ensuring that expertise in forensic psychiatry and cultural competence is embedded in their practice. My commitment to mentorship extends to guiding all psychiatrists within the Massachusetts Psychiatric Society, where I have served in leadership roles including Secretary, Councilor, and Chair of the Psychiatry and Law Committee. Through these positions, I have cultivated a space for psychiatrists to engage in policy discussions and legislative advocacy.

Internationally, my work continues to expand with my role as a Founding Board Member of the International College of Neuroethics and Neuroscience. This initiative seeks to synthesize expertise from psychiatry, law, and ethics to inform policies that enhance the lives of individuals with schizophrenia worldwide. This endeavor represents a critical step in ensuring that ethical considerations remain at the forefront of psychiatric and forensic practices, extending my impact beyond national borders.

**APPENDIX C**

*Jhilam Biswas, MD: Expert Witness Court Testimony*

Testimony and depositions related to Psych Expertise, LLC

**Trials and Hearings:**

**John Joseph Moakley Federal Courthouse in Boston, MA**
5/10/23 United States v Joseph Padilla- psychiatric expert on severe mental illness

**Marlborough Probate and Family Court, Marlborough, MA**
9/28/21- Expert Testimony in Ernest Dennison and James Stavroupoulos v Randall Jacobs

**Worcester Superior Court, Worcester, MA**
11/19/21- Expert Testimony in Commonwealth v. Julia Enright

**Lowell District Court, Lowell, MA**
3/1/22-3/2/22- Expert testimony in Commonwealth v. Timothy Gahara

**Suffolk County Probate and Family Court, Boston, MA**
6/17/22- Expert Testimony in Medical and Probate Guardianship of Matthew Lynch

**Suffolk County Superior Court, Boston, MA**
11/22/22- Expert Testimony in Evidentiary Hearing- LoCascio v Dockside
12/14/22- Expert Testimony in Margaret Drude v Narraganset Bay Insurance Company

**Dorchester District Court, Boston, MA**
12/12/22- Expert Testimony in Motion to Suppress Commonwealth v Jarrid Campbell

**Lynn District Court, Boston, MA**
4/4/23- Expert Testimony in Commonwealth v. Zachary Baker

**Bristol County Superior Court, Fall River, MA**
5/12/23- Commonwealth v Matthew Lariviere- Voir Dire
5/30/23- Commonwealth v Matthew Lariviere

**Newton District Court, Newton, MA**
11/8/2023 Commonwealth v Robert Theriault, III

**Judicial Arbitration and Mediation Services (JAMS)- Seattle, WA**
5/16/2024- Ngoc My Pham v Tesla, Inc.

**Middlesex County Superior Court, New Brunswick, NJ**
5/30/2024-Dori Pace, as Administrator Ad Prosequendum for Estate of Howard Pitchersky vs. HMH Carrier Clinic, Inc, et al.

1

**Western District Court of Texas: U.S. District Court- Austin, TX**
7/31/2024- Tiede v Texas Department of Criminal Justice

**Supreme Court of British Columbia, Vancouver, Canada**
6/25/2025- Council of Canadians with Disabilities v Attorney General of British Columbia

**Suffolk County Probate and Family Court, Boston, MA**
7/24/2025- Expert Testimony in Medical and Probate Guardianship of William DeFlurin

**Depositions**
12/13/22- Contini v Boston Federal Reserve Bank
11/21/23- Adimab, LLC v Tao Wang and Tao Wang v Adimab, LLC
1/19/24-Dori Pace, as Administrator Ad Prosequendum for Estate of Howard Pitchersky vs. HMH Carrier Clinic, Inc et al.
5/08/2024- Ngoc My Pham v Tesla, Inc.

App 00958

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

| | | |
|---|---|---|
| **BERNHARDT TIEDE, II;** | § | |
| **TEXAS PRISONS COMMUNITY** | § | |
| **ADVOCATES; BUILD UP, INC. A/K/A** | § | |
| **JUSTICE IMPACTED WOMEN'S** | § | |
| **ALLIANCE; TEXAS CITIZENS UNITED** | § | |
| **FOR REHABILITATION OF ERRANTS;** | § | |
| **and COALITION FOR TEXANS** | § | |
| **WITH DISABILITIES,** | § | |
| *Plaintiffs*, | § | **Civil Action No.: 1:23-CV-01004-RP** |
| **v.** | § | |
| | § | |
| | § | |
| **BOBBY LUMPKIN, in his official capacity** | § | |
| **as Executive Director of the Texas** | § | |
| **Department of Criminal Justice,** | § | |
| *Defendant.* | § | |

**<u>DEFENDANT'S MOTION FOR SUMMARY JUDGMENT</u>**

# EXHIBIT 18

(Deposition Transcript of Bryan Collier)



# PIKE REPORTING COMPANY

CIVIL ACTION NO. 1:23-cv-01004-RP

BERNHARDT TIEDE, II; TEXAS PRISONS COMMUNITY ADVOCATES;

BUILD UP, INC. A/K/A LIONESS:  JUSTICE IMPACTED WOMEN'S ALLIANCE;

TEXAS CITIZENS UNITED FOR REHABILITATION OF ERRANTS;

and COALITION FOR TEXANS WITH DISABILITIES

VS.

BRYAN COLLIER, in his Official Capacity as Executive Director

of Texas Department of Criminal Justice

DEPOSITION OF:

BRYAN COLLIER

DATE:

October 20, 2025



PIKE REPORTING COMPANY
YOUR PATH THROUGH LITIGATION

 (855) 693-3767 | (720) 738-1300

 schedule@yournextdepo.com

www.pikereporting.com

```
 1              UNITED STATES DISTRICT COURT
          FOR THE WESTERN DISTRICT OF TEXAS
 2                  AUSTIN DIVISION

 3   BERNHARDT TIEDE, II;           §
     TEXAS PRISONS COMMUNITY        §
 4   ADVOCATES; BUILD UP, INC. A/K/A §
     LIONESS:  JUSTICE IMPACTED     §
 5   WOMEN'S ALLIANCE; TEXAS CITIZENS §
     UNITED FOR REHABILITATION OF   §
 6   ERRANTS; and COALITION FOR     §
     TEXANS WITH DISABILITIES,      §
 7           Plaintiffs,            §
                                    §      Civil Action No.
 8   VS.                            §      1:23-cv-01004-RP
                                    §
 9   BRYAN COLLIER, in his Official §
     Capacity as Executive Director of §
10   Texas Department of Criminal   §
     Justice,                       §
11           Defendant.             §
     **************************************************
12

13          ORAL AND VIDEOTAPED DEPOSITION OF

14                  BRYAN COLLIER

15                OCTOBER 20, 2025

16

17   **************************************************

18              ORAL AND VIDEOTAPED DEPOSITION OF

19   BRYAN COLLIER, produced as a witness at the instance of

20   the Plaintiffs, and duly sworn, was taken in the

21   above-styled and numbered cause on the 20th day of

22   October 2025, from 9:30 a.m. to 3:56 p.m., before

23   Caroline Chapman, CSR in and for the State of Texas,

24   reported by Computerized Stenotype Machine,

25   Computer-Assisted Transcription, held in the Office of
```

Pike Reporting Company
410 17th Street, Suite 1350
Denver, CO 80202

PIKE REPORTING COMPANY
YOUR PATH THROUGH LITIGATION

(855) 693-3767 | (720) 738-1300
schedule@yournextdepo.com
www.pikereporting.com

```
 1      Q.   Nothing at all?

 2      A.   Not that I recall.

 3      Q.   It was never ever discussed between you and

 4  other officers or --

 5      A.   Not that I recall.

 6      Q.   So you -- I'm trying to understand.  You never

 7  were resistant to it; you just didn't think about it?

 8      A.   I think that would be accurate.

 9      Q.   Okay.  And now your view, I know that you share

10  the goal to install permanent air conditioning at the

11  prisons?

12      A.   Right.  We have been working toward the goal of

13  air conditioning the system, yes.

14      Q.   Who would you say -- where did you see -- feel

15  the most resistance from this; where have you felt the

16  most resistance from trying to get air conditioning?

17      A.   I don't know that I've had resistance, specific

18  on air conditioning, that I have personally had people

19  push back on me as it relates to air conditioning

20  personally.

21      Q.   Not personally, but I'm saying just where have

22  you seen that resistance.  You said you saw views change

23  significantly.  Whose views?

24      A.   I think you see political views change over

25  that time, where there is more of an open willingness to
```

Pike Reporting Company
410 17th Street, Suite 1350
Denver, CO 80202


PIKE
REPORTING
COMPANY
YOUR PATH THROUGH LITIGATION

(855) 693-3767 | (720) 738-1300
schedule@yournextdepo.com
www.pikereporting.com

Case 1:23-cv-01004-RB   Document 252   Filed 12/01/25   Page 966 of 1099
The Deposition of BRYAN COLLIER, taken on October 20, 2025

App 00962

 1                   So there are -- yes, there is outside and

 2    inside.

 3         Q.   And what type of thermometer, what type of

 4    device measures the inside temperature?

 5         A.   It would be a Kestrel device, which I would

 6    just have to -- it's a small -- potentially a small

 7    handheld unit that does it.

 8         Q.   Okay.  So --

 9         A.   Kestrel, is I think the manufactured name.

10         Q.   Is it placed somewhere or is it carried around?

11         A.   In some cases it may be placed, and then it

12    reads out to staff.  As they go around, they can read

13    off of it.

14         Q.   Is it digital?

15         A.   I do not know.

16         Q.   Are they recorded and kept?

17         A.   Yes.

18         Q.   Where?

19         A.   I don't know specifics of where the unit keeps

20    the information and then the agency keeps the

21    information, but I know we retain those temperature

22    logs.

23         Q.   The inside ones?

24         A.   Yes.

25         Q.   Is it printed out like a computer or is it

Pike Reporting Company
410 17th Street, Suite 1350
Denver, CO 80202


PIKE
REPORTING
COMPANY
YOUR PATH THROUGH LITIGATION

(855) 693-3767 | (720) 738-1300
schedule@yournextdepo.com
www.pikereporting.com

Case 1:23-cv-01004-RP   Document 252   Filed 12/01/25   Page 967 of 1099
The Deposition of BRYAN COLLIER, taken on October 20, 2015
**App 00963**

 1  handwritten?  You've seen them, I assume.

 2      A.   No.  I don't know.

 3      Q.   **You don't know?**

 4      A.   Not on the inside.

 5      Q.   **But you know that they're maintained and kept**

 6  **at the facility?**

 7      A.   Yes, ma'am.  And it may be beyond the facility.

 8      Q.   **So it's not stationary; someone walks around**

 9  **with it?**

10      A.   There's both.

11      Q.   **There's both?**

12      A.   You have some areas of the unit where you have

13  a device that reads to a phone and I can go and take my

14  phone to there and get the reading off of it.

15           You have other devices that are handheld

16  where you can take into an area and check temperatures.

17      Q.   **And how long are those kept?**

18      A.   The logs?

19      Q.   **Uh-huh.**

20      A.   I don't know of any restriction on them.  I

21  don't know that they're not kept indefinitely.

22      Q.   **So we should be able to get the indoor**

23  **temperatures for all TDCJ prisons for the last five**

24  **years certainly?**

25      A.   I don't know what window of time.  That's a

Pike Reporting Company
410 17th Street, Suite 1350
Denver, CO 80202

PIKE REPORTING COMPANY
YOUR FIRM THROUGH LITIGATION

(855) 693-3767 | (720) 738-1300
schedule@yournextdepo.com
www.pikereporting.com

Case 1:23-cv-01004-RB   Document 252   Filed 12/01/25   Page 968 of 1099
The Deposition of BRYAN COLLIER, taken on October 20, 2025
App 00964

```
 1      Q.   Well, sometimes these investigations are
 2  hundreds of pages, right?  The OIG investigation.
 3      A.   Could be.  I don't know.
 4      Q.   Could be.  They're multiple pages, right?
 5      A.   Uh-huh.
 6      Q.   And then you have the autopsy, yes?
 7      A.   Right.
 8      Q.   And so when you -- when you're being pulled
 9  aside to look at specific ones, they're never
10  transmitted electronically, it's all in person?
11      A.   To me personally, in my previous role, I don't
12  recall getting those electronically to me.
13      Q.   Were you pulled aside for any last summer?  Or,
14  sorry, the summer of 2024.
15      A.   I believe the three that we talked about
16  earlier.
17      Q.   I think --
18      A.   Was that '23.
19      Q.   -- you're thinking of 2023.
20      A.   Okay.
21      Q.   We didn't -- and I'll just tell you, we --
22           THE REPORTER:  I'm sorry.  You're speaking
23  over one another.  You'll have to let him completely
24  finish the answer, and you'll have to let her completely
25  finish the question.
```

Pike Reporting Company
410 17th Street, Suite 1350
Denver, CO 80202

PIKE
REPORTING
COMPANY
YOUR PATH THROUGH LITIGATION

(855) 693-3767 | (720) 738-1300
schedule@yournextdepo.com
www.pikereporting.com

1   sometimes court orders help people get the funding they

2   need to do something.

3       A.   Right.

4       Q.   Do you feel that's at all the case here?

5       A.   No.

6            MR. JOHNSON:   Objection, form.

7       A.   I think the Legislature knew, knew the status

8   of the case.  Now, the committee we're talking about is

9   corrections, not appropriations, so they're not

10  appropriators.  They were just essentially providing an

11  avenue for us to be able to present that plan.

12           So to me the folks that do appropriate

13  funding knew all those pieces and knew it well from us.

14      Q.   Did you also not need to mention it because you

15  were confident that you'd get the funding you asked for?

16      A.   No.  I was certainly not confident I would get

17  the funding we asked for.

18      Q.   Okay.

19      A.   I was hopeful, but was not sure.

20      Q.   Yeah.  But if -- it's going to carry a little

21  more weight coming from the executive director than, I

22  would think, coming from me about what TDCJ needs.  Do

23  you think it might be helpful to say, hey, a Judge --

24  you know, I understand you know, but a Judge is actually

25  going to probably order this and people are -- we had a

Pike Reporting Company
410 17th Street, Suite 1350
Denver, CO 80202


PIKE
REPORTING
COMPANY
YOUR PATH THROUGH LITIGATION

(855) 693-3700 | (720) 738-1300
schedule@yournextdepo.com
www.pikereporting.com

Case 1:23-cv-01004-RB Document 252 Filed 12/01/25 Page 970 of 1099
The Deposition of BRYAN COLLIER, taken on October 20, 2023
App 00966

1  hearing last summer.  People are actually still dying in

2  the heat and we need this to air condition the

3  facilities and to keep inmates and staff safe.

4            MR. JOHNSON:  Objection, form.

5     A.   Did -- your question again was would it have

6  been better if I had said that?

7     Q.   Wouldn't that be helpful to get the funding you

8  needed?

9     A.   We got $118 million, when, just three biennium

10  ago, we were not getting anything.  So we got 85, 118.

11  I think we're doing very well in a very strong

12  environment working with the Legislature to get the

13  funding for air conditioning.  So I -- I know firsthand

14  they understand the Court, they understand the issues.

15  They understand what the agency is trying to do, so I

16  don't think there's anything we didn't do.

17     Q.   So because you asked for 118 million and then

18  someone asked you, I believe, how much it would cost to

19  do the whole thing, and you said 1.3 billion.  Is that

20  right?

21     A.   Sounds about right, yes, ma'am.

22     Q.   I think I know what you're going to say, but

23  why not ask for the full funding?

24     A.   I already answered.

25     Q.   Because you don't think it would be obligated?

Pike Reporting Company
410 17th Street, Suite 1350
Denver, CO 80202


PIKE REPORTING COMPANY
YOUR PATH THROUGH LITIGATION

(855) 693-3767 | (720) 738-1300
schedule@yournextdepo.com
www.pikereporting.com

Case 1:23-cv-01004-RB    Document 252    Filed 12/01/25    Page 971 of 1099
The Deposition of BRYAN COLLIER, taken on October 20, 2025
App 00967

1       A.    I'm sure it wouldn't be.  We wouldn't be able
2  to get that done.
3       **Q.    Not done, but obligated.**
4       A.    Obligated and done being the same in my mind.
5  Sorry.
6       **Q.    Oh, okay.  Sorry.  I think that was a**
7  **disconnect from earlier --**
8       A.    Sorry.
9       **Q.    -- where I thought you meant done.**
10      A.    No, I -- I know projects wouldn't be complete.
11  I understand that.  But at the same time, we did more
12  than the 118 million.  You add another 300 million in
13  new beds that are air conditioned and 110 million in a
14  new facility that's 2000 beds air conditioned that came
15  online at the same time.  So you have capacity needs,
16  but all those were -- in addition, we got air
17  conditioning on top of that.  So I think we had a very
18  good session as it relates to air conditioning.
19      **Q.    And the -- other than Ron Hudson is there**
20  **someone else who you would defer to with respect to how**
21  **the -- the market or whether it would be possible to**
22  **obligate a certain amount of money in a timeframe to**
23  **install permanent air conditioning?**
24      A.    So Ron's team on an annual basis, they do
25  basically vendor shows where they try to bring in every

Pike Reporting Company
410 17th Street, Suite 1350
Denver, CO 80202


PIKE REPORTING COMPANY
YOUR FIRM THROUGH LITIGATION

(855) 693-3767 | (720) 738-1300
schedule@yournextdepo.com
www.pikereporting.com

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II; | § | |
| TEXAS PRISONS COMMUNITY | § | |
| ADVOCATES; BUILD UP, INC. A/K/A | § | |
| JUSTICE IMPACTED WOMEN'S | § | |
| ALLIANCE; TEXAS CITIZENS UNITED | § | |
| FOR REHABILITATION OF ERRANTS; | § | |
| and COALITION FOR TEXANS | § | |
| WITH DISABILITIES, | § | |
| *Plaintiffs*, | § | Civil Action No.: 1:23-CV-01004-RP |
| v. | § | |
| | § | |
| | § | |
| BOBBY LUMPKIN, in his official capacity | § | |
| as Executive Director of the Texas | § | |
| Department of Criminal Justice, | § | |
| *Defendant*. | § | |

DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

# EXHIBIT 19

(Affidavit of Leonard Echessa)

## AFFIDAVIT OF LEONARD ECHESSA

**STATE OF TEXAS**
**COUNTY OF WALKER**

**Re: Cause No. 1:23-CV-1004**

BEFORE ME, the undersigned authority, personally appeared Leonard Echessa, who, being by me duly sworn, deposed as follows:

1. **My name is Leonard Echessa.** I am of sound mind, over the age of eighteen (18), and am competent to make this affidavit. I am employed by the Texas Department of Criminal Justice (TDCJ) as the Deputy Division Director within the Administrative Review and Risk Management (ARRM) Division. The statements herein are based on my personal knowledge and review of official records maintained in the regular course of business.

2. **I have served the Texas Department of Criminal Justice for over 30 years and have personally worked on facilities without air conditioning.** I started with the agency as a correctional officer in the Correctional Institutions Division (CID) in 1992. I moved through the ranks and became a Senior Warden in 2009. Throughout that time, I worked on 10 different TDCJ facilities. From 2013 to 2016, I served as the CID Region III Director which, at that time, oversaw 20 different TDCJ facilities. In 2016, I was promoted to Deputy CID Director. After a brief retirement in 2019, I returned to the agency in 2020 as a Manager III in the Training and Leader Development Division (TLDD). I then promoted to my current position in ARRM in 2021. Over the course of my career, I have witnessed firsthand the evolution of the agency's approach to managing extreme heat conditions.

3. **The TDCJ's heat mitigation efforts have significantly improved over the years.** What began as basic awareness has developed into a comprehensive, agency-wide strategy that is now deeply embedded in our operational culture. The agency has continually refined its practices, learned from past experiences, and implemented new tools and protocols to better protect both staff and inmates.

4. **Heat mitigation is no longer treated as a seasonal or isolated concern.** It is now a year-round priority that permeates every aspect of agency operations—from intake and housing assignments to transportation, recreation, and staff training to name only a few. This cultural shift has been instrumental in reducing the number of heat-related illnesses and deaths across the system.

5. **Employee and inmate heat related injuries/illnesses are steadily declining.**

   - FY 2024 – 37 Total Heat Related Injuries/Illnesses
     1. Inmate – 25
     2. Employee – 12
   - FY 2025 – 25 Total Heat Related Injuries/Illnesses

1

   1. Inmate – 13
   2. Employee – 12
- CY 2025 (January – November 2025) – 23 Total Heat Related Injuries/Illnesses
  1. Inmate – 14
  2. Employee – 9

6. **There were no heat-related deaths in the 2025 summer season.**

7. **The improvements we've seen are not the result of chance.** They are the product of deliberate, sustained efforts by leadership and staff at all levels of the agency. Each year, our strategies become more effective, more consistent, and more ingrained in the way we operate. I firmly believe that this institutional commitment has made a measurable difference in the safety and well-being of those in our care.

8. **The ARRM Division oversees the TDCJ Heat Strike Team (HST),** a multidisciplinary group of agency experts tasked with conducting unannounced assessments at TDCJ facilities to ensure compliance with Administrative Directive 10.64, titled "Excessive and Extreme Temperature Conditions in the TDCJ" (AD-10.64).

9. **The Heat Strike Team was modeled on the proven framework of the TDCJ's Compliance Assessment Team (CAT) developed during the COVID-19 pandemic.** This team was within the broader COVID Strike Team and served as the compliance auditor to ensure adherence to COVID-19 mitigation protocols across all TDCJ facilities. During my time in TLDD, I helped develop and then ultimately oversaw the COVID Strike Team. Drawing from the CAT's successes, we integrated their most effective practices into the structure and operations of the Heat Strike Team.

10. **In previous years, the Heat Strike Team conducted assessments** of facilities that met one or more of the following criteria:

    - Findings on the Seasonal Preparedness Checklist for Excessive Heat Conditions;

    - A high number of heat-related grievances;

    - The highest recorded indoor temperatures.

    However, for the 2025 summer season, the Heat Strike Team made a concerted effort to assess **all facilities, regardless of the above criteria and regardless of their air-conditioned status.** This was to ensure every single TDCJ facility took seriously heat mitigation efforts and compliance with AD-10.64.

11. **Each assessment focuses on key operational areas,** including but not limited to:

- Verification of Seasonal Preparedness training for staff and inmates and their understanding of key practices to prevent and respond to heat-related illnesses;

- Spot checks for staff possession and understanding of Employee Information Pocket Cards (FN-1181 rev. 11/24) which provide critical guidelines for recognizing heat-related illnesses and responding to emergencies;

- Assessment of staff understanding through interviews or hypothetical scenario-based drills designed to test their Seasonal Preparedness knowledge and ability to respond to certain high-risk or emergency situations;

- Availability and visibility of bilingual signage on heat-related illness prevention;

- Functionality, placement, and adequacy of circulation vents and fans in housing, dayrooms, hallways, and dining areas;

- Inspection of temperature devices such as Kestrels and outdoor weather instrumentation;

- Availability of chilled water and ice for staff and inmates, including properly maintained ice machines, adequate supply of ice, and availability of portable coolers, bottled water, or additional hydration stations as needed;

- Access to respite areas and cool showers;

- Adjustments to inmate work and recreation schedules to avoid peak heat hours;

- Weekly inspections for policy compliance by Unit Risk Managers;

- Consideration of heat sensitivity in housing assignments and during intake screenings;

- Confirmation that transport vehicles are equipped with appropriate cooling measures;

- Commissary availability of cooling items such as fans, towels, and electrolyte mixes; and

- Coordination with Food Service and Maintenance to ensure cooling equipment is operational.

12. **The Heat Strike Team's efforts during the 2025 summer season** (April through October) included refresher training for existing members and onboarding for new members, with a focus on recent revisions to AD-10.64. The team then conducted comprehensive assessments across all TDCJ facilities, including industry, agriculture, and warehouse sites. These assessments verified implementation of key heat mitigation

3

protocols and contributed to a reduction in heat-related incidents across the agency. These assessments also played a critical role in identifying and addressing vulnerabilities before they escalated into safety concerns, reinforcing the agency's commitment to seasonal preparedness and the safety of inmates and staff.

13. **In total, 191 assessments were conducted during the 2025 summer season.** This number includes every TDCJ facility as well as follow-up assessments of facilities that did not initially pass. In total, there were 13 failed assessments. The Heat Strike Team conducted interviews with approximately 5,000 staff and 5,400 inmates.

14. **A failed assessment does not necessarily indicate egregious noncompliance.** In all cases, a facility failed due to relatively minor oversights, such as not replacing signage that had been removed or failing to ensure that water coolers were consistently stocked with ice. These types of issues, while important, were typically procedural in nature and did not reflect an inability or unwillingness to comply with AD-10.64. The HST ensured that every oversight identified during an assessment was corrected onsite, and each facility that initially failed was subject to a mandatory re-assessment until the HST found them to be in compliance.

15. **In all instances of failure, the ARRM Division worked collaboratively with facility leadership to identify operational improvements.** This often involved helping facilities develop or refine internal processes to ensure consistent implementation of heat mitigation measures.

16. **I personally participated in 10 Heat Strike Team assessments during the 2025 season.** These included initial assessments where I conducted on-the-job training for new HST members and re-assessments of facilities that initially failed. In addition to conducting assessments, I engaged in direct conversations with staff at facilities that had failed one or more times before ultimately achieving compliance.

17. **Through these discussions, I observed that all failures were not due to an inability to comply with policy, but rather a lack of clear internal processes.** For example, while staff understood the requirement that chilled water must always be available to inmates and staff, some facilities needed assistance in developing a reliable system to ensure someone was consistently responsible for checking water levels and replenishing ice.

18. **I did not identify any trends suggesting that mitigation efforts were unachievable.** Instead, the challenges were typically procedural and resolved through collaborative problem-solving. These conversations were productive and led to meaningful improvements in compliance and operational consistency across the affected facilities.

19. **All assessments and procedures described above** were in effect during Fiscal Year 2025 and reflect the agency's continued commitment to inmate and staff safety during periods of excessive heat.

Further affiant sayeth not.

_____

Leonard Echessa
Deputy Division Director, ARRM Division
Texas Department of Criminal Justice

SWORN TO AND SUBSCRIBED BEFORE ME, the undersigned notary public, on the 21st day of November, 2025.

_____
NOTARY PUBLIC, STATE OF TEXAS

_____
Notary's Printed Name

My Commission Expires:

02/23/2029

SAMANTHA M. GALVEZ
Notary Public-State of Texas
Notary ID #135503675
Commission Exp. FEB. 23, 2029
Notary without Bond

5

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II; | § | |
| TEXAS PRISONS COMMUNITY | § | |
| ADVOCATES; BUILD UP, INC. A/K/A | § | |
| JUSTICE IMPACTED WOMEN'S | § | |
| ALLIANCE; TEXAS CITIZENS UNITED | § | |
| FOR REHABILITATION OF ERRANTS; | § | |
| and COALITION FOR TEXANS | § | |
| WITH DISABILITIES, | § | |
| *Plaintiffs*, | § | Civil Action No.: 1:23-CV-01004-RP |
| **v.** | § | |
| | § | |
| | § | |
| BOBBY LUMPKIN, in his official capacity | § | |
| as Executive Director of the Texas | § | |
| Department of Criminal Justice, | § | |
| *Defendant*. | § | |

<u>DEFENDANT'S MOTION FOR SUMMARY JUDGMENT</u>

# EXHIBIT 20

(Deposition Transcript Excerpts of Ron Hudson)

```
 1              IN THE UNITED STATES DISTRICT COURT
                FOR THE WESTERN DISTRICT OF TEXAS
 2                        AUSTIN DIVISION
 3
    BERNHARDT TIEDE, II;         )
 4  TEXAS PRISONS COMMUNITY      )
    ADVOCATES; BUILD UP,         )
 5  INC., A/K/A JUSTICE          )
    IMPACTED WOMEN'S             )
 6  ALLIANCE; TEXAS CITIZENS     )
    UNITED FOR                   )
 7  REHABILITATION OF            )
    ERRANTS; and COALITION       )
 8  FOR TEXANS WITH              )
    DISABILITIES                 )
 9                               )
    VS.                          )   Civil Action No.
10                               )   1:23-cv-01004-RP
    BRYAN COLLIER, in his        )
11  official capacity as         )
    Executive Director of        )
12  the Texas Department of      )
    Criminal Justice             )
13
14        ORAL AND VIDEOTAPED DEPOSITION OF RON HUDSON
                     SEPTEMBER 4, 2025
15
16       ORAL AND VIDEOTAPED DEPOSITION OF RON HUDSON,
17  produced as a witness at the instance of the Plaintiff and
18  duly sworn, was taken in the above styled and numbered
19  cause on Thursday, September 4, 2025, from 9:00 a.m. to
20  2:36 p.m., before Janalyn Elkins, CSR, in and for the
21  State of Texas, reported by computerized stenotype
22  machine, at the Office of the Attorney General, 300 West
23  15th Street, Suite 700, Austin, Texas, pursuant to the
24  Federal Rules of Civil Procedure and any provisions stated
25  on the record herein.

                                                    Page 1
```

1    it's going to be $225 million is your estimate?

2         A.  For that one biennium.

3              THE REPORTER:  For that what?

4              THE WITNESS:  For that one biennium.

5         Q.  (BY MR. FROST)  And do you know how much money

6    TDCJ requested for that biennium?

7         A.  I don't know what they requested.  I just know

8    what we received.

9         Q.  Was there any -- did you communicate with

10   anybody that you needed this much, $225 million?

11        A.  I -- I didn't -- no.

12        Q.  So you can't be certain whether the person who

13   was asking the legislature for the money knew you needed

14   $225 million?

15        A.  Yeah, they've seen the report also.

16        Q.  They've seen the report?

17        A.  Yeah, they've seen the report.

18        Q.  Who would know how much money TDCJ requested

19   for the 2024, 2025 biennium?

20        A.  That would -- that would be -- that would be

21   probably Mr. Collier or Mr. Steffa.

22              (Exhibit No. 7 was marked.)

23        Q.  (BY MR. FROST)  I'm handing you Exhibit 7.

24   Take a moment, look at it, and then when you have an

25   idea, let me know if you have ever seen it before?

App 00977

1          A.   Uh-huh.

2          Q.   You've seen this document before?

3          A.   Uh-huh.

4          Q.   What is this document?

5          A.   This is going in -- this is a document we put

6    together.

7                    MS. CARTER:  Can I see a copy?

8                    MR. FROST:  Oh, yes, I'm sorry.

9                    THE WITNESS:  This was a copy of a

10   condensed three-year phase plan of how we can still

11   accomplish that same goal by getting everything done

12   by -- getting everything into queue by 30/31.

13         Q.   (BY MR. FROST)  And I'll represent to you that

14   this document is a -- a handout Mr. Collier presented

15   the Texas State House of Representatives Corrections

16   Committee hearing regarding Huntsville 3,006 on

17   April 16th, 2025.  So on the first page here, the third

18   paragraph -- I'm going to hand it to you upside down,

19   I'm sorry.

20         A.   That's okay.

21         Q.   Could you read the first -- the third paragraph

22   for me?

23         A.   (Reading:)  TDCJ's Legislative Appropriations

24   Request for the 26-27 biennium includes an exceptional

25   item request of 118 million for the installation of air

Page 40

1    air conditioning units for those type of facilities.

2        Q.  So I'm not going to go all the way through this

3    list.  I -- I understand I'll probably get the same

4    answers.  But based off of this information, it looks

5    like for every 1,000 bed unit, you need one generator

6    for every HVAC?

7        A.  Uh-huh.

8        Q.  Is that always the case?

9        A.  Not always the case, no.

10       Q.  When is that not the case?

11       A.  Well, let me look here.  It is the case.

12   Because you can look at your totals and for every HVAC

13   unit, you would need one generator.

14       Q.  How did you determine that?

15       A.  Well, you can't run -- because where they're

16   going to be located at.  You're not going to have two

17   A/C units sitting right beside each other.  They're

18   going to have to be moved around the unit in different

19   areas around the housing locations.  So it would be --

20   it would be -- it would be difficult to run a generator

21   on two A/Cs when they're located in two different areas.

22   So for every A/C sitting in that area, you're going to

23   have to have a generator sitting there beside it.

24       Q.  And I also noticed that every single generator

25   is quoted the same price per month for rentals for a

Page 115

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II;<br>TEXAS PRISONS COMMUNITY<br>ADVOCATES; BUILD UP, INC. A/K/A<br>JUSTICE IMPACTED WOMEN'S<br>ALLIANCE; TEXAS CITIZENS UNITED<br>FOR REHABILITATION OF ERRANTS;<br>and COALITION FOR TEXANS<br>WITH DISABILITIES,<br>　　　*Plaintiffs*,<br>**v.**<br><br>BOBBY LUMPKIN, in his official capacity<br>as Executive Director of the Texas<br>Department of Criminal Justice,<br>　　　*Defendant*. | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | Civil Action No.: 1:23-CV-01004-RP |

## DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

# EXHIBIT 21

(Exponent Expert Report)

App 00980



E*ponent®

*x*

Civil Action No.:1:23-CV-01004-RP

**BERNHARDT TIEDE, II**
**v.**
**TEXAS DEPARTMENT OF CRIMINAL JUSTICE**

**TDCJ's Inmate Housing Air Conditioning Implementation Analysis**

# E$^x$ponent®

**Civil Action No.: 1:23-cv-01004-RP**

**BERNHARDT TIEDE, II**

**v.**

**TEXAS DEPARTMENT OF CRIMINAL JUSTICE**

**TDCJ's Inmate Housing Air Conditioning Implementation Analysis**

*Prepared For:*

**Kevin Homiak**
**Wheeler Trigg O'Donnell, LLP**
**370 Seventeenth Street, Suite 4500**
**Denver, CO 80202**

*Prepared By:*

**Michael Barry, Ph.D., P.E., CFEI**       **Craig Steigerwalt, MBA,**       **Shannon Ramey, CFEI**
**TX License 153574**                       **PMP, CCM, PSP**

**Exponent, Inc.**                          **Exponent, Inc.**               **Exponent, Inc.**
**1075 Worchester St.**                     **1075 Worchester St.**          **650 S Lucile St.**
**Natick MA 01760**                         **Natick MA 01760**              **Seattle, WA 98108**

**November 3, 2025**

# Contents

|  |  | Page |
|---|---|---|
| List of Figures |  | iii |
| List of Tables |  | v |
| List of Acronyms |  | vi |
| Limitations |  | vii |
| I. | Executive Summary | 1 |
| II. | Background | 7 |
| III. | Overview of TDCJ's Plan | 11 |
| IV. | TDCJ's Current Process and Recent Air-Conditioning Retrofits | 19 |
| V. | Proposed Modifications to TDCJ's Process | 38 |
| VI. | Conclusion | 57 |
| VII. | Documents and Data Considered | 61 |

Appendix A     Michael Barry, Ph.D., P.E., CFEI, Craig Steigerwalt, MBA, PMP, CCM, PSP, and Shannon Ramey, CFEI – Curricula Vitae
Appendix B     Michael Barry, Ph.D., P.E., CFEI – Testifying Experience
Appendix C     Craig Steigerwalt, MBA, PMP, CCM, PSP – Testifying Experience
Appendix D     Shannon Ramey, CFEI – Testifying Experience



# List of Figures

**Page**

Figure 1.   Map showing the six different regions of the TDCJ.   7

Figure 2.   Approximate locations of 73 TDCJ facilities lacking air conditioning within inmate housing areas.   8

Figure 3.   Intake facilities to which TDCJ allocated funds to add air conditioning during FYs '22 – '23.   19

Figure 4.   TDCJ's actual completion dates for FY '22 – '23 facility upgrades from Figure 3.   20

Figure 5.   TDCJ's planned completion dates for FY '24 – '25 facility upgrades.   22

Figure 6.   Typical arrangement of a Design-Bid-Build project delivery method.   23

Figure 7.   Process map showing the steps of a typical Design-Bid-Build approach to construction contracting.   28

Figure 8.   TDCJ Air Conditioning Projects update as of September 1, 2025.   30

Figure 9.   Durations of TDCJ completed projects, highlighting time from Work Request initiated until Construction End.   32

Figure 10.   Durations from construction bid posting to end of proposed performance period for construction on TDCJ bids for inmate housing HVAC services.   34

Figure 11.   Statement within TDCJ proposals pertaining to liquidated damages.   35

Figure 12.   Snip of HTX's proposal schedule for the Boyd unit, highlighted by Exponent to show critical activities.   42

Figure 13.   Typical timeline arrangement of a Design-Bid-Build project delivery method vs. CMAR.   44

Figure 14.   TDCJ's planned approach for design and construction with 2,250-bed prototype facilities.   45

Figure 15.   Typical contracting arrangement of a Design-Build project delivery method.   46

Figure 16.   Typical timeline of a Design Build delivery method, highlighting time savings compared to a Design-Bid-Build method.   46

Figure 17.   Schedule Performance comparison of the three project delivery methods addressed within this report.   47

Figure 18.   Cost performance measures comparing Design-Build, CMAR, and Design-Bid-Build.   48

Figure 19.   HTX outlined benefits to bundling within their Added Value Proposal.   52

Figure 20.   Scatter chart of timelines of both completed projects and projects under construction, comparing project costs vs. construction duration.   59



Figure 21.   TDCJ 2,250-bed prototype facilities with Exponent forecasted construction
             durations.                                                              60

E$^{x}$ ™

# List of Tables

|  |  | **Page** |
|---|---|---|
| Table 1 | TDCJ's four-phase air-conditioning plan for inmate housing areas. | 9 |
| Table 2 | TDCJ's reported beds that will be funded for air conditioning shown by FY through their phased approach. | 16 |
| Table 3 | TDCJ's reported/proposed design spend ($) shown by FY. | 17 |
| Table 4 | TDCJ's reported/proposed construction spend ($) shown by FY. | 17 |
| Table 5 | Table of TDCJ completed projects using In-house Design (IHD) vs. Outside Architect/Engineers (OAE) along with their associated scopes of work. | 25 |
| Table 6 | List of Awarded Contractors for recently-bid TDCJ projects. | 28 |
| Table 7 | Contractor information with third-party contractors being utilized by TDCJ. | 29 |
| Table 8 | Table of TDCJ completed projects showing equipment delivery duration, construction duration, and duration of construction after major equipment delivery (reported as CDs). | 31 |
| Table 9 | TDCJ performance data highlighting Equipment Delivery Durations in CDs. | 41 |



# List of Acronyms

| | |
|---|---|
| A/E | Architecture and Engineering |
| B.K. Mechanical | B.K. Mechanical Services, Inc. |
| CMAA | Construction Management Association of America |
| CD | Calendar Day |
| CMAR | Construction Manager at Risk |
| D-B | Design-Build |
| D-B-B or DBB | Design-Bid-Build |
| DMI | DMI Corp. |
| FHWA | Federal Highway Association |
| FY | Fiscal Year |
| HTX | HTX Industries, LLC |
| HVAC | Heating, Ventilation, and Air Conditioning |
| IHD | In-house Design |
| James Lane | James Lane Air Conditioning Co., LLC |
| MWR | Major Work Request |
| NTP | Notice to Proceed |
| OAE | Outside Architect/Engineers |
| PgMO | Program Management Office |
| PMO | Program Management Organization |
| R.E.C. | R.E.C. Industries, Inc. |
| RFP | Request for Proposals |
| TDCJ | Texas Department of Criminal Justice |
| WBS | Work Breakdown Structure |



App 00987

# Limitations

At the request of Wheeler Trigg O'Donnell LLP (WTO), Exponent, Inc. (Exponent) examined issues associated with TDCJ's current and ongoing air conditioning retrofits at its un-air-conditioned units.  As requested by WTO, Exponent considered the overall timelines associated with TDCJ's past, current, and future work providing air conditioning retrofits in its units. Exponent's evaluation included a review of documents, relevant industry guidance, and literature. The scope of services performed during this investigation may not adequately address the needs of other users of this report, and any re-use of this report or its findings, conclusions, or recommendations presented herein are at the sole risk of the user. The opinions and comments formulated during this assessment are based on observations and information available at the time of the investigation. No guarantee or warranty as to future life or performance of any reviewed condition is expressed or implied.

The findings presented herein are made to a reasonable degree of engineering certainty. We have made every effort to accurately and completely investigate all areas of concern identified during our investigation. If new data becomes available or there are perceived omissions or misstatements in this report regarding any aspect of those conditions, we ask that they be brought to our attention as soon as possible so that we have the opportunity to fully address them. In addition, we reserve the right to supplement any referenced documents, to use any materials and documents as exhibits, and to review any future analyses or testimony of any fact witness or expert witness in this matter.

## Compensation

In calendar year 2025, Exponent is compensated at a rate of $450, $425, and $475 per hour for the time of Michael Barry, Craig Steigerwalt, and Shannon Ramey, respectively. Exponent's compensation is not contingent on our opinions in this matter, the outcome of this action, nor any part of this litigation. As of the date of this report, Exponent has collectively billed approximately 220 hours for a total compensation of approximately $80,000.



# I.   Executive Summary

At the request of Wheeler Trigg O'Donnell LLP (WTO), Exponent conducted an investigation of issues associated with TDCJ's current and ongoing air conditioning retrofits at its un-air-conditioned units.  As requested by WTO, Exponent considered the overall timeline associated with TDCJ's past, current, and future work providing air conditioning retrofits in its units. Exponent's evaluation included a review of documents, relevant industry guidance, and literature.

TDCJ recently provided phased plans to the Texas Legislature that outlined an overall timeline for completion of air conditioning retrofits at all its facilities that lack inmate housing air conditioning. TDCJ's current timeline associated with these phased plans is approximately eight years. Based on a review of documentation regarding TDCJ's recently completed and ongoing work implementing air-conditioning retrofits, Exponent concluded that, on its current trajectory, TDCJ will not be able to meet this approximately 8-year timeline.

Mr. Dale Cox, Director of Engineering for TDCJ, testified that with full access to necessary resources and labor, the agency could install air conditioning across all its units within a timeframe of 36 to 51 months (approximately 3 to 4.25 years). Mr. Cox's projected timeline was grounded in TDCJ's current Design-Bid-Build construction method and did not factor in any potential modifications to that process in the future.

Based on a review of TDCJ's completed and ongoing air-conditioning retrofit projects, Exponent identified several contributing factors that likely introduced delays or bottlenecks in TDCJ's implementation process. These factors are broadly tied to the limitations and procedural complexities inherit within TDCJ's Design-Bid-Build construction delivery method. By mitigating these factors and implementing alternative construction delivery methods (such as Construction Manager at Risk and Design-Build), TDCJ can accelerate its project timelines and enhance their overall efficiency in completing air-conditioning retrofits.

The completion of air-conditioning retrofits at TDCJ facilities will likely occur in one of four ways:



a. **Status Quo (>10 years).** TDCJ will continue with limited funding requests and with a rate of completion that is comparable to the rate TDCJ achieved during the 2023 – 2024 timeframe.

b. **TDCJ's Phased Approach (~8 years).** TDCJ will request and receive the necessary funding and will implement the scope of work and associated timing outlined in its phased plans that were submitted to the Texas Legislature.

c. **TDCJ's Director Cox Timeline (36 – 51 months).** TDCJ will request and receive the necessary funding and will implement the scope of retrofits for all facilities in a manner that reduces any delays within TDCJ's existing process to an absolute minimum. Through this approach, TDCJ will manage to meet the timeline provided by its Director of Engineering, Mr. Cox.

d. **Improved TDCJ Methods Lead to Accelerated Timeline (24 – 36 months).** TDCJ will request and receive the necessary funding and will implement alternative construction delivery methods and other improvements recommended in this report to accelerate the range of timing outlined by TDCJ's Director, Mr. Cox.

Based on our education, background, training, experience, analysis, and review of the relevant materials, Exponent offers the following opinions to a reasonable degree of scientific and engineering certainty. If additional information becomes available, we reserve the right to modify or amend these findings.

1. In 2022, the Texas House Appropriations Committee (Committee) requested that TDCJ identify how it would propose to air condition the entire system.

    a. In response, TDCJ developed a four-phase plan for the next four fiscal year biennia (2024-2031) that Mr. Collier, Executive Director of TDCJ, presented to the Committee in July 2022.

    b. In August of 2024, Mr. Collier testified during the preliminary injunction hearing that TDCJ believed that the four phases represented the design and construction



that could be accomplished over approximately ten years to air condition all of the beds within the prison system that lacked air conditioning.

c. In advance of the most recent Texas legislative session, the Texas legislature asked TDCJ to update the four-phase plan to reflect what had been accomplished since 2022 and what remained. TDCJ updated the four-phase plan to a three-phase plan with each phase corresponding to one Texas legislative biennium. The six-year timing associated with the three biennia in the plan corresponds to a roughly eight-year interval for completion of construction, as funds may be earmarked for construction within the final biennium, even if construction is not completed until the subsequent biennium.

2. In recent years, TDCJ has completed retrofits to install permanent air conditioning in some existing facilities. These documented retrofits show that TDCJ's process has led to overly extended timelines on these projects. Factors and bottlenecks contributing to extended completion timelines include:

a. Reliance on in-house TDCJ engineers and maintenance personnel;

b. Extended timelines for procuring construction contractors (i.e., awarding of bid to contractor);

c. Use of traditional project delivery methods where others should be implemented;

d. Piecemeal, project-by-project approach to contracting;

e. Contracting with local, smaller firms for design and construction;

f. Limited use of available efficiencies with respect to "prototype" units by not bundling like-facilities together for bid by a single contractor; and

g. Below market implementation of incentives and disincentives for motivating contractors to perform.



3.     Mr. Cox, Director of Engineering at TDCJ, testified that based on his experience as an engineer and his time in the Engineering department of TDCJ, all the units could be air conditioned in 36 - 51 months, so long as TDCJ had all the resources and labor it needed.

4.     In arriving at this estimate, Mr. Cox provided ranges of timing associated with the four main steps of the design and construction process employed by TDCJ. These main steps are:

    a.   procurement of design;

    b.   design;

    c.   procurement of construction; and

    d.   construction.

5.     TDCJ's design and construction process described by Mr. Cox is representative of a Design-Bid-Build process, which is one of several project delivery systems for accomplishing the design and construction of a project. In a Design-Bid-Build process, each of the four mains steps occur sequentially, thus delaying the start of each step until completion of the predecessor step (rather than in parallel).

    a.   There are other project delivery methods, such as Construction Manager at Risk and Design-Build. Both of these alternative processes involve overlap of, or even elimination of, the steps associated of a typical Design-Bid-Build process.

6.     To mitigate the above-listed factors and other factors, TDCJ can revise its construction contracting strategy. Modifications that TDCJ can implement include:

    a.   Employing a Design-Build project delivery method that would only require a single procurement process to select one firm to complete both design and construction and allow for critical activities to be run concurrently to create time savings;



b.  Bundling similar projects into larger project bundles to contract with larger, more capable, nationwide-firms, thereby creating procurement and construction efficiencies;

c.  Leveraging the existing regional divisions of the TDCJ system to structure the contracts with these larger firms, where different firms can focus on specific regions;

d.  Establishing a statewide Program Management Office to allow for streamlined processes, reporting, and oversight, which would eliminate additional in-house resources; and

e.  Provide clear monetary incentives and disincentives for on-time delivery of retrofits.

The modifications and mitigation strategies outlined above align with standard practices commonly employed across the construction industry to streamline project delivery and reduce delays.

7.  Based on Mr. Cox's testimony that all units could be permanently air conditioned within a 36 to 51-month timeframe, it is feasible for TDCJ to achieve a significantly shorter timeline, potentially between 24 and 36 months from the date of funding allocation, by implementing strategic changes to its current approach. This would require adopting a comprehensive contracting strategy that prioritizes and incentivizes rapid construction, avoids a piecemeal execution, and treats the initiative as a unified program rather than a collection of individual projects.

8.  Based on TDCJ's actual stated intentions and actual rate of construction, if TDCJ does what it has said it will do, then it will likely not achieve the three-phase plan. Moreover, even if TDCJ attempted to follow the three-phase plan, doing so with its current methodology for procurement and construction would likely extend the timeline well beyond the expectations in the plan.



App 00993

It should be noted that this Executive Summary section does not contain all of our technical evaluations, analyses, conclusions, and recommendations. Hence, the main body of this report is at all times the controlling document.



# II.  Background

1.     TDCJ is the state agency that manages the state prison system throughout the State of
       Texas. TDCJ operates approximately 101 correctional facilities across the State,
       consisting of prisons, state jails, transfer facilities, medical facilities, intermediate
       sanction facilities, etc. These facilities are spread out across the State and broken into six
       regions by TDCJ, as highlighted in Figure 1.



Figure 1.        Map showing the six different regions of the TDCJ. [1]

2.     According to a presentation provided to the Committee on July 12, 2022 by Bryan
       Collier, then Executive Director of TDCJ, 69%, or approximately 73, TDCJ units lacked
       air conditioning in all housing areas.[2] Though TDCJ designated 55% of its facilities as
       partially air-conditioned in 2022, this designation includes facilities that have only a few
       air-conditioned beds.[3] For example, units that TDCJ considered "partially air
       conditioned" in 2024 include the Boyd Unit, Hobby Unit, Lynaugh Unit, C. Moore Unit,

---

1    https://www.tdcj.texas.gov/divisions/vs/employee_support_services.html. October 2025.

2    [69501] Texas House Appropriations Committee Presentation: Air Conditioning in TDCJ Facilities July 12, 2022 (slide 2);
     [47641-47642] Cost Estimate by Facility.pdf

3    [368415] HVAC Cost Estimate Update.xlsx.



Roach Unit, Stevenson Unit, Torres Unit, and Wallace Unit, each of which had only seven air conditioned beds, but over 1,000 beds without air conditioning.[4]

3.    The 73 facilities identified by TDCJ in 2022 as not fully air-conditioned are distributed throughout the six TDCJ regions as shown in Figure 2. Though reported bed numbers vary, TDCJ's HVAC Cost Estimate Update produced in August 2025 indicates that TDCJ has a total capacity of 155,988 beds.[5]



Figure 2.    Approximate locations of 73 TDCJ facilities lacking air conditioning within inmate housing areas.

4.    In 2022, the Committee directed TDCJ to outline its strategy to air condition the entire correctional system. In response, TDCJ developed a four-phase plan spanning the next four biennia (2024 – 2031), which Mr. Collier presented to the Committee in July 2022.[6] Mr. Collier testified during the preliminary injunction hearing in August 2024 that the four phases in that plan represented the design and construction that TDCJ believed could

---

[4]    Defendant's Objections and Responses to Plaintiff's First Set of Interrogatories, Answer to Interrogatory 2 (July 22, 2024); [48258-48260] Units AC NonAC Cells Dorms (ROG #2).pdf.

[5]    [368415] HVAC Cost Estimate Update.

[6]    Deposition of Bryan Collier, pp.177-178; [69504] Texas House Appropriations Committee Presentation: Air Conditioning in TDCJ Facilities July 12, 2022 (slide 5).



be accomplished over approximately ten years to air condition all of the un-air-conditioned beds within the prison system.[7]

5.    TDCJ's plan involves a four-phase implementation starting in FYs 2024 – 2025 and completing funding allocations by the end of FY 2031 as depicted in Table 1.

Table 1    TDCJ's four-phase air-conditioning plan for inmate housing areas.[8]

| Phases | Estimated Cost | Facilities | | Beds | Annual Operating Cost |
|---|---|---|---|---|---|
| Phase 1 - FY2024-25 Intake Facilities | $225.9 million | Design and Construction (16) | | 24,825 | $4.2 million |
| | | Design Only (20) | | | |
| Phase 2 - FY2026-27 Prototypes (Built 1980s-1990s) | $319.3 million | Design and/or Construction (30) | | 37,289 | $12.2 million |
| | | Design Only (12) | | | |
| Phase 3 - FY2028-29 Older Units (Pre-1987) | $322.4 million | Design Only (11) | | 28,841 | $16.0 million |
| | | Construction Only (12) | | | |
| Phase 4 - FY2030-31 Oldest Units (Pre-1950) | $237.3 million | Design and Construction (4) | | 22,820 | $19.8 million |
| | | Construction Only (11) | | | |

6.    In response to persistent concerns and the lawsuit filed against TDCJ by inmate Bernhardt "Bernie" Tiede, II, (who is alleging, along with several organizations representing Texas prisoners, that temperatures in uncooled TDCJ prison units in the summer months endanger the lives and health of TDCJ prisoners) U.S. District Judge Robert Pittman ruled in March of 2025 that the conditions within TDCJ as they relate to the lack of air conditioning were "*plainly unconstitutional.*"[9]

7.    In his order, Judge Pittman found that, "*at TDCJ's average rate of installing air-conditioned beds since 2018 (1,376 beds per year), it would take 70 years—i.e., until 2094—to install air conditioning throughout TDCJ,*" and that "*even at a rate of 3,100 new air-conditioned beds per year (which is the rate TDCJ averaged in 2023 and 2024), it would take TDCJ 30 years—i.e. until 2054—to install permanent air conditioning throughout the system.*"[10]    Judge Pittman held that "*TDCJ's current plan to install*

---

7    Deposition of Bryan Collier, p.177 and [47641-47642] Cost Estimate by Facility.pdf
8    TIEDE_DEF_69504.
9    BERNHARDT TIEDE, II v. TEXAS DEPARTMENT OF CRIMINAL JUSTICE. ECF 202 at 90.
10   BERNHARDT TIEDE, II v. TEXAS DEPARTMENT OF CRIMINAL JUSTICE. ECF. 202 at 63.



App 00997

*permanent air conditioning—which on the most generous timeline, would not be complete for another 25 years—is insufficient under the Eighth Amendment.*" [11]

8.  Judge Pittman stated that "[he] foresees Plaintiffs being entitled to permanent relief in the form of expeditious installation of permanent air conditioning in all TDCJ facilities [and he] implore[d Mr. Collier to] take to the necessary steps to be prepared for this result."[12]

9.  Following Judge Pittman's Order, the Texas Legislature held its 89th session, in which it appropriated money for the 2026 – 2027 biennium, which corresponds to the second phase in TDCJ's 2022 plan.

---

[11]  BERNHARDT TIEDE, II v. TEXAS DEPARTMENT OF CRIMINAL JUSTICE. ECF No. 202 at 90.

[12]  BERNHARDT TIEDE, II v. TEXAS DEPARTMENT OF CRIMINAL JUSTICE. ECF No. 202 at 90.



# III.  Overview of TDCJ's Plan

10.    TDCJ's four-phase plan presented to the Committee in July 2022 suggested air conditioning 113,785 un-air-conditioned beds across 73 facilities or units across four biennia as follows:

a.  **Phase 1 – FY 2024 – 2025**: The first phase prioritized facilities that receive inmates from county jails and facilities with higher concentrations of inmates with special needs.[13] This phase provided for both the complete design and construction of air conditioning for 16 facilities and the design alone for 20 additional facilities at an estimated cost of $225.9 million.[14] The 16 facilities would add 24,825 air-conditioned beds when completed.[15]

b.  **Phase 2 – FY 2026 – 2027**: The second phase prioritized "prototype" facilities built in the 1980s and 1990s that had similar layouts. This proposed phase included constructing air conditioning at the twenty facilities designed in the previous biennium, designing and constructing air conditioning at another ten facilities, and designing air conditioning at an additional twelve facilities for future construction.[16] The estimated cost of this phase was $319.3 million which was anticipated to add 37,289 air-conditioned beds.[17]

c.  **Phase 3 – FY 2028 – 2029**: The third phase prioritized "older" units built between 1950 – 1987 that had unique layouts.[18] This phase called for constructing air conditioning at the twelve facilities designed in the previous biennium and designing

---

13    [69497] Draft: Four-Phases for the Installation of Climate Control Equipment.

14    [69497] Draft: Four-Phases for the Installation of Climate Control Equipment; [69504] Texas House Appropriations Committee Presentation: Air Conditioning in TDCJ Facilities July 12, 2022 (slide 5); [47641-47642] Cost Estimate.

15    [69497] Draft: Four-Phases for the Installation of Climate Control Equipment; [69504] Texas House Appropriations Committee Presentation: Air Conditioning in TDCJ Facilities July 12, 2022 (slide 5).

16    [69504] Texas House Appropriations Committee Presentation: Air Conditioning in TDCJ Facilities July 12, 2022 (slide 5); [47641-47642] Cost Estimate.

17    [69497] Draft: Four-Phases for the Installation of Climate Control Equipment; [69504] Texas House Appropriations Committee Presentation: Air Conditioning in TDCJ Facilities July 12, 2022 (slide 5).

18    [69497] Draft: Four-Phases for the Installation of Climate Control Equipment.



air conditioning at eleven additional facilities for future construction.[19] This phase was estimated to cost $322.4 million and was anticipated to add 28,841 air-conditioned beds.[20]

d. **Phase 4 – FY 2030 – 2031:** The final phase addressed TDCJ's fifteen oldest facilities, each built before 1950. This proposed phase planned for the construction of air conditioning at the eleven facilities designed in the previous biennium and the design and construction of air conditioning at the remaining four facilities.[21] TDCJ estimated this final phase would cost $237.3 million and would air condition the final 22,820 beds lacking air conditioning.

11.    TDCJ presented its four-phase plan in the middle of TDCJ's FYs '22 – '23 biennium. During that biennium, TDCJ used $15.5 million of its deferred maintenance budget to add air conditioning to roughly 21 different buildings across 13 TDCJ units that were primarily used for intake.[22] These projects added 6,793 air-conditioned beds, though 16 of the 21 buildings were not complete until after the end of the biennium.[23] The last intake buildings funded for the addition of air conditioning during the '22 - '23 biennium were completed in April and May of 2025.[24]

12.    Despite telling the Committee in July 2022 that air conditioning the entire prison system within the next ten years required allocating approximately $225.9 million to Phase 1 of its plan for FYs '24 – '25, TDCJ reported in July 2024 that it was allocating just under $86 million to air conditioning for the '24 – '25 biennium.[25] TDCJ also deviated from its originally suggested units for Phase 1 and instead identified four "Fast Track" facilities that TDCJ believed could be air conditioned relatively quickly, along with three "1,000

---

[19]    [69497] Draft: Four-Phases for the Installation of Climate Control Equipment; [69504] Texas House Appropriations Committee Presentation: Air Conditioning in TDCJ Facilities July 12, 2022 (slide 5).

[20]    [69497] Draft: Four-Phases for the Installation of Climate Control Equipment; [69504] Texas House Appropriations Committee Presentation: Air Conditioning in TDCJ Facilities July 12, 2022 (slide 5).

[21]    [69504] Texas House Appropriations Committee Presentation: Air Conditioning in TDCJ Facilities July 12, 2022 (slide 5).

[22]    [69489] Install Air Conditioning in Facilities (July 22, 2024).

[23]    [382348-382349] Schedule Docs re Proj Retrofit or AC.pdf.

[24]    [382348-382349] Schedule Docs re Proj Retrofit or AC.pdf.

[25]    [47641-47642] Cost Estimate by Facility.pdf; [69489] Installing Air Conditioning in Facilities (July 22, 2024).



prototype" units, two buildings at two of the "2,250 prototype" units, and eight other units or sub-units.[26]

a. **Fast Track**: TDCJ allocated $36,930,700 to add air conditioning to the Luther, Powledge, Terrell, and Jester III Units, adding 5,009 air-conditioned beds to the system when construction is completed.[27] Though FY 2025 has ended, these four projects remain under construction.[28]

b. **1000 Prototype**: TDCJ allocated $32,730,900 to add air conditioning to the Hightower, Stevenson, and Boyd units, adding 4,140 air-conditioned beds to the system when they are completed.[29] These three projects also remain under construction.[30]

c. **2250 Prototype**: Notably, TDCJ allocated $10,000,000 to add air conditioning at only one building on the Stiles Unit (Building 8) and one building on the Polunsky Unit (Building 3).[31] These two buildings will add air conditioning to only 864 beds out of the 5,000+ un-air-conditioned beds at these two units.[32] These two projects also remain under construction.[33]

d. **Other:** TDCJ also allocated $6,295,000 to add air conditioning to the remaining un-air-conditioned beds at five units—Goodman (612), O'Daniel (38), Young (98), Bartlett (1,049), and Gurney (2,128). Of these, the Goodman and Gurney Units remain under construction.[34] TDCJ's allocation would also add air conditioning to

---

26  [47641-47642] Cost Estimate;[69489] Install Air Conditioning in Facilities (July 22, 2024).

27  [69489] Install Air Conditioning in Facilities (July 22, 2024).

28  TDCJ Air Conditioning Construction Projects (September 1, 2025), https://www.tdcj.texas.gov/ac/index.html.

29  [69489] Install Air Conditioning in Facilities (July 22, 2024).

30  TDCJ Air Conditioning Construction Projects (September 1, 2025), https://www.tdcj.texas.gov/ac/index.html.

31  [69489] Install Air Conditioning in Facilities (July 22, 2024).

32  [69489] Install Air Conditioning in Facilities (July 22, 2024); [368415] HVAC Cost Estimate Update.

33  TDCJ Air Conditioning Construction Projects (September 1, 2025), https://www.tdcj.texas.gov/ac/index.html.

34  TDCJ Air Conditioning Construction Projects (September 1, 2025), https://www.tdcj.texas.gov/ac/index.html.



single buildings or areas at the Byrd, Lopez, and Sanchez Units.[35] When complete, these units will add 4,146 air-conditioned beds.[36]

13.    The difference in the funding TDCJ reported needing for Phase 1 of its plan, for FY '24 – '25, in order to meet its projected full-system completion timeline ($225.9 million), and the amount it actually dedicated to air conditioning (approx. $86 million) was $139.9 million. This difference not only resulted in 10,666 fewer beds ultimately air conditioned with this funding; it also meant that TDCJ did not complete the design of 20 additional facilities for construction in the following biennium, as TDCJ represented to the Texas Legislature it would do, further delaying future construction.

14.    Similarly, TDCJ told the Texas Legislature that it would need $319.3 million for Phase 2 of its plan, for FYs '26 – '27. However, TDCJ asked for and received from the Texas Legislature only $118.2 million to install air conditioning across eleven units and one additional partial unit in FYs '26 – '27.[37] When construction is complete, these units will add 17,905 air-conditioned beds to the system.[38]

15.    Each of the eleven units to be fully air conditioned using the $118 million funded during the '26 - '27 fiscal years are among those TDCJ considers "prototype" facilities built during the late 1980s and early 1990s.[39]

16.    Once again, the difference in funding between what TDCJ represented would be done in Phase 2 of its plan and what TDCJ actually asked for and received ($201.1 million) not only means that 19,384 fewer beds will be air conditioned at the end of FY '27 compared to TDCJ's projections in its plan; it also means TDCJ will not be moving ahead with design for twelve additional full units for construction in the following biennium.

[35]  [69489] Install Air Conditioning in Facilities (July 22, 2024); [368415] HVAC Cost Estimate Update; *see also* TDCJ Air Conditioning Construction Projects (September 1, 2025), https://www.tdcj.texas.gov/ac/index.html.

[36]  [69489] Install Air Conditioning in Facilities (July 22, 2024).

[37]  [47641-47642] Cost Estimate by Facility.pdf; [368418] Installing Air Conditioning in Facilities.

[38]  [368418] Installing Air Conditioning in Facilities.

[39]  [368418] Installing Air Conditioning in Facilities; Defendant's Exhibit 79 from the Preliminary Injunction Hearing in August 2024 (dated August 2, 2024).



17.    In his recent deposition, Mr. Collier testified that when planning for FYs '26 – '27, the Committee asked TDCJ to update the original four-phase plan from July 2022 to reflect the funds that had actually been appropriated with how TDCJ would propose to fully air condition the system.[40]

18.    TDCJ's updated proposal is comprised of a three-phase plan that sets out the $118.2 million TDCJ was appropriated in '26 – '27 and then proposes a plan for TDCJ to fund the design and construction of the remaining un-air-conditioned units in the '28 – '29 and '30 – '31 fiscal years.[41] This plan requires TDCJ to ask for and receive $620.4 million in the '26 – '27 biennium and $584.6 million in the '30 - '31 biennium to air condition the remaining 79,145 un-air-conditioned beds—which represents about 5.2 times and 4.9 times of the highest amount TDCJ has requested and received thus far in one biennium (i.e., $118.2 million), respectively.

19.    Though these amounts represent a significant scaling up of TDCJ's air-conditioning efforts, TDCJ's executive director, Bobby Lumpkin, testified that if TDCJ received the $620.4 million and $584.6 million in the next two biennia that TDCJ could actually complete construction to air condition the entire system by around 2033.[42]

20.    Mr. Lumpkin, however, would not commit to asking the Texas Legislature for these funds.[43] TDCJ, therefore, would not commit to the timing associated with either the three-phase or four-phase plan.

21.    In essence, TDCJ's original four-phase plan and its more recent three-phase plan both suggest addressing the easier, less expensive facilities first and the harder facilities towards the later years. Since approximately 2022, TDCJ's implementation of air conditioning retrofits has largely adhered to the same guiding principle—prioritizing the addition of cooling systems in facilities that are simpler and more cost-effective to upgrade. According to Everett "Dale" Cox, Director of Engineering at TDCJ, TDCJ's

---

[40]    Deposition of Bryan Collier, p. 209; [368418] Installing Air Conditioning in Facilities.

[41]    [368418] Installing Air Conditioning in Facilities. (TDCJ's overall cost estimate also rose from $1.1 billion in 2022 to $1.3 billion.)

[42]    Deposition of Bobby Lumpkin, pp. 204-205.

[43]    Deposition of Bryan Collier, p. 201.



plan is to "*make sure that [TDCJ] can use that money to air condition as many beds as possible*," emphasizing the need to get as many beds as they could up front with the allocated funding.[44]

22.     Table 2 shows the breakdown of air-conditioned beds reported to be added or proposed to be added during four biennia periods according to the four-phase plan with reported beds for FY '24 – '25 and FY '26 – '27 reflecting construction based on funds actually allocated during those fiscal years and beds for FY '28 – '29 and '30 – '31 based on TDCJ's three-phase plan.[45] As indicated, TDCJ is proposing a substantial jump in the number of completed beds for FY '28 – '29. The number of air-conditioned beds in FY '28 – '29 is approximately 2.5-times the number of air-conditioned beds in FY '26 – '27.

Table 2     TDCJ's reported beds that will be funded for air conditioning shown by FY through their phased approach.

| | AC BEDS CONSTRUCTION (# BEDS) | | | | |
| | FY 24-25 | FY 26-27 | FY 28-29 | FY 30-31 | TOTALS |
|---|---|---|---|---|---|
| Fast Track Total | 4,931 | 0 | 0 | 0 | 4,931 |
| Transfer Total | 9,335 | 12,830 | 10,109 | 0 | 32,274 |
| Medical Total | 516 | 0 | 0 | 0 | 516 |
| 1000 Bed Prototype Total | 4,140 | 2,376 | 12,822 | 1,732 | 21,070 |
| 2250 Prototype Total | 864 | 2,447 | 21,587 | 0 | 24,898 |
| System I Total | 0 | 252 | 0 | 32,895 | 33,147 |
| TOTALS | 19,786 | 17,905 | 44,518 | 34,627 | 116,836 |

23.     As part of their development of the plans to install permanent air conditioning throughout their facilities, TDCJ developed detailed cost projections that include a breakdown by design and construction phases of each facility.[46] Cost estimates for design and construction phases in the plan are shown in Table 3 and Table 4, respectively, with cost estimates in FYs '24 – '25 and FYs '26 – '27 reflecting funds TDCJ received for air conditioning and cost estimates in FYs '28 – '29 and '30 – '31 based on TDCJ's three-phase plan. Similar to the increase in number of air-conditioned beds in FY '28 - '29,

---

44    Deposition of Dale Cox, p. 158.

45    [368415] HVAC Cost Estimate Updates.xlsx.

46    [368415] HVAC Cost Estimate Updates.xlsx.

Ex™

there is a large increase in expenditure with respect to both design and construction phases in FY '28 - '29 in the four-phase plan.

Table 3    TDCJ's reported/proposed design spend ($) shown by FY.[47]

| | FORECASTED DESIGN SPEND ($) | | | | | |
| | FY 24-25 | FY 26-27 | FY 28-29 | FY 30-31 | | TOTALS |
|---|---|---|---|---|---|---|
| Fast Track Total | $ 1,699,100 | $ - | $ - | $ - | $ | 1,699,100 |
| Transfer Total | $ 419,490 | $ 4,699,629 | $ 3,702,927 | $ - | $ | 8,822,046 |
| Medical Total | $ 2,721 | $ - | $ - | $ - | $ | 2,721 |
| 1000 Bed Prototype Total | $ 2,772,800 | $ 1,241,631 | $ 6,932,189 | $ 993,454 | $ | 11,940,074 |
| 2250 Prototype Total | $ 1,350,000 | $ 1,700,000 | $ 15,300,000 | $ - | $ | 18,350,000 |
| System I Total | $ - | $ - | $ 55,602,419 | $ - | $ | 55,602,419 |
| TOTALS | $ 6,244,111 | $ 7,641,260 | $ 81,537,534 | $ 993,454 | $ | 96,416,360 |

Table 4    TDCJ's reported/proposed construction spend ($) shown by FY. [48]

| | FORECASTED CONSTRUCTION SPEND ($) | | | | | |
| | 24-25 | 26-27 | 28-29 | 30-31 | | TOTALS |
|---|---|---|---|---|---|---|
| Fast Track Total | $ 23,706,400 | $ - | $ - | $ - | $ | 23,706,400 |
| Transfer Total | $ 20,334,958 | $ 46,996,290 | $ 37,029,267 | $ - | $ | 104,360,515 |
| Medical Total | $ 391,300 | $ - | $ - | $ - | $ | 391,300 |
| 1000 Bed Prototype Total | $ 53,341,263 | $ 34,489,760 | $ 192,560,796 | $ 27,595,956 | $ | 307,987,775 |
| 2250 Prototype Total | $ 8,400,000 | $ 27,089,000 | $ 309,320,123 | $ - | $ | 344,809,123 |
| System I Total | $ - | $ 2,000,000 | $ - | $ 556,024,185 | $ | 558,024,185 |
| TOTALS | $ 106,173,921 | $ 110,575,050 | $ 538,910,186 | $ 583,620,141 | $ 1,339,279,298 | |

24.    Mr. Cox, who had input into developing TDCJ's plans, worked for a number of years as a design engineer, including owning his own consulting firm. Mr. Cox joined TDCJ in 2017 as an Engineer IV, where his "*primary responsibilities were to perform electrical engineering design work, provide signed and sealed construction documents, and then oversee the construction of those projects to make sure they met the engineering design requirements.*" Mr. Cox was promoted to Engineer V in early 2018 and was promoted to Engineer VI and Director of Engineering in 2020. Mr. Cox was the Director of Engineering at TDCJ when the four-phase approach was drawn up and provided to the Texas Legislature.

25.    Mr. Cox testified that based on his experience as an engineer and his time in the engineering department of TDCJ, all of the inmate housing units could be air conditioned

---

47    [368415] HVAC Cost Estimate Update.xlsx
48    [368415] HVAC Cost Estimate Update.xlsx



App 01005

in 36 – 51 months so long as TDCJ had all the resources and labor it needed.[49] In arriving at this overall estimate, Mr. Cox broke down the complete design and construction process into the main steps from project initiation to building completion. These main steps are procurement of design, completion of design, procurement of construction, and completion of construction. Mr. Cox estimated the timing associated with each of these steps to generate his overall estimated timing.

---

[49] Deposition of Dale Cox, p. 130.



# IV. TDCJ's Current Process and Recent Air-Conditioning Retrofits

26.    TDCJ has recently completed or nearly completed multiple air-conditioning retrofits in its facilities, which allows us to evaluate these projects and identify several causes of delays and bottlenecks within TDCJ's current processes. The projects that have been completed thus far are relatively small in scope. They typically consist of installing air conditioning in a specific building or cell block (rather than a full unit) and range from a few hundred thousand dollars to around five million dollars.[50]

27.    In July 2024, TDCJ summarized its past air conditioning construction by biennia from FYs '18 – '23, detailing the funds TDCJ allocated towards air conditioning construction and the beds added by the funds allocated during those biennia. The funds TDCJ allocated for construction of air-conditioned beds in FY '22 – '23, which are shown in Figure 3, were used to add air conditioning to the intake buildings at several units which collectively had a capacity of roughly 6,700 beds.

---

### Fiscal Years 2022-23

The 87th Legislature appropriated TDCJ $105.4 million in deferred maintenance funding, $15.5 million of which the agency committed to add air conditioning to 21 intake units expanding air conditioning capacity to over **6,700** beds. These projects are currently underway and will be completed by the end of the calendar year:

| Facility | Beds | Facility | Beds |
|---|---|---|---|
| Bradshaw C Bldg. | 512 | Middleton C Bldg. | 432 |
| Dominguez C Bldg. | 460 | Middleton F Bldg. | 108 |
| Formby Z bldg. | 197 | Plane A Bldg. | 464 |
| Garza West B Bldg. | 432 | Plane B Bldg. | 462 |
| Gist A Bldg. | 464 | Plane C Bldg. | 460 |
| Holliday K Bldg. | 154 | Plane D Bldg. | 230 |
| Holliday D & E Bldg. | 432 | Plane E Bldg. | 230 |
| Hutchins C Bldg. | 230 | Plane F Bldg. | 230 |
| Johnston B1-B3 | 612 | Sanchez D Bldg. | 84 |
| Lychner C Bldg.. | 116 | Woodman D Bldg. | 84 |
| | | Woodman J Bldg. | 400 |

Figure 3.    Intake facilities to which TDCJ allocated funds to add air conditioning during FYs '22 – '23.

---

[50]    [380892] 8.15 ROGs Workers Compl. Date.xlsx.



28.    The July 2024 summary stated that the 21 projects to add air conditioning in miscellaneous buildings throughout TDCJ's intake facilities "*are currently underway and will be completed by the end of the calendar year,*"[51] referring to the end of 2024.

29.    Due to delays, roughly half of those projects were not finished until well after the end of FY '23, with three units actually being completed in early to mid-2025 (Formby – Z Building, Plane – A Building, and Plane – B Building). This information is shown in Figure 4.



Figure 4.    TDCJ's actual completion dates for FY '22 – '23 facility upgrades from Figure 3.[52]

30.    In addition to having been provided data on completed projects, we also have reviewed Request for Proposal (RFP)/bid information on air-conditioning projects that TDCJ commenced during FY '24 – '25 (corresponding in time to Phase 1 of the four-phase plan), including several "Fast Track" units. As discussed earlier within this report, the project durations associated with the Fast Track facilities are stretched across multiple years and have not been completed as of September 2025.[53]

---

[51]    Exhibit 4. Deposition of Dale Cox.

[52]    [380892] 8.15 ROGs Workers Compl Date.xlsx.

[53]    Based upon bid and contract information provided with TDCJ's and Texas's procurement website. (https://www.txsmartbuy.gov/esbd). October 2025.



31.     Similar to the projects in FYs '22 – '23, the Phase 1 projects also are experiencing delays. While it should be noted that TDCJ has not publicly committed to completing the Phase 1 projects within FY '24 – '25, the way TDCJ reports this information makes it appear as if they will be completed during that timeframe, potentially misleading timelines. For example, data provided shows forecasted spending for both design and construction throughout the Phases, which stops in FY '30 – '31, making it appear that spending will complete by the end of that biennium.[54] [55]

32.     Of the four Fast Track facilities identified in Figure 5 (Luther, Powledge, Terrell, and Jester III) funded during the FY '24 – '25 biennia, all four are currently contracted to be completed in November 2026.[56] Of the three 1,000-bed prototype facilities (Hightower, Stevenson, and Boyd), only Hightower is scheduled to be completed in 2026 (specifically, November 2026). Both Boyd and Stevenson are scheduled to be completed in 2027.[57] Of the two 2,250-bed prototypes (Stiles and Polunsky), which consist of only providing air conditioning in one building per unit (Stiles – Building 8 and Polunsky – Building 3), representing much smaller scopes, both are scheduled to be completed in mid-2026. Information regarding construction completion durations for the Gurney and Goodman units was not found online or provided to us for review.

---

[54]  [368415] HVAC Cost Estimate Update.xlsx.

[55]  [69489] Installing Air Conditioning in TDCJ Facilities (July 22, 2024) (listing 17 projects under "Fiscal Years 2024-25" and noting that this construction will "provide over 14,000 additional air-conditioned beds to the state prison system," suggesting those beds would be completed within that biennium); [368418] "Installing Air Conditioning in Facilities" (describing the hypothetical projects that would be funded under each biennia and reporting that the funds "will install" air conditioning, suggesting completion during each biennia.).

[56]  Information related to TDCJ HVAC construction bids, with information found on Texas's procurement website (https://www.txsmartbuy.gov/esbd). Completion date calculated using contract time performance period within proposal and the date of award.

[57]  Similar to above, information related to TDCJ HVAC construction bids, with information found on Texas's procurement website (https://www.txsmartbuy.gov/esbd). Completion date calculated using contract time within proposal and the date of award.





Figure 5.        TDCJ's planned completion dates for FY '24 – '25 facility upgrades.[58]

33.    As illustrated above, during both the FY '22 – '23 and FY '24 – '25 biennia, TDCJ's projects have extended their construction timelines beyond the designated fiscal periods, resulting in project durations that carry over into subsequent years. After reviewing data from the smaller completed projects and the facility-wide projects currently underway, we can see what is driving the longer project durations, which will continue to hinder future projects unless changes are made to TDCJ's processes.

34.    Likely causes of such delays and bottlenecks in the current process include reliance on in-house personnel for design, extended procurement processes for construction contracts, drawn-out board approval for contract awards, lengthy material procurement built into the construction contracts, and an overall lack of emphasis or attention to shortening schedule durations by TDCJ.

35.    As described in testimony given by Mr. Cox and Ron Hudson, current Chief Operations Officer at TDCJ, and verified through review of project records, TDCJ has relied on a Design-Bid-Build project delivery method as its standard contracting strategy for construction projects for both completed projects as well as projects currently underway. In a typical Design-Bid-Build delivery method, the owner engages designers to "*prepare the design of the project, including construction drawings, and specifications.*"[59] Once

---

[58]    Completion date calculated using contract time performance period within proposal and the date of award. Information was not available related to Boyd, O'Daniel, Young, Lopez, Byrd, Sanchez, and Bartlett facilities within Texas's procurement website (https://www.txsmartbuy.gov/esbd). Goodman unit excluded from the analysis due to completion date falling in Aug-25 and unavailability of closeout documents.

[59]    CMAA. An Owner's Guide to Project Delivery Methods. Section 3.1 Design-Bid-Build (D-BB). August 2012.



completed, a bid package is created—similar to TDCJ's RFP packages—and is "*presented to interested contractors, who prepare and submit their bids for the work.*"[60] The contractor selected will then execute a contract with the owner to construct the project in accordance with the provided design. If needed, the contractor will engage additional subcontractors to perform scope of the work that either they themselves cannot provide or scope that can be done more efficiently by others.

36.     The contractual arrangement for a Design-Bid-Build approach is shown in Figure 6. This depicts how an owner typically selects and contracts with two separate entities—one for design, and one for construction. These entities, for both design and construction, may consist of internal staff or be outsourced to third-party contractors. If a contractor were to utilize subcontractors for specialty trades, they would contract directly with the contractor and thus report up through them.



Figure 6.       Typical arrangement of a Design-Bid-Build project delivery method.[61]

37.     In its Design-Bid-Build delivery system, TDCJ generally uses licensed engineers to create and develop detailed plans and specifications specific to each project. This complete set of plans and specifications helps guide the construction process and serves as the basis for competitive bidding on the construction contract.

38.     One of the contributing factors to delays in TDCJ's earlier projects was its reliance on in-house personnel for design services. For projects that have been completed since 2018,

---

60    CMAA. An Owner's Guide to Project Delivery Methods. Section 3.1 Design-Bid-Build (D-BB). August 2012.

61    Revisiting Project Delivery Performance. Construction Industry Institute and Charles Pankow Foundation. January 2019.



App 01011

TDCJ relied on in-house design personnel to complete designs for the majority of its air-conditioning retrofit projects (Table 5).[62] While this may have created efficiencies early on with the projects consisting of smaller scopes, this approach loses efficiencies as projects become larger in size, requiring more effort from the limited in-house staff.

---

[62]    [380892] 8.15 ROGs Workers Compl. Date.xlsx



Table 5    Table of TDCJ completed projects using In-house Design (IHD) vs. Outside Architect/Engineers (OAE) along with their associated scopes of work.[63]

| Unit | Title | Design Method | Type of AC system Installed |
|------|-------|---------------|-----------------------------|
| Hilltop | Replace Ventilation System – 3dr Floor Bldg. 1269 | IHD | DX-split-condenser on roof-use existing |
| Pack | Install Air Conditioning System - Unit Wide | OAE | DX-split-air rotation-no ductwork |
| Pack | Install HVAC Units - Trusty Camp | IHD | DX-split-no ductwork |
| Lewis | Install HVAC Units & Concrete Pads - J5 Bldg. | IHD | DX-split-air rotation-no ductwork |
| Murray | Install HVAC Units & Concrete Pads - F Bldg. | IHD | DX-split-air rotation-no ductwork |
| Stiles | Install HVAC Units & Concrete Pads - Bldg. 19 | IHD | DX-split-air rotation-no ductwork |
| Jester III | Install Air Conditioning - 1 & 2 Dorms | IHD | DX-unitary package-new ductwork |
| Hodge | Install Permanent Air Conditioning - J1-J4 Dorms | OAE | Air Source Chilled Water-new CW air handlers-new ductwork |
| Bradshaw PP | Install Air Conditioning System - C Bldg. (I) | IHD | DX-split-use existing ductwork |
| Dominguez | Install Air Conditioning System - C Bldg. Dorms | IHD | DX-unitary package-new ductwork |
| Formby | Install Air Conditioning System - Z Bldg. | IHD | DX-split-use existing ductwork |
| Garza West | Install Air Conditioning System - B Bldg. | IHD | DX-unitary package-new ductwork |
| Gist | Install Air Conditioning System - A Bldg. Dorms | IHD | DX-unitary package-use existing ductwork |
| Holliday | Install Air Conditioning System - D & E Bldg. (I) | IHD | DX-unitary package-use existing ductwork |
| Holliday | Install Air Conditioning System - K Bldg. Dorms 1-8 | IHD | DX-unitary package-use existing ductwork |
| Hutchins | Install Air Conditioning System - C Bldg. Dorms 5-8 | IHD | DX-unitary package-new ductwork |
| Johnston | Install Air Conditioning System - Bldgs. B1, B2, B3, Pods 1-9 | IHD | DX-unitary package-new ductwork |
| Lychner | Install Air Conditioning System - C Bldg. Dorms 2 & 3 | IHD | DX-unitary package-new ductwork |
| Middleton | Install Air Conditioning System - C Bldg. Dorms | IHD | DX-unitary package-new ductwork |
| Middleton | Install Air Conditioning System - F Bldg. Dorms 1 & 2 | IHD | DX-unitary package-new ductwork |
| Plane | Install Air Conditioning System - A Bldg. | IHD | DX-unitary package-new ductwork |
| Plane | Install Air Conditioning System - B Bldg. | IHD | DX-unitary package-use existing ductwork |
| Plane | Install Air Conditioning System - C Bldg. | IHD | DX-unitary package-new ductwork |
| Plane | Install Air Conditioning System - F Bldg. | IHD | DX-unitary package-new ductwork |
| Plane | Install HVAC Units - Inmate Housing D Bldg. 1-4 | IHD | DX-unitary package-use existing ductwork |
| Plane | Install HVAC Units - Inmate Housing E Bldg. | IHD | DX-unitary package-use existing ductwork |
| Sanchez | Install Air Conditioning System - D Bldg. Dorms 3 & 4 | IHD | DX-unitary package-use existing ductwork |
| Woodman | Install Air Conditioning System - D Bldg. K Dorms | IHD | DX-unitary package-use existing ductwork |
| Woodman | Install Air Conditioning System - J Bldg. | IHD | DX-split-use existing ductwork |
| Bartlett PP | Install HVAC - Inmate Housing | IHD | DX-split-use existing ductwork |
| Young | Install HVAC - Inmate Housing | IHD | DX-split-no ductwork |
| Byrd | Install HVAC - B Cell Block | IHD | DX-split-use existing ductwork |
| Lopez | Install HVAC Units - Z Bldg. | IHD | DX-split-use existing ductwork |
| O'Daniel | Install HVAC - Restrictive Housing | IHD | DX-split-use existing ductwork |
| Sanchez | Install HVAC units – Z Bldg. | IHD | DX-split-use existing ductwork |

39.    At his deposition, Mr. Cox testified that using in-house personnel is an efficiency and cost saving measure compared to hiring outside engineering contractors.[64] Since in-house personnel are already on TDCJ's payroll, the costs associated with their labor is greatly

---

63    [380892] 8.15 ROGs Worker Compl Date.xlsx

64    Deposition of Dale Cox, p. 81.



reduced.[65] In addition, Mr. Cox also testified that these in-house personnel could leverage their familiarity TDCJ policies and procedures when executing modifications to facilities.[66]

40.     Mr. Cox also testified that, as contracts grow in size and complexity, it is less likely that in-house design services would be used.[67] Mr. Cox's testimony is consistent with TDCJ's more recent trend of relying on third-party architectural and engineering (A/E) firms to provide design services.  The increasing reliance on third-party firms is a positive trend, as these firms have far more capacity to get larger, more complex design projects done quickly.

41.     In December 2022, TDCJ awarded numerous contracts to A/E firms for design services.[68] It also appears that these contracted vendors, including Jacobs Engineering Group (Jacobs), Parkhill Smith and Cooper, Inc., and Huitt Zollars, Inc., were being awarded HVAC design work order contracts through Major Work Requests (MWR) for specific facilities.[69] Based on a limited review, it appears that TDCJ is now awarding MRWs to larger, well-qualified firms in the design industry.

42.     Through issuance of MWRs, the A/E vendors create design drawings which are being used for the basis for constructing air-conditioning systems within inmate housing. Once the design is complete, RFPs are then issued with that design to secure a construction contractor through TDCJ's Contracts and Procurement group.[70] It is not clear whether construction RFPs are released immediately after the completion of design or if there is a gap between the two stages. According to Mr. Hudson, the RFP process, which

---

[65]    Deposition of Dale Cox, p. 170.

[66]    Deposition of Dale Cox, p. 170.

[67]    Deposition of Dale Cox, p. 81.

[68]    https://www.tdcj.texas.gov/divisions/bfd/contracts_contracts_current.html. Numerous A/E Services contracts appeared to have been awarded which show contract effective/start dates between December 2022 – February 2023, including vendors Chesney Morales Partners Inc., RPS Infrastructure Inc., Huitt-Zollars Inc., Negrete & Kolar Architects LLP, Parkhill Smith & Cooper Inc., Johnston LLC, Stanley Consultants Inc., The Chadwell Group, Fincher Engineering Inc., Amtech Solutions Inc., Jacobs Engineering Group Inc., etc.

[69]    Assumption based on design drawings contained within HVAC construction RFP documents that show plans designed by certain vendors.

[70]    Deposition of Ron Hudson, p. 71.



commences with the release of the RFP to potential bidders and ends with proposals being submitted and evaluated, can take anywhere from six to nine months.[71]

43.    Once a construction vendor is selected, approval needs to be given by the Texas Board of Criminal Justice (Review Board). This approval by the Review Board needs to occur prior to contract award. This process is required for any contract over the value of $1,000,000.[72] [73]According to Mr. Hudson, this process can take "*anywhere from six to nine months to go through the [Review Board approval] process.*"[74]

44.    Once the Review Board gives its approval, a construction contract can be awarded, or executed with, a construction contractor. This involves having both TDCJ and the contractor execute a contract to perform a defined scope of work. Once a contract is awarded, TDCJ can then issue a Notice to Proceed (NTP). The NTP authorizes the contractor to begin work as outlined in the contract documents and marks the beginning of the performance period. In many cases, the NTP is issued soon after the contract award is finalized; however, delays can occasionally occur before it is formally released. Information on TDCJ historical durations between contract award and NTP was not identified in the documents reviewed by Exponent.

45.    Once the NTP is issued, the project enters the pre-construction phase, which primarily involves initiating the material procurement process. This is triggered through submittal documents and the issuance of purchase orders for specific project related materials. For the list of completed projects, the duration of this period ranges from four days to over 600 days.[75] According to Mr. Hudson's testimony, this material procurement process, from purchase order to site delivery, typically "*takes four to five months, sometimes at Goodman [facility] seven or eight months.*" [76]

---

[71]    Deposition of Ron Hudson, p. 71.

[72]    Deposition of Dale Cox, p. 58.

[73]    TDCJ Contract Management Handbook. April 2022.

[74]    Deposition of Ron Hudson, p. 72.

[75]    [380892] 8.15 ROGs Workers Compl Date.xlsx

[76]    Deposition of Ron Hudson, p. 166.



46.     On most projects, key construction activities were not performed until needed material and equipment arrived, leaving in some cases a large gap between NTP and initiation of construction activities. The process outlining the steps, from the issuance of final design through construction, is shown in Figure 7.



Figure 7.        Process map showing the steps of a typical Design-Bid-Build approach to construction contracting.

47.     Thus far, a limited pool of recurring contractors has consistently received contract awards from TDCJ across the State, as illustrated in Table 6.

Table 6      List of Awarded Contractors for recently-bid TDCJ projects.

| UNIT | SOLICATATION NUMBER | AWARDED CONTRACTOR |
|---|---|---|
| Boyd | 696-FD-24-P040 | R.E.C. Industries Inc |
| Goodman | 696-FD-24-P032 | DMI Corp. |
| Gurney | 696-FD-25-P041 | James Lane Air Conditioning Co LLC |
| Hightower | 696-FD-24-P039 | HTX Industries, LLC |
| Jester III | 696-FD-25-P001 | HTX Industries, LLC |
| Luther | 696-FD-24-P042 | HTX Industries, LLC |
| Michael | 696-FD-23-B017 | R.E.C. Industries Inc |
| Powledge | 696-FD-24-P043 | James Lane Air Conditioning Co., LLC |
| Polunsky | 696-FD-25-P013 | HTX Industries, LLC |
| Stevenson | 696-FD-24-P041 | R.E.C. Industries Inc |
| Stiles - Air handler, valves, ductwork. | 696-FD-24-P037 | HTX Industries, LLC |
| Stiles Bldg. 8 | 696-FD-25-P014 | B.K. Mechanical Services, Inc. |
| Terrell | 696-FD-24-P038 | B.K. Mechanical Services, Inc. |

48.     As identified above, the contractors that consistently appear to be awarded contracts are HTX Industries, LLC (HTX), R.E.C. Industries, Inc. (R.E.C.), B.K. Mechanical Services, Inc. (B.K. Mechanical), James Lane Air Conditioning Co., LLC (James Lane), and DMI Corp. (DMI). While each one of these contractors is in headquartered in Texas, with only a few appearing to have satellite offices located throughout the State, most (if not all) of these firms would fall into the smaller, local HVAC subcontractor category due to their number of employees and smaller annual revenues. HTX, for instance, who appears to



have won roughly five inmate housing air conditioning projects over the past year,[77] averages only around $9 million in billable revenue a year[78] and has only roughly 38 full-time employees.[79] B.K. Mechanical also only has roughly 21 full-time employees and averages under $2 million in revenue a year. Similarly, James Lane and DMI, while slightly larger, also have low head counts (115 and 50, respectively), and together have averaged under $30 million in revenue a year as shown in Table 7.

Table 7    Contractor information with third-party contractors being utilized by TDCJ.[80]

| Company | # of Employees | Average Yearly Revenue (Last 5 years) |
|---|---|---|
| BK Mechanical | 21 | $ 1,344,779.00 |
| DMI Mechanical | 50 | $ 29,051,410.00 |
| James Lane Air Conditioning | 115 | $ 25,000,000.00 |
| HTX Industries | 38 | $ 9,000,000.00 |

49. Based on data published on TDCJ's website, as of September 1, 2025, approximately 12,827 beds have reportedly been cooled since 2018. This is illustrated on Figure 8 which displays TDCJ's updated "dashboard" available on TDCJ's website.

---

[77] Hightower, Jester III, Luther, Polunsky, Stiles Bldg. 8. https://www.tdcj.texas.gov/divisions/bfd/contracts_contracts_current.html. October 2025.

[78] TIEDE_DEF0387629.

[79] TIEDE_DEF0387631.

[80] TIEDE_DEF0421894, TIEDE_DEF0421895, TIEDE_DEF0393657, TIEDE_DEF0393660, TIEDE_DEF0393042, TIEDE_DEF0393043. Information for R.E.C. was unable to be found throughout documentation.





| COOL BEDS COMPLETED SINCE 2018 | | COOL BEDS UNDER CONSTRUCTION | | COOL BEDS IN PROCUREMENT | | COOL BEDS IN DESIGN | |
|---|---|---|---|---|---|---|---|
| **12,837** | | **12,753** | | **8,040** | | **16,481** | |
| Allred | 480 | Boyd | 1,372 | Briscoe | 1,384 | Beto | 792 |
| Bartlett | 1,049 | Goodman | 612 | Dominguez | 1,606 | Bradshaw | 1,276 |
| Bradshaw | 512 | Gurney | 2,128 | Gist | 994 | Byrd | 434 |
| Byrd | 15 | Hightower | 1,384 | Hutchins | 1,836 | Estelle | 468 |
| Dominguez | 460 | Jester III | 953 | Lopez | 878 | Holliday | 1,486 |
| Formby | 197 | Luther | 1,316 | Pam Lychner | 1,954 | Garza East | 1,928 |
| Garza West | 432 | Polunsky | 432 | Segovia | 1,224 | Garza West | 1,796 |
| Gist | 464 | Powledge | 1,137 | | | McConnell | 2,540 |
| Hilltop | 26 | Stevenson | 1,384 | | | Memorial | 390 |
| Hodge | 989 | Stiles | 432 | | | Middleton | 1,430 |
| Holliday | 584 | Terrell | 1,603 | | | Murray | 992 |
| Hutchins | 230 | | | | | Sanchez | 794 |
| Jester III | 164 | | | | | Stringfellow | 319 |
| Johnston | 612 | | | | | | |
| Lewis Unit | 282 | | | | | | |
| Lopez | 197 | | | | | | |
| Lychner | 116 | | | | | | |
| Middleton | 540 | | | | | | |
| Murray | 282 | | | | | | |
| O'Daniel | 34 | | | | | | |
| Pack | 1,361 | | | | | | |
| Plane | 2,088 | | | | | | |
| Sanchez | 276 | | | | | | |
| Stiles | 774 | | | | | | |
| Telford | 95 | | | | | | |
| Woodman | 480 | | | | | | |
| Young | 98 | | | | | | |

Figure 8.     TDCJ Air Conditioning Projects update as of September 1, 2025.[81]

50.     When examining the data provided by the smaller completed projects, mostly identified under "Cool Beds Completed Since 2018," TDCJ required a substantial amount of time to complete these projects. A majority of the completed project construction duration in Calendar Days (CD) can be found on TDCJ's provided table shown in Table 8.[82] As shown, many of projects construction durations are well over a year and a half. While many of these also have long durations for equipment delivery durations, many still have long durations from the date of equipment delivery to the date of construction end.

---

81    https://www.tdcj.texas.gov/ac/index.html. October 2025.

82    [3808292] 8.15 ROGs Worker Compl Date.xlsx.



Table 8    Table of TDCJ completed projects showing equipment delivery duration, construction duration, and duration of construction after major equipment delivery (reported as CDs).[83]

| Unit | Title | Equip. Delivery Duration (Days) | Constr. Duration (Days) | Days from Equipment Delivery to Project Complete |
|------|-------|--------------------------------|-------------------------|--------------------------------------------------|
| Hilltop | Replace Ventilation System – 3dr Floor Bldg. 1269 | 74 | 197 | 123 |
| Pack | Install Air Conditioning System - Unit Wide | 147 | 195 | 48 |
| Pack | Install HVAC Units - Trusty Camp | 25 | 168 | 143 |
| Lewis | Install HVAC Units & Concrete Pads - J5 Bldg. | 78 / 139 | 730 | 591 |
| Murray | Install HVAC Units & Concrete Pads - F Bldg. | 60 / 90 | 202 | 112 |
| Stiles | Install HVAC Units & Concrete Pads - Bldg. 19 | 79 / 171 | 403 | 232 |
| Jester III | Install Air Conditioning - 1 & 2 Dorms | 131 | 390 | 259 |
| Hodge | Install Permanent Air Conditioning - J1-J4 Dorms | 77 / 92 / 50 | 442 | 365 |
| Bradshaw PP | Install Air Conditioning System - C Bldg. (I) | 183 | 382 | 199 |
| Dominguez | Install Air Conditioning System - C Bldg. Dorms | 167 | 603 | 436 |
| Formby | Install Air Conditioning System - Z Bldg. | 42 | 464 | 422 |
| Garza West | Install Air Conditioning System - B Bldg. | 185 | 524 | 339 |
| Gist | Install Air Conditioning System - A Bldg. Dorms | 451 | 657 | 206 |
| Holliday | Install Air Conditioning System - D & E Bldgs. (I) | 505 | 701 | 196 |
| Holliday | Install Air Conditioning System - K Bldg. Dorms 1-8 | 496 | 677 | 181 |
| Hutchins | Install Air Conditioning System - C Bldg. Dorms 5-8 | 161 | 546 | 385 |
| Johnston | Install Air Conditioning System - Bldgs. B1, B2, B3, Pods 1-9 | 401 | 526 | 125 |
| Lychner | Install Air Conditioning System - C Bldg. Dorms 2 & 3 | 312 | 553 | 241 |
| Middleton | Install Air Conditioning System - C Bldg. Dorms | 393 | 523 | 130 |
| Middleton | Install Air Conditioning System - F Bldg. Dorms 1 & 2 | 395 | 525 | 130 |
| Plane | Install Air Conditioning System - A Bldg. | 196 | 652 | 456 |
| Plane | Install Air Conditioning System - B Bldg. | 584 | 668 | 84 |
| Plane | Install Air Conditioning System - C Bldg. | 384 | 697 | 313 |
| Plane | Install Air Conditioning System - F Bldg. | 423 | 698 | 275 |
| Plane | Install HVAC Units - Inmate Housing D Bldg. 1-4 | 523 | 561 | 38 |
| Plane | Install HVAC Units - Inmate Housing E Bldg. | 447 | 470 | 23 |
| Sanchez | Install Air Conditioning System - D Bldg. Dorms 3 & 4 | 273 | 392 | 119 |
| Woodman | Install Air Conditioning System - D Bldg. K Dorms | 161 | 689 | 528 |
| Woodman | Install Air Conditioning System - J Bldg. | 609 | 683 | 74 |
| Bartlett PP | Install HVAC - Inmate Housing | 31 / 123 / 153 | 367 | 336 |
| Young | Install HVAC - Inmate Housing | 13 | 181 | 168 |
| Byrd | Install HVAC - B Cell Block | 92 | 381 | 289 |
| Lopez | Install HVAC Units - Z Bldg. | 4 | 744 | 740 |
| O'Daniel | Install HVAC - Restrictive Housing | 55 | 453 | 398 |
| Sanchez | Install HVAC units – Z Bldg. | 78 | 331 | 253 / 0 |

51.    As indicated above, the material procurement activities appear to be a factor in driving longer project durations. These activities typically include submittals, approvals, the issuance of purchase orders, and the eventual delivery of the material (often after a lead time). As mentioned earlier, by utilizing the Design-Bid-Build delivery method, the material procurement process doesn't commence until after an NTP is issued. As also

---

83    [3808292] 8.15 ROGs Worker Compl Date.xlsx.



outlined earlier, critical construction activities do not typically commence until those materials have arrived on site, effectively preventing contractors from starting construction after they are issued NTP. Of the completed project data that we have been provided, roughly 50% of the construction durations for each projects was attributed to time spent waiting for materials.

52.    In addition to the table provided to us for review showing critical dates from authorization date through construction complete, we were also provided with closeout packages for some of these facilities which enabled us to cross reference and verify some of the critical dates highlighted in other TDCJ documents. Some of the key milestone dates we were able to pull were NTP, Construction Start, and Construction End. We graphed those durations between milestones in Figure 9 to highlight the long durations between NTP to Construction Start, and Construction Start to Construction End.



Figure 9.    Durations of TDCJ completed projects, highlighting time from Work Request initiated until Construction End.[84]

53.    Closeout data consistently shows that the duration from NTP to Construction Start averages well over a year. A significant portion of this delay is attributable to the time spent waiting for key materials to be procured and delivered to the site.

---

[84]    Information was pulled from CLOSEOUT documents provided to us for review, showing historical project documentation.



54.     Moving back to TDCJ's updated dashboard in Figure 8, TDCJ is also reporting that approximately 12,753 cooled beds are "Currently Under Construction." While we were unable to confirm that the number of beds is accurately depicted, we were able to find construction RFP/bid information on the State of Texas's Procurement website for a number of the facilities currently listed under the 'Cool Beds Under Construction" category.[85] Available online resources for these projects typically include RFP solicitations, bidder notices, terms and conditions, construction drawings, and technical specifications.[86]

55.     From the available information, we were able to pull information on those projects related to RFP/bid release dates, dates of site visits, due dates of proposals, dates of actual contract awards, and TDCJ's estimated contract durations. We were also able to determine how long it took, or is planned to take, between RFP/bid posting to site walk, days from site walk to proposals/bids being due, days from due date to contract award, and duration from contract award to TDCJ's contractual estimate of construction durations. That information is shown below in Figure 10 in graph format.

---

[85]    https://www.txsmartbuy.gov/esbd. October 2025.

[86]    HVAC RFP/bid Information was also available for Boyd and Briscoe facilities online, but key dates for Contract Award and planned Contract Durations were not able available, so those two facilities were excluded from the Figure.





Figure 10.    Durations from construction bid posting to end of proposed performance period for construction on TDCJ bids for inmate housing HVAC services.[87]

56.    The graph in Figure 10 highlights two important points. The first relates to the duration it has taken for the twelve projects from the date proposals/bids being submitted until the time TDCJ awards a contract to the winning bidder. On average, that duration is approximately 149 CDs, roughly five months, with some units taking over 200 CDs (Goodman, Hightower, Jester III, Michael). Although it is reasonable to expect a waiting period between soliciting bids and executing the contract, an average waiting period of five months is not reasonable. From earlier highlighted testimony from Mr. Hudson, a portion of this duration appears to include the time for Review Board approval.

57.    In the case of the Goodman Unit, the duration from bid submission to contract award spanned approximately 180 CDs—the same length of time allocated for the actual construction and upgrade activities as outlined in the RFP documents. This indicates that the procurement process alone consumed as much time as the entire planned construction phase.

58.    In addition to the time TDCJ takes to execute a contract, of the twelve on-going projects listed in Figure 10 with publicly available bid information, the average planned construction duration is roughly 408 calendar days, extending well beyond a single year.

---

[87]    RFP/Bid information found online through posted documents. https://www.txsmartbuy.gov/esbd. October 2025.



In other words, TDCJ's contracts to provide air conditioning within inmate housing for these projects assume it will take well over a year to complete construction. From using information from completed projects,[88] it is reasonable to assume these durations would also include time for material procurement.

59.    Although precise data on the impact of material procurement on the duration of ongoing construction projects is unavailable, historical records from completed projects indicate that, on average, approximately 40% of construction time is lost due to delays in material availability. This inefficiency is largely attributed to the Design-Bid-Build delivery method, which often postpones procurement activities until after the design and bidding phases are completed.

60.    As part of the proposal documents being incorporated into TDCJ's construction contracts governing these projects, TDCJ is including language pertaining to liquidated damages for contractors who do not finish construction within TDCJ's allotted construction window. Liquidated damages, which denote a predetermined amount of money specified in a contract that one party agrees to pay the other if they fail to complete a project on time, are a mechanism for owners to ensure a project's schedule is adhered to. In other words, it is a way to disincentivize contractors for delays on a project.

61.    In all the proposals we have reviewed concerning the air conditioning of inmate housing, TDCJ includes liquidated damages set at $470 per day of delay. The statement within the proposals is show below in Figure 11. Given the scale of these multi-million-dollar construction contracts, this relatively modest amount is unlikely to serve as a meaningful deterrent or significantly influence contractor behavior.

---

**LIQUIDATED DAMAGES - FAILURE TO COMPLETE WITHIN CONTRACT TIME**:

A.   If the Contractor fails to complete the Work within the time specified in the Contract, or any extension, the Contractor shall pay to the TDCJ as liquidated damages, the sum of $470.00 for each available Day of delay.

---

Figure 11.        Statement within TDCJ proposals pertaining to liquidated damages.[89]

---

88    [380892] 8.15 ROGs Workers Compl. Date.xlsx

89    RFP/Bid Solicitation information for TDCJ Solicitation Number 696-FD-24-P040 for providing AC within the Boyd Unit.



62.    When Mr. Lumpkin was asked within his deposition if this was enough incentive for the contractors to perform and if he agrees TDCJ should have a liquidated damages provision which encourages people to complete projects on time, his response was *"[i]t would be something to review, sure."[90]*

63.    Given the response by Mr. Lumpkin, as well as the consistently low liquidated damages values for each of these projects, it is evident that TDCJ is not making its project timelines a priority. For projects of this scale, involving multi-million-dollar investments and occurring within conditions described as "unconstitutional" for inmates, a flat rate of $470 per day appears unreasonably low. It falls short of industry standards for large-scale initiatives, where liquidated damages are generally aligned with the project's value and inherent risks. Liquidated damages are often applied when "*the delay of a project completion is critical for the program or will cost the [owner] an unforeseen expense.*" [91] Applying a uniform, minimal rate of liquidated damages to projects of varying scope and complexity diminishes the effectiveness of such penalties and fails to underscore the urgent need for air conditioning in inmate housing.

64.    In addition to having inadequate disincentives (i.e., liquidated damages) for finishing late, TDCJ also does not appear to offer any incentives for contractors to finish early. Given the urgent need to quickly install permanent air conditioning throughout inmate housing, it would be expected that more of an emphasis on finishing early would be given to these projects, but that does not appear to be the case. None of the contracts we have reviewed for installing air conditioning appear to contain a bonus or other provision for finishing a project early.

65.    TDCJ's ongoing, piecemeal approach to its projects—doing each project individually—is also inadequate. By utilizing this approach, TDCJ is planning, procuring, and independently executing each and every project. The disadvantages to approaching projects this way is apparent with the longer timelines due to repeated processes for procurement and approvals. TDCJ has an established a framework for categorizing and

---

[90]    Deposition of Bobby Lumpkin ROUGH_DRAFT, p. 257.

[91]    Guidelines for Liquidated Damages. University of California. Facilities Manual.



organizing facilities based on specific characteristics and regional groupings, which can facilitate bundling of TDCJ projects.

66. Despite TDCJ generating a phased approach that estimates the amount of funding required for future air-condition retrofits in TDCJ facilities, TDCJ has not asked the Texas Legislature for the funding levels outlined in TDCJ's own phased plan (even though the Texas Legislature provided the full $118 million when requested by TCDJ).[92] Mr. Collier expressed concerns regarding funding and the rate at which future work can be accomplished. Mr. Collier's description of asking the Legislature for funding appears bound by self-imposed limits. When asked if there is a cap on the amount of money that TDCJ can ask for from the Texas Legislature, he answered, "*Not a cap. What we would do is look at our capacity, what could we do, how much could we essentially get done, because a key piece of that whole process is credibility, and if you get funding you need to know you can get it spent. If you can't get it spent, you have to return it after the two-year window, whatever you haven't already spent or have expended.*"[93] In effect, Mr. Collier is hesitant to ask the Texas Legislature for the full amount of funding needed for fear that TDCJ may not be able to accomplish the work covered by that funding, which would result in TDCJ losing "*credibility.*"[94]

67. The effect of this concern is to guarantee that TDCJ cannot meet their proposed timeframe, since it will not have sufficient funds to execute the work. Furthermore, this approach to requesting funding illuminates an additional flaw in TDCJ's current approach: the biennium funding structure creates constraints around contract initiation and approval. A potential solution is to create fewer and larger contracts that avoid procedural delays associated with contracting on a unit-by-unit basis for separate design and construction processes (see Section V for further discussion).

---

[92]  Deposition of Dale Cox, p. 135.
[93]  Deposition of Bryan Collier, pp. 169-170.
[94]  Deposition of Bryan Collier, p. 172.



# V. Proposed Modifications to TDCJ's Process

68.    As discussed in earlier sections, TDCJ's current strategy for implementing permanent air conditioning in inmate housing is hindered by several bottlenecks and inefficiencies that impact the overall pace and effectiveness of project delivery. These range from their current use of the Design-Bid-Build delivery system to the way materials are procured, the lack of bundling of like projects, and the lack of sufficient incentives to motivate contractors to expedite the completion of the scope of work.

69.    As such, the following section presents potential modifications to TDCJ's current methodology for designing and constructing air-conditioning retrofits in the facilities remaining to be air conditioned as set out in TDCJ's current, three-phase plan. These proposed modifications aim to enhance the efficiency and pace at which these projects are completed. TDCJ can also implement more fundamental changes to their overall process, such as by switching their current project delivery method and introducing bundling of like buildings and projects into a more programmatic approach to capitalize on efficiencies of scale.

70.    As mentioned above, TDCJ has mainly relied on a Design-Bid-Build project delivery method to construct their projects. According to a publication from the Construction Management Association of America (CMAA), one of the key disadvantages of using a Design-Bid-Build approach is that the process may have a longer duration compared to other delivery methods.[95] Given Judge Pittman's ruling that the conditions in TDCJ's facilities are unconstitutional, any unnecessary delays in completing air-conditioning retrofits cannot be justified as a consequence of a specific contracting method.

71.    One of the ways TDCJ's current Design-Bid-Build approach has contributed to delays is in the procurement of construction phase of the work, which includes the RFP process, selection of a contractor, and approval from the Review Board. This construction bid phase is a structural feature of the Design-Bid-Build process, where the completed design

---

[95]    CMAA. An Owner's Guide to Project Delivery Methods. Section 3.1 Design-Bid-Build (D-BB). August 2012.



package is bid on by contractors. At the conclusion of the RFP process, a contractor's bid is selected for the work. According to Mr. Hudson:

> *Once we get it design complete, we take those design complete prints, we take those and we do what they call a -- a contract requisition that goes to contracts and procurement. So at that point, we turn it over to contracts and procurement. Then they go through their process of what they call the RFP, which is called a request for proposal. So that **takes anywhere from six to nine months** through contracts and procurement for them to do all of their paperwork[...].* [96]

72.    Based on documents from TDCJ's recently completed air-conditioning retrofit projects,[97] Mr. Hudson's assessment of time for securing a construction contractor (from RFP/bid release to notice of award) is generally accurate. TDCJ's construction bid phase, however, does not end with the selection of the winning bid. Once the vendor is selected based on TDCJ's selection criteria, that selection goes to the Review Board for approval and financing. According to Mr. Hudson (emphasis added):

> *[...]once they make the award, then we take that to the board. We've got to get a board's approval and **that takes, like I said, anywhere from six to nine months to go through that process**. So from the -- so from the time that we plan it, we're identifying the unit, to where we initiate the design, we -- we -- we go through that whole process of the design to where we procurement, you're looking at now anywhere **from a year and a half to two years for that whole process to take place**.* [98]

73.    Consequently, the procedural Design-Bid-Build approach currently employed by TDCJ contributes to significant delays in the overall construction timeline set forth in TDCJ's plan. The Design-Bid-Build structure of TDCJ projects necessitates an RFP process that can commence only after full completion of the design. Furthermore, the process of seeking Review Board approval after selection of a winning bid adds an additional procedural step that can take as long as the RFP process itself.  Relying solely on a Design-Bid-Build delivery method will likely lead to embedding these sorts of inefficiencies into the schedule of each individual project.

---

[96]    Deposition of Ron Hudson, p. 71.

[97]    Provided through Closeout documents produced by TDCJ and [380892] 8.15 ROGs Workers Compl Date.xlsx.

[98]    Deposition of Ron Hudson, pp. 71-72.



74.    Another bottleneck in utilizing the Design-Bid-Build method relates to when critical equipment or materials are procured. Under this delivery method, long-lead materials are not ordered until a contractor has been formally contracted. Due to the sequencing of TDCJ's Design-Bid-Build process—where the contractor is brought on board only after the design is finalized, the RFP process is completed, and the Review Board grants approval—the procurement of critical equipment is often significantly delayed. As a result, long-lead materials identified early in the design phase may not be ordered until much later, hindering project momentum and contributing to extended timelines. This effect is evident in TDCJ's recent air-conditioning retrofit projects, where it appears some long-lead items are not being procured until after a construction contract is awarded (Table 9).



Table 9     TDCJ performance data highlighting Equipment Delivery Durations in CDs.[99]

| Unit | Title | Date Awarded | Equip. Delivery Date | Equip. Delivery Duration (Days) | Project Complete Date | Constr. Duration (Days) | Days from Equipment Delivery to Project Complete |
|---|---|---|---|---|---|---|---|
| Hilltop | Replace Ventilation System – 3dr Floor Bldg. 1269 | Sep-20 | Nov-20 | 74 | Mar-21 | 197 | 123 |
| Pack | Install Air Conditioning System - Unit Wide | Nov-19 | Apr-20 | 147 | Jun-20 | 195 | 48 |
| Pack | Install HVAC Units - Trusty Camp | Oct-18 | Nov-18 | 25 | Apr-19 | 168 | 143 |
| Lewis | Install HVAC Units & Concrete Pads - J5 Bldg. | Jan-20 | Apr-20 | 78 | Jan-22 | 730 | 591 |
| | | Jan-20 | Jun-20 | 139 | | | |
| Murray | Install HVAC Units & Concrete Pads - F Bldg. | Jul-20 | Sep-20 | 60 | Jan-21 | 202 | 112 |
| | | Jul-20 | Oct-20 | 90 | | | |
| Stiles | Install HVAC Units & Concrete Pads - Bldg. 19 | Dec-19 | Mar-20 | 79 | Jan-22 | 403 | 232 |
| | | Dec-19 | Jun-20 | 171 | | | |
| Jester III | Install Air Conditioning - 1 & 2 Dorms | Jul-21 | Nov-21 | 131 | Aug-22 | 390 | 259 |
| Hodge | Install Permanent Air Conditioning - J1-J4 Dorms | Jul-20 | Sep-20 | 77 | Sep-21 | 442 | 365 |
| | | Jul-20 | 10/1/2020 | 92 | | | |
| | | Jul-20 | Aug-20 | 50 | | | |
| Bradshaw PP | Install Air Conditioning System - C Bldg. (I) | May-22 | Oct-22 | 183 | May-23 | 382 | 199 |
| Dominguez | Install Air Conditioning System - C Bldg. Dorms | Feb-22 | Aug-22 | 167 | Oct-23 | 603 | 436 |
| Formby | Install Air Conditioning System - Z Bldg. | Feb-24 | Mar-24 | 42 | May-25 | 464 | 422 |
| Garza West | Install Air Conditioning System - B Bldg. | Apr-22 | Oct-22 | 185 | Sep-23 | 524 | 339 |
| Gist | Install Air Conditioning System - A Bldg. Dorms | Sep-22 | Nov-23 | 451 | Jun-24 | 657 | 206 |
| Holliday | Install Air Conditioning System - D & E Bldgs. (I) | Jun-22 | Oct-23 | 505 | May-24 | 701 | 196 |
| Holliday | Install Air Conditioning System - K Bldg. Dorms 1-8 | May-22 | Sep-23 | 496 | Mar-24 | 677 | 181 |
| Hutchins | Install Air Conditioning System - C Bldg. Dorms 5-8 | May-22 | Oct-22 | 161 | Nov-23 | 546 | 385 |
| Johnston | Install Air Conditioning System - Bldgs. B1, B2, B3, Pods 1-9 | Jun-22 | Aug-23 | 401 | Dec-23 | 526 | 125 |
| Lychner | Install Air Conditioning System - C Bldg. Dorms 2 & 3 | Jul-22 | Jun-23 | 312 | Feb-24 | 553 | 241 |
| Middleton | Install Air Conditioning System - C Bldg. Dorms | Feb-22 | Mar-23 | 393 | Jul-23 | 523 | 130 |
| Middleton | Install Air Conditioning System - F Bldg. Dorms 1 & 2 | Feb-22 | Mar-23 | 395 | Jul-23 | 525 | 130 |
| Plane | Install Air Conditioning System - A Bldg. | Mar-24 | Sep-24 | 196 | Dec-25 | 652 | 456 |
| Plane | Install Air Conditioning System - B Bldg. | Feb-23 | Sep-24 | 584 | Dec-24 | 668 | 84 |
| Plane | Install Air Conditioning System - C Bldg. | Sep-22 | Sep-24 | 384 | Aug-24 | 697 | 313 |
| Plane | Install Air Conditioning System - F Bldg. | Jul-22 | Sep-23 | 423 | Jun-24 | 698 | 275 |
| Plane | Install HVAC Units - Inmate Housing D Bldg. 1-4 | Aug-22 | Jan-24 | 523 | Mar-24 | 561 | 38 |
| Plane | Install HVAC Units - Inmate Housing E Bldg. | Aug-22 | Nov-23 | 447 | Nov-23 | 470 | 23 |
| Sanchez | Install Air Conditioning System D Bldg. Dorms 3 & 4 | Mar-22 | Dec-22 | 273 | Apr-23 | 392 | 119 |
| Woodman | Install Air Conditioning System - D Bldg. K Dorms | Dec-21 | May-22 | 161 | Oct-23 | 689 | 528 |
| Woodman | Install Air Conditioning System - J Bldg. | Dec-21 | Aug-23 | 609 | Oct-23 | 683 | 74 |
| Bartlett PP | Install HVAC - Inmate Housing | Jan-25 | Mar-25 | 31 | Jan-26 | 367 | 336 |
| | | | Jun-25 | 123 | | | |
| | | | Jul-25 | 153 | | | |
| Young | Install HVAC - Inmate Housing | Aug-24 | Aug-24 | 13 | Feb-25 | 181 | 168 |
| Byrd | Install HVAC - B Call Block | Aug-24 | Nov-24 | 92 | Aug-25 | 381 | 289 |
| Lopez | Install Air Conditioning System - Z Bldg. | Dec-23 | Dec-23 | 4 | Dec-25 | 744 | 740 |
| O'Daniel | Install HVAC - Restrictive Housing | Jul-24 | Aug-24 | 55 | Oct-25 | 453 | 398 |
| Sanchez | Install HVAC units – Z Bldg. | Oct-24 | Jan-25 | 78 | Sep-25 | 331 | 253 |
| | | Jan-25 | | | | | 0 |

75.    As indicated in Table 9, it appears that critical project equipment delivery for these TDCJ projects commenced only after construction contracts were awarded, which had the effect of further delaying construction.

76.    A specific example of procurement of critical equipment potentially causing a delay in construction is illustrated in a schedule attached by HTX within their proposal for the Boyd RFP. While HTX was not awarded this project, they were one of the two short-listed vendors for the project and have been awarded other similar inmate housing air-conditioning projects throughout the past year. In their proposed schedule, HTX outlines activities under the General Conditions Work Breakdown Structure (WBS) for key

---

99    [380892] 8.15 ROGs Workers Compl Date.xlsx.



activities, as shown on Figure 12. The schedule highlights key activities such as NTP (start, 08.04.2025) as well as key procurement activities. What appears to be on the critical path are the activities for "Delivery: Electrical Equipment" and "Delivery: Modular Chiller Plant." Both activities have durations of 252 days and were scheduled to start shortly after NTP.

| WBS | TASK | LEAD | START | END | DAYS |
|---|---|---|---|---|---|
| **1** | **General Conditions** | | | | |
| 1.1 | Approval - Notice to Proceed | | Mon 8/04/25 | Mon 8/04/25 | 1 |
| 1.2 | Procurement: MCP | | Mon 8/04/25 | Fri 8/08/25 | 5 |
| 1.3 | Procurement: Mechanical Equipment | | Fri 8/08/25 | Tue 8/12/25 | 5 |
| 1.4 | Procurement: Electrical Equipment | | Mon 8/04/25 | Fri 8/08/25 | 5 |
| 1.5 | Submittals | | Mon 8/11/25 | Wed 8/20/25 | 10 |
| 1.6 | Submittal Evaluation/Approval | | Wed 8/20/25 | Fri 8/29/25 | 10 |
| 1.7 | Release Equipment to Manufacture | | Fri 8/29/25 | Fri 8/29/25 | 1 |
| 1.8 | Delivery: AHUs and ARUs | | Mon 9/01/25 | Mon 4/13/26 | 224 |
| 1.9 | Delivery: Electrical Equipment | | Mon 9/01/25 | Mon 5/11/26 | 252 |
| 1.10 | Delivery: Modular Chiller Plant | | Mon 9/01/25 | Mon 5/11/26 | 252 |
| 1.11 | Mobilization to Job site | | Mon 8/25/25 | Mon 8/25/25 | 1 |
| 1.12 | Delivery: Mechanical/Electrical Material | | Wed 8/27/25 | Fri 9/12/25 | 17 |
| 1.13 | Substantial Completion | | Mon 10/26/26 | Mon 10/26/26 | 1 |
| 1.14 | Punch List | | Mon 10/26/26 | Wed 11/04/26 | 10 |
| 1.15 | Demobilization | | Wed 11/04/26 | Wed 11/04/26 | 1 |
| 1.16 | Final Completion | | Wed 11/04/26 | Wed 11/04/26 | 1 |
| **2** | **Site Work** | | | | |
| 2.1 | Locate Existing Utilities | | Mon 8/25/25 | Wed 9/03/25 | 10 |
| 2.2 | Excavation | | Mon 9/01/25 | Thu 10/30/25 | 60 |
| 2.3 | Installation of U/G CHW Piping | | Tue 9/02/25 | Fri 10/31/25 | 60 |
| 2.4 | Installation of U/G Sanitary Sewer Pipe | | Tue 9/02/25 | Thu 9/11/25 | 10 |
| 2.5 | Installation of U/G DCW Pipe | | Tue 9/02/25 | Thu 9/11/25 | 10 |
| 2.6 | Installation of U/G Natural Gas Pipe | | Mon 9/15/25 | Mon 9/29/25 | 15 |
| 2.7 | Installation of U/G Electrical | | Tue 9/02/25 | Thu 10/16/25 | 45 |
| 2.8 | Form New Equipment Pads | | Mon 10/27/25 | Mon 11/10/25 | 15 |
| 2.9 | Pour/Finish Concrete | | Mon 11/10/25 | Fri 11/14/25 | 5 |
| 2.10 | Install Modular Central Plant | | Mon 5/11/26 | Wed 5/20/26 | 10 |
| 2.11 | Install Emergency Generators | | Mon 5/11/26 | Mon 5/25/26 | 15 |
| 2.12 | MCP Startup | | Wed 5/20/26 | Fri 5/29/26 | 10 |
| 2.13 | Emergency Generators Startup | | Mon 5/25/26 | Fri 5/29/26 | 5 |
| 2.14 | Functional Testing | | Mon 6/01/26 | Fri 6/05/26 | 5 |
| 2.15 | MCP Testing, Adjusting and Balancing | | Mon 6/01/26 | Fri 6/05/26 | 5 |
| **3** | **Construction, Building J1** | | | | |
| 3.1 | Locate Existing Openings - Fill w/Concrete | | Mon 5/11/26 | Fri 5/15/26 | 5 |
| 3.2 | Sawcut New Floor Openings | | Mon 5/18/26 | Fri 5/22/26 | 5 |
| 3.3 | Install AHU Rail Supports | | Mon 5/18/26 | Fri 5/22/26 | 5 |
| 3.4 | Install Steel Reinforcements | | Mon 5/18/26 | Wed 5/27/26 | 10 |
| 3.5 | Remove Ductwork | | Mon 5/25/26 | Tue 5/26/26 | 2 |
| 3.6 | Install AHUs | | Mon 5/25/26 | Fri 5/29/26 | 5 |
| 3.7 | Install Duct Heaters | | Mon 5/25/26 | Wed 5/27/26 | 3 |
| 3.8 | Install Relief Fans | | Wed 5/27/26 | Thu 5/28/26 | 2 |
| 3.9 | Install Louvers | | Wed 5/27/26 | Thu 5/28/26 | 2 |

Figure 12.    Snip of HTX's proposal schedule for the Boyd unit, highlighted by Exponent to show critical activities.[100]

---

[100] TIEDE_DEF0387824.



77.    These "Delivery" activities appear as critical path activities because the schedule represents that construction activities, shown under WBS Category 3 titled "Construction, Building J1," do not start until those deliveries are complete (05.11.2026). Under this proposed schedule, HTX was expected to be given notice to proceed, yet have to wait 252 days to start critical construction activities until key equipment arrived. This sort of delay is due to the sequence of operations that is inherent in a Design-Bid-Build delivery system. Because the contractors are only engaged several months after the design is complete, the procurement of long lead-time equipment does not occur until they are selected and have a notice to proceed, which delays construction activities while the contractor awaits delivery of the critical equipment.

78.    According to Mr. Hudson, TDCJ is aware of other delivery methods for construction and that these methods may provide benefits in terms of expediting schedules. In his deposition, Mr. Hudson mentions that in the future TDCJ intends to rely on one of these alternate delivery methods: Construction Manager at Risk (CMAR). Mr. Hudson specifically refers to how the CMAR process can lead to faster processes.  When discussing the CMAR delivery system as it relates to the design for the McConnell Unit, Mr. Hudson states:

> *Once we get that in full design, we can take that design and use it as a site -- site adaptability across the other ten units. So what our plan is when we get more funding, we will take the McConnell Unit, we will take that design, we'll issue an RFP that will -- that will do what they call a construction manager at risk, and we will hire a – a outside mechanical company and a design team at the same time. As they site adapt all of these units at the same time, we'll move that process faster.*[101]

79.    A critical difference between the CMAR delivery method and a Design-Bid-Build delivery method is that CMAR engages a construction contractor earlier in the process, typically overlapping with engineering during the design phase. This earlier involvement of a contractor allows coordination and advice from the contractor to be built into the design of the facility. According to CMAA, in addition to providing these pre-construction services to the owner, utilizing a CMAR approach also allows construction

---

[101]  Deposition of Ron Hudson, pp. 72-73.

E𝒳™

to potentially begin prior to having a complete design package.[102] One aspect of construction beginning during the ongoing design phase is that long lead-time equipment or materials are likely to be procured much earlier in the process, thus eliminating the lengthy equipment delays observed in TDCJ's completed air-conditioning retrofits. A schematic comparing the overall structure of Design-Bid-Build and CMAR is shown in Figure 13. Similar to a Design-Bid-Build, in a CMAR method the owner still executes two separate contracts with both a designer and a contractor.



Figure 13.    Typical timeline arrangement of a Design-Bid-Build project delivery method vs. CMAR.[103]

80.    It appears that Mr. Hudson anticipates some of the above-mentioned efficiencies associated with employing CMAR when a competed prototype design can be relied on as a basis for other similar prototypes. For example, Mr. Hudson states that "*[a]s they site adapt all of these units at the same time, we'll move that process faster.*"[104] This concept may make sense for a CMAR approach, since the first completed design may be used as a basis for engaging with the contractor for a different project, even when the design for that project is not yet complete. In this specific case, it appears Mr. Hudson is stating that with the completed design available for the McConnell Unit (a 2,250-bed prototype), TDCJ will be able to expedite the design on the remaining 2,250-bed prototype units.

---

[102]  CMAA. An Owner's Guide to Project Delivery Methods. Section 3.2 Construction Management at Risk (CMAR) August 2012.

[103]  Post-Disaster Infrastructure Delivery for Resilience. Sustainability 2021, 13, 3458. https://doi.org/10.3390/su13063458. November 1, 2025.

[104]  Deposition of Ron Hudson, p. 73.



81.     Despite this potential pathway to achieving efficiencies in the completion of 2,250-bed prototypes, it does not appear that any of these efficiencies have been incorporated into TDCJ's phased plan. Figure 14 shows the years for design and construction of the 2,250-bed prototypes as outlined in TDCJ's most recent cost estimate update and three-phased plan. Although Mr. Hudson mentioned in his deposition that the construction of the 2,250-bed prototypes could be expedited due to early completion of McConnell's design, TDCJ's plan shows that both design and construction for a majority of the 2,250-bed prototypes won't commence until FYs '28 – '29.

| UNIT | GROUP | FISCAL YEAR DESIGN | | | | FISCAL YEAR CONSTRUCTION | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | FY2024-25 | FY2026-27 | FY2028-29 | FY2030-31 | FY2024-25 | FY2026-27 | FY2028-29 | FY2030-31 |
| ALLRED | 2250 PROTOTYPE | | | X | | | | X | |
| CLEMENTS | 2250 PROTOTYPE | | | X | | | | X | |
| CONNALLY | 2250 PROTOTYPE | | | X | | | | X | |
| HUGHES | 2250 PROTOTYPE | | | X | | | | X | |
| MCCONNELL | 2250 PROTOTYPE | X | X | | | | X | | |
| MICHAEL | 2250 PROTOTYPE | | | X | | | | X | |
| POLUNSKY | 2250 PROTOTYPE | | | X | | X | | X | |
| ROBERTSON | 2250 PROTOTYPE | | | X | | | | X | |
| STILES | 2250 PROTOTYPE | | | X | | X | | X | |
| TELFORD | 2250 PROTOTYPE | | | X | | | | X | |

Figure 14.     TDCJ's planned approach for design and construction with 2,250-bed prototype facilities.[105]

82.     An even more expeditious process for TDCJ to use is the Design-Build (D-B) project delivery method. Under Design-Build contracting methodology, a single entity would be contracted and responsible for both the design and construction of a project, streamlining communication and accelerating timelines. According to CMAA,[106] under this system the owner contracts with a Design-Build team. This team can be a joint venture of a contractor and a designer, a contractor with a designer as a subconsultant, a designer-led team with a contractor as a subcontracted entity, or a single firm capable of performing both design and construction. The contractual arrangement between owner and D-B contractor is shown below in Figure 15, indicating a single contract and single point of contact.

---

105   [368415] HVAC Cost Estimate Update; *see also* [368418] Installing Air Conditioning in Facilities.

106   CMAA. An Owner's Guide to Project Delivery Methods. Section 3.3 Design-Build (D-B). August 2012.





Figure 15.    Typical contracting arrangement of a Design-Build project delivery method.[107]

83.    There are various potential advantages to the D-B method. These typically include shortened durations for design and construction compared to a Design-Bid-Build system or a CMAR system. It would also create a single point of accountability between TDCJ and the vendor.

84.    Utilizing a Design-Build delivery method would integrate design and construction under a single contract, allowing for greater collaboration and efficiency. The design-build team is typically selected early, enabling design and construction activities to proceed concurrently, as shown in Figure 16. This overlap means that long-lead items can be identified and ordered earlier, potentially allowing any needed site work to begin while design details are still being finalized, and potential issues can be addressed proactively by a unified team. As a result, Design-Build projects usually have far shorter timelines, reduced administrative burden, and fewer delays due to miscommunication or scope gaps between designer and builder.



Figure 16.    Typical timeline of a Design Build delivery method, highlighting time savings compared to a Design-Bid-Build method.[108]

---

[107]  Revisiting Project Delivery Performance. Construction Industry Institute and Charles Pankow Foundation. January 2019.

[108]  https://www.gbateam.com/is-design-build-right-for-my-project/. November 1, 2025.



85.     According to industry research, on average, Design-Build projects are typically delivered 13% faster during construction and 61% faster from design through final completion when compared to CMAR projects. In addition, Design-Build projects are delivered 36% faster during construction than Design-Bid-Build and 102% faster over the entire project duration.[109] This is indicated in Figure 17.

| Performance Measure | DB vs. CMR | CMR vs. DBB | DB vs. DBB |
|---|---|---|---|
| Schedule Growth | 3.9% less | 2.2% more | 1.7% less |
| Construction Speed | 13% faster | 20% faster | 36% faster |
| Delivery Speed | 61% faster | 25% faster | 102% faster |

Figure 17.     Schedule Performance comparison of the three project delivery methods addressed within this report.[110]

86.     In addition to helping with schedule durations, the Design-Build delivery method has proven to provide better cost control as compared to the Design-Bid-Build and CMAR delivery methods, which is yet another advantage of utilizing the method. According to data, Design-Build projects have been found to be 0.3% less expensive than a Design-Bid-Build method and 1.9% less expensive than a CMAR method as shown in Figure 18.[111] Although the cost metrics may not reflect substantial savings, they underline an important point in which the reductions in schedule duration are being achieved without adversely affecting overall project costs.

---

[109]  Revisiting Project Delivery Performance. Construction Industry Institute and Charles Pankow Foundation. January 2019.

[110]  Revisiting Project Delivery Performance. Construction Industry Institute and Charles Pankow Foundation. January 2019

[111]  Revisiting Project Delivery Performance. Construction Industry Institute and Charles Pankow Foundation. January 2019



| Performance Measure | DB vs. CMR | CMR vs. DBB | DB vs. DBB |
|---|---|---|---|
| Unit Cost | 1.9% less | 1.6% more | 0.3% less |
| Cost Growth | 2.4% less | 1.4% less | 3.8% less |

Figure 18.    Cost performance measures comparing Design-Build, CMAR, and Design-Bid-Build.

87.    TDCJ's current method for delivering construction is based on a Design-Bid-Build methodology, but there are other methodologies they can employ. Some features of these alternative methodologies can directly address the cause of delays that TDCJ has experienced in their recent air-conditioning retrofits. Modifying their approach to future projects does not require TDCJ to completely abandon their Design-Bid-Build methodology. Instead, it can employ a mix of delivery methodologies in the pursuit of whatever strategies maximize the rate of completed construction. Their implementation of this strategy may be assisted by working with project manager teams that can oversee these different project types on TDCJ's behalf. The installation of air conditioning can be expedited significantly by using primarily (if not exclusively) Design-Build contracts for installing permanent air conditioning.

88.    Regardless of whether TDCJ employs Design-Bid-Build, CMAR, or Design-Build delivery method, a further potential for efficiency in completing construction would be achieved if TDCJ shifts from their current project-by-project (or unit-by-unit) approach and adopts a more bundled, programmatic project management approach.  This approach involves a more structured and coordinated strategy for managing and executing a series of related projects under a unified framework. Instead of treating each project as a standalone effort, this approach views them as components of a broader program with shared goals, resources, and oversight. Exponent has observed some aspects of bundling projects with regard to design only,[112] we have not seen such bundling on the construction contracting side.

---

[112]  For example, via larger blanket A/E contracts.



89. According to studies and industry publications, project bundling, or programmatic project delivery, offers an accelerated solution for addressing multiple projects of similar scope. The similar scope of the planned TDCJ air-conditioning retrofits provide an appropriate platform for such a bundling approach. According to an article by the Federal Highway Association (FHWA), bundling projects "*streamlines design, contracting, and construction…allow[ing] agencies to capitalize on economics of scale to increase efficiency.*"[113]

90. The FHWA article[114] identifies that project budling is "*a proven practice that draws upon efficiencies found through project delivery streamlining, as well as benefits from alternative (i.e. CMAR and D-B) and traditional (i.e. D-B-B) contracting methods.*" The article goes on to notes that a bundled contract can "*cover a single county, district, or State, and it may be tiered to allow a combination of work types*" and that bundling construction contracts "*saves procurement time, leverages design expertise, and builds momentum[…].*" These two issues – saving procurement time and leveraging design expertise – are two critical factors TDCJ must incorporate to install permanent air conditioning as quickly as possible.

91. As described earlier within this report, TDCJ is divided into six separate regions, each of which is responsible for overseeing facilities within different geographical areas. The established structure of the TDCJ system thus provides a natural platform for implementing a bundling approach. If bundled specifically by region, it will allow TDCJ to streamline management, staffing, logistics, and program implementation across the large footprint throughout the State. TDCJ's clearly defined regional structure presents a strategic opportunity to optimize its approach to cooling inmate housing across facilities. This opportunity would allow TDCJ to take a more programmatic approach, rather than continue with a building- or unit-level approach.

92. As highlighted earlier within this report, both TDCJ's construction funded in FYs '24 – '25 and FYs '26 – '27, as well as the future phases of the three-phase plan,

---

[113] Federal Highway Administration. Project Bundling. https://www.fhwa.dot.gov/innovation/everydaycounts/.

[114] Federal Highway Administration. Project Bundling. https://www.fhwa.dot.gov/innovation/everydaycounts/.



already consider the similar styles and designs of existing units, such as the 1,000-bed prototype and the 2,250-bed prototype. However, rather than bundling several single-project contracts (or at least consolidated contracts) for efficiency, TDCJ is contracting each prison, or sometimes building, individually, even when several prisons are funded for design and/or construction at the same time. Thus, TDCJ still has to go through separate, sequential processes for bidding, procurement, sourcing, resource allocation, etc., for both the design and construction phases for each unit. Even if all of these separate activities occur during the same time period (as outlined in the three-phase plan), the separate contracting for installing air conditioning in a single unit or building prevents the potential efficiencies that most likely would have been gained via bundling these units together.

93.    An additional benefit of consolidating and bundling projects together is the potential to attract larger, more experienced contractors, which have more resources to devote to their projects compared to smaller firms. Bundling similar projects—particularly within defined geographic regions—could attract large-scale contractors by offering scopes of work that align with their capacity, bonding strength, and experience managing complex, multi-site efforts. Bundling projects by the TDCJ's regions would allow each region to be accountable for its own facilities, as well.  Given TDCJ's similar infrastructure and well-defined geographical regions, a program-based/bundling approach is logical, highly advantageous, and likely far more efficient.

94.    The bidding documents for the HVAC construction at the Boyd Unit illustrate the deficiencies in TDCJ's current project-by-project approach and the upside of bundling projects together. TDCJ only received two bids for the Boyd Unit project, one from R.E.C.) and another from HTX. [115] HTX was the apparent low bidder at roughly $17 million while R.E.C. came in slightly higher at roughly $19 million. [116] When both companies were asked to provide best and final pricing, HTX informed TDCJ that if they were to bundle Boyd with two other projects, they would reduce their price by

---

[115]  TIEDE_DEF0386910.

[116]  TIEDE_DEF0386913.

E𝑥

$1.5 million.[117] This demonstrates how bundling multiple projects together can increase efficiencies, not just in terms of project execution but also by reducing the administrative burden of contracting individually for each project. TDCJ ultimately turned down HTX's proposal, but HTX's proposed bundling approach could have led to greater efficiency in execution and resource management and served as an example for future bundling of TDCJ projects.

95.    As part of HTX's best and final pricing negotiation, they presented TDCJ with a value-added proposal, highlighting how strategic bundling of a few units (Boyd, Stevenson, and Hightower) would not only create cost savings for TDCJ but also create numerous efficiencies in terms of centralized oversight, faster streamlined procurement, and improved reliability to name just a few of the benefits. The full list of key benefits of strategic bundling in which HTX outlined can be found in Figure 19.

---

[117]  TIEDE_DEF0386961.

$E^{x}$ ™

**1. Substantial Cost Savings**
- **Total Reduction:** HTX Industries is offering a discount of **$1.5 million** across all three projects (**$500,000 per project**).
- **Cost Efficiency Without Quality Compromise:** The savings allow TDCJ to reallocate budget funds while maintaining high construction and operational standards.
- **Competitive Pricing Through Strategic Supplier Relationships:** HTX's long-standing partnership with major OEMs allows for better pricing on materials and labor.

**2. Economies of Scale in General Conditions & Project Management**
- **Centralized Oversight:** Managing all three projects under one contractor streamlines supervision, communication, and administrative processes.
- **Reduced Overhead Costs:** Consolidated procurement, scheduling, and personnel management minimize redundancies and maximize efficiency.
- **Enhanced Workforce Coordination:** By utilizing shared labor and equipment across all three sites, the execution process becomes more seamless and cost-effective.

**3. Standardized Fabrication & Equipment**
- **Uniform System Design:** Standardized fabrication ensures each facility receives an identical system, reducing design & engineering complexity and potential modifications.
- **Faster Procurement & Installation:** Bulk purchasing lowers costs and accelerates material acquisition, reducing project delays.
- **Improved Reliability & Compatibility:** Using the same infrastructure across all three projects minimizes inconsistencies in construction quality.

**4. Maintenance & Operational Efficiencies**
- **Standardized Equipment Across Facilities:** Simplifies long-term maintenance since all three locations will use the same systems and components.
- **Lower Inventory & Spare Parts Costs:** By using common spare parts, TDCJ can **reduce storage needs and associated costs.**
- **Easier Staff Training & Technical Support:** Maintenance personnel will only need to be trained on a single system, improving efficiency in troubleshooting and repairs.

**5. Optimized Project Schedule & Execution**
- **Coordinated Scheduling:** HTX Industries' ability to manage all three projects simultaneously results in a synchronized timeline that minimizes delays.
- **Streamlined Logistics & Resource Allocation:** Efficient planning ensures the best use of labor, materials, and equipment across all locations.
- **Minimized Disruptions to TDCJ Operations:** With enhanced organization, the construction phase can progress smoothly without interfering with facility operations.

Figure 19.    HTX outlined benefits to bundling within their Added Value Proposal.[118]

96.    Despite HTX being the lowest bid and presenting the value-added proposal, TDCJ decided against HTX and awarded the Boyd Unit construction contract to R.E.C.[119] Exponent has not observed an explanation from TDCJ or other evidence for why the HTX proposal was rejected by TDCJ.

97.    Located approximately 100 miles south of Dallas, the Boyd Unit is situated within a 50-mile radius of several other TDCJ facilities in need of air-conditioning upgrades,

---

[118] TIEDE_DEF0386962-0386963.

[119] https://www.tdcj.texas.gov/divisions/bfd/contracts_contracts_current.html. Order number 696-FD-25-26-C092.



including Powledge, Gurney, Michael, Coffield, and Beto. All facilities are part of TDCJ's larger plan for getting air conditioning within inmate housing and would be ideal candidates to bundle for better pricing. Instead, it appears TDCJ's approach is to continue with a unit-by-unit approach.

98.     Under a bundled and more programmatic approach, TDCJ could organize a designated team to provide oversight over all of the projects and coordinate project implementation. This would have many benefits for TDCJ: optimizing resources, avoiding duplication of efforts, and saving costs. Throughout the management industry, this centralized organization unit is known as a Program Management Office, or PgMO. Similar to that of a Project Management Organization (PMO), a PgMO is designed to manage a program, or a group of similar projects that are coordinated to achieve benefits not available from managing them individually. Unlike a traditional PMO that focuses on individual projects, a PgMO operates at a higher level, ensuring that all projects within a program contribute to broader organizational goals.

99.     There are numerous advantages for having TDCJ establish a PgMO. These would include strategic alignment, streamlined oversight, efficient resource allocation, and better risk management across the facilities. Most importantly, it would create resource efficiencies throughout TDCJ, potentially alleviating bottlenecks that are being experienced today. For any instances in recent air-conditioning retrofits where TDCJ's actions resulted in a delay, implementing a PgMO structure could help mitigate those delays by removing the project's reliance on TDCJ personnel or procedures.

100.    If TDCJ were to adjust their approach to be more programmatic, it would allow for shared resources, reducing duplication and improving cost-effectiveness. Mr. Collier stated in his deposition the reason TDCJ can't move any faster is due to resource constraints with available vendors.[120] By adjusting their approach to be run more like a program by grouping projects under larger umbrellas, it would allow a designated team to provide coordinated oversight which would create efficiencies on numerous levels. By managing these projects under one program, it would allow TDCJ to manage

---

[120]  Deposition of Bryan Collier, p. 173.



interdependencies between projects, ensuring resource availability and availability to those more critical facilities.

101.    A programmatic approach would also enable TDCJ to complete its pending projects more quickly. TDCJ's designated team would be able to avoid or mitigate the bottlenecks and roadblocks present in TDCJ's current approach. For example, given the similarities in numerous facilities, the team could attempt to expedite design as well as procurement, so projects aren't delayed as contractors wait for critical materials to arrive. In addition, design teams could review critical long-lead items from past projects and apply those lessons to future projects with similar layouts or scopes and potentially commence the material procurement process months earlier than has been done in the past. This proactive approach can help streamline the material procurement process—one of the primary sources of inefficiency in current construction practices.

102.    Another modification that could be implemented by TDCJ is a more strategic approach towards incentives and disincentives related to construction durations. While TDCJ is currently including liquidated damages clauses within their construction contracts, they are doing so at a consistent and relatively low daily rate which does not appear to align with the risk of not providing air conditioning to inmate housing units. TDCJ should consider reevaluating its current daily liquidated damages rate of $470 and aligning it more closely with the level of risk associated with not completing cooled beds in a timely manner throughout each project. A more dynamic approach—such as scaling the damages based on the number of inmate beds to be air-conditioned—would better reflect the urgency and impact of delayed completion, particularly for larger or higher-priority facilities. For example, as TDCJ moves into the 2,250-bed prototype units, most which have over 2,500 beds needing to be cooled, they should consider utilizing a much higher liquidated damages rate compared to a transfer facility, which may only require a few hundred beds to be cooled. This adjustment would reinforce the critical importance of timely delivery and incentivize contractors to meet deadlines proportionate to the scope of each project.



103.  In addition to utilizing a more strategic approach towards disincentives, TDCJ could also implement an incentive program for contractors who finished before the contractual construction end date. Common in the construction industry for critical projects, introducing incentives into the contract for early completion has been proven in cases to be effective in reducing the contract completion time.[121] While implementing a potential incentive program will undoubtedly incur costs, it will promote a greater sense of urgency in project execution by offering meaningful incentives to contractors. This approach can help accelerate timelines and improve overall performance, ultimately supporting the timely delivery of critical infrastructure improvements.

104.  A further tactic that may be employed by TDCJ for obtaining additional flexibility in how they procure and deliver construction would be to classify the retrofits as some form of emergency. The current process for implementing retrofits in TDCJ's facilities has generally been described by Mr. Cox and Mr. Hudson in the context of the normal procedure for delivering construction at TDCJ, however, in light of Judge Pittman's ruling, which deemed TDCJ's facilities "*plainly unconstitutional,*" a type of emergency designation may more appropriately reflect the urgency of upgrading TDCJ's facilities.

105.  As previously noted, TDCJ is handling each project individually, resulting in a separate RFP being issued for every single one. According to TDCJ's Contract Management Handbook:

> *A complex service requisition will require an RFP/RFO to be issued and that process could take from six to nine months. The contract specialist must develop an Acquisition Plan, which is an estimated timeline of the complete procurement process from beginning to end and a Source Selection plan which details how a solicitation will be awarded based on best value to the agency.* [122]

This "complex service requisition" appears to be how TDCJ is classifying a majority of their HVAC construction contracts, in which TDCJ releases an RFP to potential bidders and requests proposals be submitted at a later time. As discussed above, TDCJ has

---

[121]  An Analysis of the Use of Incentive/Disincentive Contracting Provisions for early Project Completion. Texas Transportation Institute. May 1986.

[122]  TDCJ Contract Management Handbook. April 2022.



generally been taking six to nine months to solicit bids, review them, and select an HVAC contractor.

106.    TDCJ's Contract Management Handbook states that TDCJ does have can employ expedited procedures for emergencies, typically utilized for natural or man-made disasters. According to their Handbook:

> *In the event of a declared disaster the Contracts and Procurement Department will do everything necessary to provide the goods and services the agency requires either through expedited purchasing using ADPICS or through manual processes in the event of system failure due to the disaster.*[123]

While it is unclear if this language may apply to TDCJ's air-conditioning retrofits process, it does demonstrate when emergencies arise, there are potentially mechanisms that allow for modified processes to address the urgent nature of handling the emergency.

---

[123]   TDCJ Contract Management Handbook. April 2022, p. 12.



# VI. Conclusion

107.    In 2024, Judge Pittman ruled that the conditions in TDCJ facilities are "*plainly unconstitutional*" and also that the 2023 – 2024 completion rate of air-conditioning retrofits was unacceptably slow in terms of remediating the dangerous conditions.[124]

108.    TDCJ's most recent plan for air conditioning all inmate housing areas (set out in three phases) is based on its assessment that all of the remaining units still lacking air conditioning in 2026 could be air conditioned within the next eight years, or by 2033. That plan, however, relies on TDCJ implementing its standard practices for designing and constructing facilities.

109.    Based on a review of TDCJ's recent air-conditioning retrofits, it is not on a trajectory to meet this 8-year time horizon, even if the agency received all the necessary funds set forth in the plan. In addition to being contingent upon receiving hundreds of millions more dollars in FYs '28 – '29 and FYs '30 – '31 than TDCJ has ever received in the past for air-conditioning, multiple aspects of TDCJ's construction contracting process and strategy make it likely that TDCJ will fall short of the hypothetical 8-year deadline.

110.    However, by implementing alternative processes that are known within the industry to reduce total design and construction durations, TDCJ can complete the air conditioning installation far more efficiently. Mr. Cox estimated a 36 – 51-month timeline for installing air conditioning statewide, which assumes that TDCJ will use the same unit-by-unit and Design-Bid-Build approaches. If TDCJ adopts the recommendations in this report, it can improve upon the methodology that Mr. Cox assumed in his estimate of timing. By shifting its approach to a methodology that improves speed of delivery, TDCJ can improve upon the estimate provided by Mr. Cox and thus install permanent air conditioning throughout all the units within 24 to 36 months from the date on which funding is allocated to TDCJ.

---

[124]    BERNHARDT TIEDE, II v. TEXAS DEPARTMENT OF CRIMINAL JUSTICE. ECF 202.



111. If TDCJ continues to follow the same process, it will continue to hit headwinds. As described above, though TDCJ has not followed the four-phase plan in terms of amount of funding or proposed scale of design and construction, TDCJ has generally followed the approach of air conditioning the newer facilities first and saving the older facilities with more unique layouts for last. As TDCJ continues to follow this approach, their estimated construction expenditures rise significantly, meaning that the planned construction work will be more expensive, most likely as a result of larger scopes of work, especially with the System 1 facilities assigned to FYs '30 – '31 in both the three-phase and four-phase plans.

112. As such, if TDCJ continues to perform as they are today with the larger, more complex projects in later years, it will experience extremely long construction durations, on top of its already lengthy process, unless things change. Using the information from previous projects completed, as well as forecasted timelines from projects currently under construction, we created a trendline showing the connection between construction duration and construction pricing. The data set used and trendline are shown below in Figure 20.





Figure 20.    Scatter chart of timelines of both completed projects and projects under construction, comparing project costs vs. construction duration.[125]

113.    Using that trendline,[126] we are able to estimate an order of magnitude of how long some of these future project construction durations may end up taking if the same approach is used.

114.    Looking at the 2,250-bed prototypes that are assigned to later years as shown in Figure 21, the estimated construction durations, which only represent construction start until construction end,[127] are all shown as being over 600 CDs.

---

[125]    Information used was obtained from current bids on Texas's procurement website as well as Closeout documents provided to us. It includes bid information from Boyd, Briscoe, Gurney, Hightower, Jester III, Luther, Michael, Powledge, Stevenson, Stiles, and Terrell as well as closeout information from Dominiquez, Gist, Hodge, Holliday, Johnston, Plane, and Woodman.

[126]    The logarithmic trendline created (Y=85.9ln(X) – 860.3) was used due to the fact that we don't expect construction durations to be linear but rather level out as the cost of the contract grows.

[127]    Calculation does not include procurement of contractors but does include procurement of materials/equipment.



| UNIT | TYPE | TDCJ'S FY FUNDING | ESTIMATED COST | FORECASTED CONSTRUCTION DURATION (CDS) |
|------|------|-------------------|----------------|----------------------------------------|
| ALLRED | 2250 Prototype | 28 - 29 | $ 34,919,773 | 616 |
| CLEMENTS | 2250 Prototype | 28 - 29 | $ 36,180,725 | 619 |
| CONNALLY | 2250 Prototype | 28 - 29 | $ 34,661,851 | 615 |
| HUGHES | 2250 Prototype | 28 - 29 | $ 35,464,275 | 617 |
| MCCONNELL | 2250 Prototype | 26 - 27 | $ 27,089,000 | 594 |
| MICHAEL | 2250 Prototype | 28 - 29 | $ 40,063,884 | 628 |
| POLUNSKY | 2250 Prototype | 28 - 29 | $ 29,102,199 | 601 |
| ROBERTSON | 2250 Prototype | 28 - 29 | $ 35,378,301 | 617 |
| STILES | 2250 Prototype | 28 - 29 | $ 30,893,324 | 606 |
| TELFORD | 2250 Prototype | 28 - 29 | $ 32,655,791 | 610 |

Figure 21.    TDCJ 2,250-bed prototype facilities with Exponent forecasted construction durations.

115.    The calculations presented in Figure 21 are based on TDCJ's current methodology and represent an informed estimate of potential construction duration derived from projected costs. Accounting for an additional six to nine months required for contractor procurement, the projected construction duration would extend to approximately 2.5 years and thus all of these would be pushed into subsequent years.



# VII. Documents and Data Considered

116. In the execution of the analysis and preparation of the findings presented in this report, we have reviewed and considered the related documentation including, but not limited to, the following:

    a.  Deposition transcripts and exhibits from Ron Hudson (TDCJ), Everett "Dale" Cox (TDCJ), Bobby Lumpkin (TDCJ), and Bryan Collier (TDCJ);

    b.  Project closeout information provided by TDCJ for Pack, Hilltop, Lewis, Stiles, Hodge, Johnston, Holliday, Middleton, Gist, Dominguez, Plane, Murray, Sanchez, Garza West, Lychner, Young, and Woodman prison units;

    c.  TDCJ RFP/Bid Solicitation documents for Jester III, Terrell, Powledge, Stevenson, Luther, Boyd, Gurney, Hightower, Stiles, and Polunsky prison units found through the State's procurement website (https://www.txsmartbuy.gov/esbd);

    d.  Miscellaneous TDCJ production documents related to building layouts, blueprints, and design documents for existing prison units;

    e.  Miscellaneous TDCJ production documents related to TDCJ's past bid and RFP process;

    f.  Miscellaneous documents pertaining to TDCJ's approach for installing air conditions within their prison units;

    g.  Online bid and contract information from both TDCJ and the Texas Comptroller of Public Accounts related to engineering and construction contracts for inmate housing HVAC installation;

    h.  Miscellaneous TDCJ production documents pertaining to existing and forecasted cost and schedule information on TDCJ's air-condition program;

    i.  Miscellaneous communications, emails, and project documents pertaining to TDCJ's air conditioning of inmate housing projects;

    j.  An Analysis of the Use of Incentive/Disincentive Contracting Provisions for early Project Completion. Texas Transportation Institute. May 1986;

    k.  Federal Highway Administration. Project Bundling. https://www.fhwa.dot.gov/innovation/everydaycounts/;

    l.  Guidelines for Liquidated Damages. University of California. Facilities Manual;

    m.  CMAA. An Owner's Guide to Project Delivery Methods. August 2012;



App 01049

n.   Post-Disaster Infrastructure Delivery for Resilience. Sustainability 2021, 13, 3458;

o.   Revisiting Project Delivery Performance. Construction Industry Institute and Charles Pankow Foundation. January 2019; and

p.   Is Design-Build Right for My Project? https://www.gbateam.com/is-design-build-right-for-my-project/.



App 01050



# Exponent®
### Engineering & Scientific Consulting

## Craig Steigerwalt, MBA, P.E., PMP, CCM, PSP

Managing Engineer | Construction Consulting
Natick
+1-508-903-4705 | csteigerwalt@exponent.com

## Professional Profile

Mr. Steigerwalt has two decades of experience in all phases of construction projects, specializing in heavy highway, utility, power generation, and mass transit projects. His past experience includes construction management, contracting, project controls, CPM scheduling, program/project management, and engineering design.

Mr. Steigerwalt advises clients on topics ranging from risk management, best practices in construction management, project scheduling, cost estimating, and claims avoidance. His experience with construction disputes includes the development, analysis, and support of construction claims related to schedule delays, construction and engineering standard of care, productivity loss, earned value analysis, engineering design requirements, and cost overruns for domestic and international projects.

Prior to joining Exponent, Mr. Steigerwalt worked as a construction manager/owner's representative on a combination of heavy highway and mass transit projects. During that time, he gained experience with construction management best practices, claims avoidance, and quality assurance. He has also worked as a contract/business manager for a large electric infrastructure contractor in which he gained extensive experience in contract/subcontract management, construction insurance policies, and teaming agreements. Prior to that, he worked as a professional design engineer for one of the world's largest design firms specializing in roadway design, traffic control plans, drainage and stormwater facilities, and site development upgrades.

## Academic Credentials & Professional Honors

M.B.A., Business Administration, Loyola College in Maryland, 2011

B.S., Civil Engineering, University of Delaware, 2006

## Licenses and Certifications

Professional Engineer, Maine, #PE16587

Professional Engineer, Maryland, #40813

Professional Engineer Civil, Massachusetts, #52921

Professional Engineer Civil, New Hampshire, #15196

App 01051

Professional Engineer, New York, #103199

Professional Engineer, Virginia, #0402065670

Certified Construction Manager (CCM)

OSHA #510 Occupational Safety And Health Standards For The Construction Industry

Planning and Scheduling Professional (PSP)

Project Management Professional (PMP)

## Professional Affiliations

Association for the Advancement of Cost Engineering (AACE) - Boston Chapter (Past Chapter President)

American Society of Civil Engineers / Construction Institute – Claims Avoidance and Resolution Committee

Construction Management Association of America (CMAA) - New England Chapter

Project Management Institute (PMI) - New Hampshire Chapter

Northeast Energy and Commerce Association (NECA) – Renewable Energy Committee

Project Management College of Scheduling (PMCOS)

Claims and Litigation Management (CLM) Alliance – Corporate Fellow Member

## Publications

Steigerwalt, CM. "Before the Dig: Taking Early Steps to Identify Underground Utilities helps Avoid Claims Later." CLM Construction Claims Publication. Fall 2023.

Steigerwalt, CM, Mazadi, M. "Successfully Managing the Renewable Generation Interconnection Process." Western Energy Publication. Fall 2022.

Steigerwalt, CM. "Caution! Avoid the Legal Detour: Understand your Traffic Control before you Dig." Construction Outlook Publication. February 2022.

**Presentations**

Steigerwalt, CM, Perera, B. "Productivity or Poor Planning? A Proactive Approach to Productivity Tracking." AACE Northeast Symposium. March 2023.

Steigerwalt, CM, Shetty, G. "Construction Delay Claims: Best Practices and Techniques on How to Address". Colorado Defense Lawyers Association. November 2022.

Steigerwalt, CM. Mason, DJ, Barra, J., Wenger, R. "Material Shortages and Cost Escalation in the Built Environment and What it Means to You." Vermont Development Conference. November 2021.

Steigerwalt, CM, Lackey, A, Stewart, D. "The Calm before (and after) the Storm: Anticipating, Mitigating, and Responding to Natural Disasters." CMAA2021. September 2021.

## Project Experience

**Infrastructure**

Mr. Steigerwalt worked as a professional design engineer on multiple roadway and highway projects. He was responsible for designing horizontal roadway alignment, traffic control plans, and drainage and stormwater management facilities.

Mr. Steigerwalt has been hired on numerous occasions as an expert to assist with reviewing proper highway/roadway design along with implementation of traffic control devices and maintenance of traffic as a result of accidents.

Mr. Steigerwalt worked as a contracts manager for a general contractor on multiple highway infrastructure projects. He was responsible for ensuring contract compliance, managing subcontractor contracts, and monitoring timely payments.

Mr. Steigerwalt worked as a resident engineer/construction manager on numerous bridge and roadway projects, performing such tasks as supervising field construction activities, managing changes and RFIs, monitoring safety procedures, mitigating against construction claims, and ensuring construction best practices.

Mr. Steigerwalt has been hired to analyze numerous claims and cost analysis for accidents and incidents that occurred during highway and roadway construction.

Mr. Steigerwalt has been hired as a consultant to review claims related to underground utilities during roadway construction.

Mr. Steigerwalt has been hired as a consultant to help contractors resolve their claims with owners due to improper construction means and methods.

Mr. Steigerwalt was hired as an expert to opine on the standards of care related to contractor vs. subcontractor responsibilities on a project that experienced a fatal accident during construction.

Mr. Steigerwalt was hired as a consultant to assist in finding a solution to mitigating roadway aesthetic issues after Microtrenching construction for a fiber backbone.

Mr. Steigerwalt was hired as an expert to opine on the contractor responsibilities related to a sinkhole on Project Neon in Las Vegas, Nevada.

Mr. Steigerwalt was hired as a consultant to analyze multiple alternatives for a major highway expansion in Las Vegas, Nevada to provide a constructability perspective.

Mr. Steigerwalt was hired as a consultant to determine the impacts and associated costs of repair regarding an accident to an overpass bridge structure on I-95 in Connecticut.

Mr. Steigerwalt was hired as a consultant to assist with the NEPA process for a major Monorail expansion in Florida to highlight constructability concerns.

**Major Utility**

Mr. Steigerwalt worked as a Project/Program Manager for an electric interconnections and generation program for a large U.S. Utility, which interconnected photovoltaic solar, wind, and hydroelectric generators to the electric transmission grid. These projects ranged from 20MW to 400MW in proposed

generation and had project costs ranging from $1.5M to $30M. He managed all phases of these projects from initial design through project closeout.

Mr. Steigerwalt helped develop a corporate wide asset management plan for a large U.S. Utility after many acquisitions of LNG facilities.

Mr. Steigerwalt performed a schedule delay analysis on a design-build nuclear power facility in Hawaii to determine responsibility and quantification of delay on project's schedule which resulted in cost overruns.

Mr. Steigerwalt has worked with a large U.S. Utility to resolve and settle a multi-million dollar claim due to abandoned asbestos wrapped piping during excavations for new water lines.

Mr. Steigerwalt has worked on a multi-million-dollar international claim on an electric and communications project in Uzbekistan, performing cost and schedule delay analyses due to a construction contract that was terminated due to delays.

Mr. Steigerwalt performed a schedule delay analysis on an active construction project after an explosion at an electric generation facility to determine the impacts of the explosion to the on-going construction schedule.

Mr. Steigerwalt was hired as an expert to opine on the standards of care with construction excavation procedures related to an electrocution during foundation excavation.

Mr. Steigerwalt assisted in performing a schedule delay analysis on a major $60B LNG Plant in Australia that experienced delays and cost overruns.

**Mass Transit**

Mr. Steigerwalt worked as a construction manager/owner's representative on a design-build rail line extension project in California, performing such tasks as identifying risks in both design and construction, monitoring project controls, managing changes and RFIs, and performing on-site quality control.

Mr. Steigerwalt worked on a schedule delay analysis and productivity analysis on a fiber backbone project along a major rail corridor in New York City,

Mr. Steigerwalt analyzed labor costs associated with alleged change orders, extended field overhead costs, and other alleged job cost overruns for a claim related to communication and electrical upgrades in an underground railway located in New York City.

**Commercial Construction**

Mr. Steigerwalt was hired as an expert to perform a forensic schedule delay analysis on an assisted living facility to determine quantification and responsibility.

Mr. Steigerwalt has been hired as an expert for claims connected to construction standard of care issues related the construction of a senior center.

Mr. Steigerwalt has been hired as a construction cost consultant to create cost estimates based on needed repairs to a senior living facility.



# Ex*ponent*®
Engineering & Scientific Consulting

## Michael Barry, Ph.D., P.E., CFEI

Senior Managing Engineer | Thermal Sciences
Natick
+1-508-652-8505 | mbarry@exponent.com

## Professional Profile

Dr. Barry specializes in the engineering analysis of thermal and fluid flow systems. He has broad expertise in experimental analysis of flow systems, including bio-fluids, fluid-structure interactions, and microscale flows.

Dr. Barry applies his expertise to the investigation of fires, equipment failures, and accidents. Dr. Barry has conducted origin and cause investigations involving storage facilities, commercial facilities, residences, and vehicles (automobiles, utility vehicles, lawnmowers).

Dr. Barry conducts investigations into failures of HVAC systems and related equipment in both residential and commercial settings. HVAC-related project work includes overall system design review, kitchen exhaust systems, hydronic systems, packaged and vertical terminal air conditioning units (PTAC/VTAC), chilled beam systems, Variable Refrigerant Flow (VRF) systems, duct construction and hangers, piping to HVAC equipment, water losses (due to frozen pipes or component failure), and coordination between design teams and contractors.

Dr. Barry employs analytical and experimental techniques to assess the risk of burn injury in consumer products such as electronics and household appliances as well as in industrial processes. Dr. Barry is a member of ASTM committees E37 (Thermal Measurements) and C16 (Thermal Insulation), which includes ASTM C1055 Standard Guide for Heated System Surface Conditions that Produce Contact Burn Injuries.

Dr. Barry performs assessments and testing related to the safety of batteries, particularly related to catastrophic failures such as thermal runaway of lithium-ion cells and batteries. He assists clients with issues relating to product and site compliance for grid-scale energy storage systems. He has worked with clients during facility siting proceedings and during discussions with AHJs with respect to product safety during failure events. He has assisted clients in the generation of Hazard Mitigation Analyses (HMAs) in accordance with guidance from NFPA 855 and has assisted in the evaluation of data produced by large-scale fire testing of grid-scale lithium-ion batteries. Dr. Barry has performed testing relevant to the potential hazards developed due to thermal runaway of lithium-ion cells including the measurement of gas quantity and gas species evolved during various abuse conditions, quantifying the explosibility of battery vent gases, as well as involving those measurements in toxicological assessments of the releases during battery failure. Dr. Barry has experience in experimentally measuring the thermal properties of battery cells in order to generate thermal models to assess heat propagation that can affect performance, safety and reliability of battery pack assemblies. Dr. Barry is a member of the standard technical panel for UL 9540 Standard for Energy Storage Systems and Equipment.

**App 01055**

Dr. Barry applies his engineering expertise to intellectual property disputes. He has worked on multiple aspects of intellectual property including validity/invalidity, infringement/non-infringement, Markman hearings, trade secrets, and copyright. His intellectual property work is varied and has involved issues such as fluid flow in toys, the fire safety properties of building materials, and medical devices.

Prior to joining Exponent, Dr. Barry used engineering tools to research biological questions, such as the swimming of micro-organisms and the mechanics of human phonation. He has experience with a range of experimental techniques including particle image velocimetry, digital holography, particle segmentation and tracking, and the design and fabrication of microfluidic devices. Prior to his work at MIT, Dr. Barry worked as an eighth-grade mathematics teacher in Brooklyn, New York as a member of the New York City Teaching Fellows. Prior to that, he designed HVAC systems for large commercial buildings at Jaros, Baum, and Bolles in New York City.

## Academic Credentials & Professional Honors

Ph.D., Mechanical Engineering, Massachusetts Institute of Technology (MIT), 2014

M.S., Teaching, Pace University, 2008

M.S., Mechanical Engineering, Rutgers University, 2005

B.A., English, Rutgers University, 2004

B.S., Mechanical Engineering, Rutgers University, 2004

National Science Foundation Graduate Research Fellowship, 2009-2012

## Licenses and Certifications

Professional Engineer, Alabama, #PE40070

Professional Engineer Mechanical, Arizona, #81668

Professional Engineer, Arkansas, #22036

Professional Engineer Mechanical, California, #38065

Professional Engineer, Connecticut, #PEN.0032929

Professional Engineer Mechanical, Massachusetts, #55974

Professional Engineer, Michigan, #6201314316

Professional Engineer, New Jersey, #24GE05661400

Professional Engineer, North Carolina, #059088

Professional Engineer, South Dakota, #17291

Professional Engineer, Texas, #153574

40-Hour Hazardous Waste Operation and Emergency Response Certification (HAZWOPER)

Blasting Certificate of Competency (MA)

Certified Fire and Explosion Investigator (CFEI)

Certified Vehicle Fire Investigator (CVFI)

## Professional Affiliations

American Society of Mechanical Engineers (ASME)

American Society of Heating, Refrigerating and Air-Conditioning Engineers (ASHRAE)

National Association of Fire Investigators (NAFI)

National Fire Protection Association (NFPA)

ASTM International

Society of Fire Protection Engineers (SPFE)

## Publications

Barry MT. Shear-induced orientational dynamics and spatial heterogeneity in suspensions of motile phytoplankton. Journal of the Royal Society Interface 2015; 12(112).

Barry M. Mechanisms of reorientation in phytoplankton: fluid shear, surface interactions, and gravitaxis. Ph.D. Thesis, Massachusetts Institute of Technology, 2014.

Molaei M, Barry M, Stocker R, Sheng J. Failed Escape: Solid Surfaces Prevent Tumbling of Escherichia coli. Physical Review Letters 2014; 113:068103.

De Lillo F, Cencini M, Durham WM, Barry M, Stocker R, Climent E, Boffetta G. Turbulent fluid acceleration generates clusters of gyrotactic microorganisms. Physical Review Letters 2014; 112(4):044502.

Durham WM, Climent E, Barry M, De Lillo F, Boffetta G, Cencini M, Stocker R. Turbulence drives microscale patches of motile phytoplankton. Nature Communications 2013; 4.

Krane MH, Barry M, Wei T. Dynamics of temporal variations in phonatory flow. The Journal of the Acoustical Society of America 2010; 128:372-383.

Krane MH, Barry M, Wei T. Unsteady behavior of flow in a scaled-up vocal folds model. The Journal of the Acoustical Society of America 2007; 122:3659-3670.

**Conference Proceedings and Presentations**

Spray R, Barry M. Lithium-Ion Batteries in Fire Investigations. Metro Fire/Arson Investigators Association Monthly Meeting (September 5, 2023).

Leroy A, Ibarretta A, Hashad K, Barry M. Explosion Hazard Considerations for HVAC equipment serving Lithium-Ion Battery Energy Storage Systems. 2023 ASHRAE Annual Conference, June 24-28 Tampa, FL, USA.

Colella F, Mendoza S, Barry M, Kossolapov. A, Spray, R, Myers, T, Energy Release Quantification for Li-Ion Battery Failures, In Compliance Magazine, Feature Article, November 2022.

Davies W, M Wolf, M Barry, S O'Hern, T Morse. The Effect of Valve Closure Time on Water Hammer. Proceedings of the ASME 2021 International Mechanical Engineering Congress and Exposition (IMECE2021), November 1-5, 2021.

Colella, F., Barry, M., Vickery, J., "Contact Burn Injuries – Experimental Assessment of Short Duration Contact Exposure", IEEE International Symposium on Product Compliance Engineering, ISPCE 2021

Barry, M., Oelker, A., Parker, S., The Role of Technical Experts in Intellectual Property Litigation, American Chemical Society Fall Meeting, August 23, 2021.

Barry M., Colella, F., Gilman, L., Kytomaa, H., Acton, M. "Wear it Well", Launch Issue of Consumer Electronics Test & Development

Barry M, Vickery J, Spray R, Myers T. Understanding how testing conditions affect hazard quantification in lithium-ion battery abuse tests. Energy Storage Association Virtual Annual Meeting (August 2020)

O'Hern SC, Barry M, Sipe J. Ventilation and Hazard Considerations of Lithium-Ion Battery Processes: Current Status and Future Needs. ASHRAE 2020 Virtual Conference, 2020.

Morse T and Barry M. Combining Wind Power with Compressed Air Energy Storage. American Wind Energy Association Spring Virtual Learning Series (June 2020).

Barry M. Hazards Due to Thermal Runaway. PlugVolt Battery Seminar, July 16-18, 2019, Plymouth, MI.

Barry M, Vickery J, Spray R. Variation in thermal runaway characteristics in lithium-ion cells from different manufacturers. IEEE Symposium on Product Compliance Engineering. Boston, MA, November 12-13, 2018.

Kytomaa, H., Barry, M., Colella, F., Narajan, S., Lee, K., Morse, T., Investigating Burn Injuries, AEGIS 2018 Claims Seminar, October 2018.

Kytomaa, H., Barry, M., Colella, F., Narajan, S., Lee, K., Morse, T., Investigating Burn Injuries, DRI - Fire Science and Litigation: Burning down the House, September 2018.

Morse T, Colella F, Wolf M, Barry M. Space heater fires and fire investigation. International Symposium on Fire Investigation. Itasca, IL, September 24-26, 2018.

Spray R, Barry M. Understanding downstream risk from lithium-ion battery thermal runaway and designing for safety. Battcon Conference Proceedings. Nashville, TN, April 22-25, 2018.

Spray R, Barry M, Brown C, Marr K. Understanding downstream risks from battery thermal runaway and designing for safety. IEEE Symposium on Product Compliance Engineering. Boston, MA, November 6-7, 2017.

Barry M, Durham WM, Chengala A, Sheng J, Stocker R. Characterization of gyrotactic swimmers using digital holographic microscopy. 65th Annual Meeting of the APS Division of Fluid Dynamics, San Diego, CA, November 18-20, 2012.

Barry M, Durham WM, Climent E, Stocker R. Shaken, but not stirred: how vortical flow drives small-scale aggregations of gyrotactic phytoplankton. 64th Annual Meeting of the APS Division of Fluid Dynamics, Baltimore, MD, November 20-22, 2011.

Barry M, Krane M, Wei T. Design of apparatus for studying aerodynamics of voice production. American Society of Mechanical Engineers International Mechanical Engineering Congress and Exposition, Anaheim, CA, November 2004.

App 01058

Barry M, Krane M, Wei T. Flow in a scaled-up vocal folds model. International Conference on Vocal Fold Biomechanics and Physiology, Marseilles, France, August 2004.

Barry M, Krane M, Wei T. Measurements of scaled-up glottal flow: experiment design. 56th Annual Meeting of the APS Division of Fluid Dynamics. East Rutherford, NJ, November 23-25, 2003.

**Webinars**

Barry, M, Colella, F, Gilman, L, Morse, T. Carbon Monoxide — How Avoid a Deadly Situation, Exponent's Webinar Series, February 2022.

Barry, M., Hayes, T., Spray, R., Wright, S., Culprits or Collateral Damage? Lithium-Ion Batteries in Fire Investigations, Exponent Webinar Series, September 2021.

Barry, M., Colella, F., Gilman, L., Morse, T., Carbon Monoxide – How the Misuse of Common Equipment Can Be Deadly, Exponent's Webinar Series, September 2020.

Kytomaa, H., Barry, M., Colella, F., Narajan, S., Morse, T., Understanding and investigating Burn Injuries, Exponent's Webinar Series, August 2020.

Barry M, Horn Q, Harding J. Lithium-ion batteries: what fire protection engineers should know, part 2: abuse testing, quantifying hazards, and investigations for lithium-ion batteries. SFPE Premium Webinar Series (July-August 2020). Speaker and panelist.

Kytomaa, H., Barry, M., Colella, F., Narajan, S., Lee, K., Morse, T., Caution Hot, Understanding and investigating Burn Injuries, September 2017.



# Exponent®
### Engineering & Scientific Consulting

## Shannon D. Ramey, P.E., CFEI

Principal Engineer | Mechanical Engineering
650 S. Lucile Street | Seattle, WA 98108
(425) 327-4894 tel | sramey@exponent.com

## Professional Profile

Shannon Ramey is a Principal Mechanical Engineer and Certified Fire and Explosion Investigator with over 40 years of broad experience. He has an extensive background with building mechanical systems, machinery, building design, structural analysis, construction work, and codes. He owned and operated engineering and contracting businesses for 17 years. He designed, installed, and serviced HVAC, refrigeration, plumbing and fire sprinkler systems. He has 12 years of paper industry experience with design and installation of processing equipment, automated industrial machinery, and conveyor systems; as well as safety standards for their design and operation.

Mr. Ramey specializes in forensic analysis of HVAC, refrigeration, and plumbing systems. He has 12 years' experience investigating incidents involving machinery, maritime vessels, fuel and gas piping, fire sprinkler systems, and hydraulic systems. Mr. Ramey provides litigation support and expert testimony to law firms, insurance companies and industry for property damage and personal injury events and leverages his HVAC, plumbing and refrigeration experience in construction defect cases.

## Academic Credentials & Professional Honors

B.S., Mechanical Engineering, University of Washington, 1987

## Licenses and Certifications

Licensed Professional Mechanical Engineer, Washington, #28610

Licensed Professional Mechanical Engineer, Oregon, #88037PE

Licensed Professional Mechanical Engineer, Utah, #11601171-2202

Licensed Professional Mechanical Engineer, Idaho, #19343

Licensed Professional Mechanical Engineer, Montana, #PEL-PE-LIC-63292

Licensed Professional Mechanical Engineer, Arizona, #71528

Licensed Professional Mechanical Engineer, Nevada, No. 27923

Licensed Professional Mechanical Engineer, California, No. 41500

Licensed Professional Mechanical Engineer, Minnesota, No. 58420

Licensed Professional Mechanical Engineer, Hawaii, No. PE-19323

Licensed Professional Mechanical Engineer, New York, No. 107487-01

Licensed Professional Mechanical Engineer, Virginia, 0402066411

Certified Fire and Explosion Investigator, NAFI, No. 17300-948

Certified Commercial Energy Plans Examiner, ICBO, No. 1139716-78

Certified Commercial Energy Inspector, ICBO, No. 1139716-77

Certified Residential and Light Commercial Air Balancing Technician, National Balancing Institute

Universal Refrigeration Certification, No. 5368086610596

## Prior Experience

Principal Mechanical Engineer, Director Mechanical Engineering, Jensen Hughes (formerly CASE Forensics), Mountlake Terrace, WA, 2011 to June 2020

Principal, Rampart Engineering, Marysville, WA, 1999 to 2011

President, Rampart Mechanical Corp., Anacortes, WA, 1993 to 1999

Engineer, Commercial Heating, Inc., Mount Vernon, WA, 1992 to 1993

Engineering Group Leader, Lamb-Grays Harbor Co., Hoquiam, WA, 1980 to 1992

## Professional Affiliations

International Association of Plumbing and Mechanical Officials (IAPMO), Member of Publications Committee – producing and updating the Illustrated Training Manuals for the Uniform Plumbing Code and Uniform Mechanical Code

American Society of Heating, Refrigeration and Air Conditioning Engineers, Puget Sound Chapter (ASHRAE)

National Association of Fire Investigators (NAFI)

International Code Council (ICC)

## Publications

**Presentations**

How Human Factors Can Complement Engineering in Civil Litigation: Principles and Case Studies, March 2021.

Features and Pitfalls of High-Efficiency HVAC Systems – Lessons from the Field, Webinar presenter December 2020.

Complex Construction Defect Investigations – Webinar presenter, October 2019.

## Project Experience

**Forensic Engineering**: Provides technical and litigation support to the insurance and legal communities. Conducts building materials, components, plumbing, HVAC, vehicle, heavy equipment, and mechanical systems failure analysis investigations. Assists with construction defect litigation involving plumbing, HVAC and other building systems, for example, VRV/VRF heat pump systems, Sovent® waste systems, copper, PEX and CPVC water piping, fire sprinkler systems, gas piping, boilers, water heaters, furnaces, natatorium dehumidifiers. Performs fire investigations involving heat generating equipment. Investigates product loss cases involving refrigeration, temperature and humidity control, and ozone treatment. Provides support for product development and product failures of a variety of mechanical components and systems. Expertise in the investigation of liability cases involving personal injury, and workplace accidents. Conducts laboratory testing and analysis.

**Engineering design and consulting**: Conducted stress analysis of aircraft maintenance platforms, and test fixtures for 747 and 757 landing gear. Performed HVAC design for commercial and residential buildings. Responsible for numerous residential building designs and structural analyses. Examined buildings for structural safety and code compliance. Designed seismic restraints for mechanical equipment. Participated in value engineering studies for school HVAC designs. Designed automated pulp roll stretch wrapping system. Designed and installed residential fire sprinkler systems.

**Mechanical contracting**: Responsible for HVAC system design, estimating, project management, and business management. Performed fabrication and installation of duct systems. Installed and serviced HVAC and refrigeration systems for residential, commercial and marine applications. Designed and installed fuel gas piping, flue piping, plumbing and boiler systems. Provided air and water system balancing and commissioning reports. Conducted energy code plan reviews and inspections. Responsible for HVAC system design, sales, estimating, and management of large projects. Performed air balancing and installation of large sheet metal work. Supervised shop work and installation for commercial and institutional projects.

**Engineering Supervision**: Responsible for the Forest Products, Special Products, and Development engineering groups. Led as many as 21 people. Installation and start-up engineer for automated log handling systems in Ontario, Quebec, and Japan. Implemented safety and quality control standards for design, fabrication, and operation of equipment. Inspected fabrication shops to ensure compliance. Assisted sales department with application engineering.

**Project Engineer**: Responsible for design of five different multi-million-dollar log and wood waste handling systems for paper mills. Supervised engineering, installation, and start-up of equipment. Prepared sales proposals for various projects. Learned PC based CAD design and drafting tools. Designed machines including electro-mechanical drives, hydraulic power units, and pneumatic systems. Interfaced with electrical control designers. Worked with subcontractors during fabrication and shop-tested developmental machines. Types of machinery: log and waste conveyors, screens, hammer mills, log decks, saws, and automated pulpwood handling equipment. Supervised designers and drafters.

**Career Development, Drafter**: Responsible for designs of standard and developmental machines. Supervised drafters. Worked up to that position from beginning drafter. Received full scholarship from Lamb to complete college education.

**Additional skills and expertise**: Use of computerized analysis and CAD tools including: AutoCAD, MathCad, Chief Architect (3D building modeling), Structural FEA (Visual Analysis), Solidworks, CHVAC, HAP (Building energy analysis). Knowledge of codes and standards including: plumbing, mechanical and ventilation codes, fire sprinkler standards, energy code, building code; NFPA, ASHRAE, ANSI and ASME standards, CFR.

## Additional Education & Training

ASHRAE courses: DDC Systems, Air-Conditioning System Components, Zoned Systems, 2020

Building Elevator Systems, CED Engineering, 2020

2015 WSEC Commercial Mechanical & Service Water Heating Systems Provisions, NEEC, 2017

Asbestos Awareness Training, Safety Unlimited, Inc., 2016

Total Pump Training, Engineered Software, Inc., 2014

2012 WSEC Commercial Mechanical Training, Western WA Chapter of ICC, 2014

Confined Space Entry Training, Argus Pacific, 2013

Construction Defects Liability in Washington, National Business Institute, 2012

National Fire, Arson, & Explosion Investigation Training Program, NAFI/NFPA, 2012

Investigation of Gas & Electric Appliance Fires, Fire Findings, Western MI University, 2012

App 01062

Building Science Fundamentals, BSC, 2012

Residential Structural Design & Code Seminar, ICBO, 2003

Geothermal Heat Pump and Piping: Design, Installation, and Service, Waterfurnace Corp., 1998

Oregon Institute of Technology, Mechanical Engineering, 1980



| CRAIG STEIGERWALT, P.E., PSP, PMP, CCM, MBA - PREVIOUS EXPERT WITNESS EXPERIENCE | | | | |
|---|---|---|---|---|

Updated:  8/22/2025

| # | MONTH - YR | CASE NAME | COURT | ROLE | RESULT |
|---|---|---|---|---|---|
| 1 | August-25 | TCHIGGFRIE EXCAVATING V. CEDAR RAPIDS | DISTRICT COURT FOR LINN COUNTY, IA | EXPERT TO OPINE ON ROADWAY CONSTRUCTION STANDARD OF CARE | SETTLED (DEPOSITION GIVEN) |
| 2 | July-25 | SCOTT V. HEB LP | DISTRICT COURT OF HARRIS COUNTY, TX | EXPERT TO OPINE ON CONSTRUCTION MANAGEMENT STANDARD OF CARE | ON-GOING |
| 3 | June-25 | RIOS V. PILOT | DISTRICT COURT, BEXAR COUNTY, TX | EXPERT TO OPINE ON CONSTRUCTION MANAGEMENT STANDARD OF CARE | ON-GOING |
| 4 | June-25 | MUNCIL V. LOWES | PRIVATE ARBITRATION | EXPERT TO OPINE ON PROJECT COST/DAMAGES | ON-GOING |
| 5 | April-25 | BOSHETTO V. E-J ELECTRIC, ET. AL. | SUPERIOR COURT OF HARTFORD, CT | EXPERT TO OPINE ON PROJECT MANAGEMENT STANDARD OF CARE | ON-GOING |
| 6 | March-25 | PATTERSON V. ROCKEFELLER GROUP, ET. AL. | COURT OF COMMON PLEASE, LEHIGH COUNTY, PA | EXPERT TO OPINE ON PROJECT MANAGEMENT STANDARD OF CARE | SETTLED (PRIOR TO DEPOSITION) |
| 7 | March-25 | EL DORADO V. LEIDOS | CIRCUIT COURT OF UNION COUNTY, AR | EXPERT TO OPINE ON PROJECT MANAGEMENT STANDARD OF CARE | ON-GOING DEPOSITION GIVEN TRIAL UPCOMING (2025) |
| 8 | March-25 | ASHLAND LLC d/b/a AQUALON COMPANY V. VIRGINIA-AMERICAN WATER COMPANY | HOPEWELL CIRCUIT COURT, VA | EXPERT TO OPINE ON CONSTRUCTION MANAGEMENT STANDARD OF CARE | ON-GOING |
| 9 | January-25 | MCPHEE ELECTRIC, LTD. V. RELATED BEAL CONSTRUCTION, LLC | PRIVATE MEDIATION (BOSTON, MA) | EXPERT TO OPINE ON CONSTRUCTION MANAGEMENT STANDARD OF CARE, SCHEDULE DELAY, DAMAGES | **MEDIATION (ON-GOING)** |
| 10 | February-25 | MARSHA K.S. HEIL V. RL MCCOY INC., AND VICTORY TRUCKING AND SUPPLY, INC. d/b/a THREE RIVERS BARRICADE AND EQUIPMENT CO. INC. | STEUBEN COUNTY CIRCUIT COURT, IN | EXPERT TO OPINE ON CONSTRUCTION MANAGEMENT STANDARD OF CARE | SETTLED (PRIOR TO DEPOSITION) |
| 11 | January-25 | ESTATE OF RACHEL PATTERSON V. ROCKEFELLER GROUP INTERNATIONAL, ET. AL. | COURT OF COMMON PLEAS, LEHIGH COUNTY PA | EXPERT TO OPINE ON CONSTRUCTION MANAGEMENT STANDARD OF CARE | SETTLED (PRIOR TO REPORT, DEPOSITION) |
| 12 | December-24 | PARVIN MOTAVALLY V. W&W AFCO STEEL LLC | CIRCUIT COURT OF FAIRFAX COUNTY, VA | EXPERT TO OPINE ON CONSTRUCTION MANAGEMENT STANDARD OF CARE | SETTLED (PRIOR TO DEPOSITION) |
| 13 | May-24 | JAMES TUCKER V. BERGER EXCAVATING CONTRACTORS, INC. | CIRCUIT COURT OF COOK COUNTY, IL | EXPERT TO OPINE ON CONSTRUCTION MANAGEMENT STANDARD OF CARE | SETTLED (PRIOR TO DEPOSITION) |
| 14 | March-24 | RONY ANDRADE V. CATERPILLER, INC. | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK, NY | EXPERT TO OPINE ON PROJECT MANAGEMENT STANDARD OF CARE | **JURY TRIAL TRIAL TESTIMONY APRIL 2024** |
| 15 | March-24 | KIPP WHITTIER DEVELOPMENT V. ACI TECH INC. | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY, PA | EXPERT TO OPINE ON SCHEDULE DELAY, DAMAGES | SETTLED (PRIOR TO DEPOSITION) |
| 16 | February-24 | TOWN OF MARSHFIELD V. PAGE BUILDING CONSTRUCTION | MIDDLESEX SUPERIOR COURT, MA | EXPERT TO OPINE ON CONSTRUCTION MANAGEMENT STANDARD OF CARE | SETTLED (PRIOR TO DEPOSITION) |
| 17 | December-23 | ANTHEMION SENIOR LIFESTYLE V. NAUSET CONSTRUCTION | PRIVATE ARBITRATION (BOSTON, MA) | EXPERT TO OPINE ON SCHEDULE DELAY, DAMAGES | **ARBITRATION ARBITRATION TESTIMONY JANUARY 2024** |
| 18 | December-23 | CHAO CHEN V. KIEWIT INFRASTRUCTURE WEST CO. | DISTRICT COURT, CLARK COUNTY, NV | EXPERT TO OPINE ON CONSTRUCTION MANAGEMENT STANDARD OF CARE | SETTLED DEPOSITION GIVEN |
| 19 | February-23 | MICHAEL CAREY V. ALLSTATE TOWER, INC. | CIRCUIT COURT OF THE COUNTY OF ACCOMACK, VA | EXPERT TO OPINE ON CONSTRUCTION MANAGEMENT STANDARD OF CARE | SETTLED (PRIOR TO DEPOSITION) |
| 20 | January-22 | HELEN HARRIS V. B. FRANK JOY LLC | CIRCUIT COURT OF ARLINGTON COUNTY, VA | EXPERT TO OPINE ON CONSTRUCTION TRAFFIC CONTROL, SIGNAGE | SETTLED (PRIOR TO DEPOSITION) |
| 21 | November-19 | MUSTAPHA BAHA V. EDENS REALTY, FRANKLIN REIDER, ALBEMARLE PLACE EAAP, THE HAVEN AT STONEFIELD, WW ASSOCIATES, FAULCONER CONSTRUCTION | CIRCUIT COURT OF ALBEMARLE COUNTY, VA | EXPERT TO OPINE ON CONSTRUCTION BEST PRACTICES, SIGNAGE | SETTLED (PRIOR TO DEPOSITION) |

# 4-Year Testimony History of Michael Barry, Ph.D., P.E.

| Name of Case | Type | Docket | Year |
|---|---|---|---|
| Alijah Her v **Ascension NE Wisconsin**, Inc. f/k/a St. Elizabeth Hospital, Inc. and Proassurance Casualty Company | Deposition | State of Wisconsin Circuit Court Branch Case 2020-CV-000319 | **2022** |
| Jeanette Scicchitano Smith and Alexander Smith v **Spectrum Brands, Inc.** and Spectrum Brands Holdings, Inc. | Deposition | United States District Court for the Eastern District of Pennsylvania Civil Action No: 2:21-cv-01754-HB | **2022** |
| LG Cherry Creek II, LLC v **MEP Engineering, Inc.** | Deposition | District Court, Denver County, State of Colorado Case No.: 2022CV 30751 | **2024** |
| LG Cherry Creek II, LLC v **MEP Engineering, Inc.** | Trial | District Court, Denver County, State of Colorado Case No.: 2022CV 30751 | **2024** |
| Joanne Wicks v **Christine O'Connor** | Trial | Lowell District Court, Middlesex County, Commonwealth of Massachusetts Civil Action No.:2211CV683 | **2025** |

Exponent, Inc. is compensated at $450 per hour for Dr. Barry's consulting services in 2025. No part of Exponent's compensation is contingent on the outcome of the matter.

Updated October 2025

TESTIMONY LIST – SHANNON RAMEY, PE, CFEI

| Item | Date | Court | Case Caption | Represented / Ref. / Client |
|------|------|-------|--------------|------------------------------|
| Mediation | 5/20/2025 | Arbitration | Springs Living at Greer Gardens v. Todd Construction | Springs Living at Greer Gardens / 2308612 / Stephanie Holmberg, Schwabe |
| Deposition | 3/18/2025 | Superior Court of the State of Washington for King County | Trainor and Biyomweh v. RREEF, Greystar, McKinstry, et al. | Greystar / 2402398 / Dirk Muse, Wilson Elser Moskowitz Edelman & Dicker |
| Deposition | 7/1/2024 | Superior Court of the State of Washington for King County | Bagga v. Chaffey Construction | Chaffey / 2111290 / John Drotz, Clement & Drotz |
| ADR | 3/6/2024 | Circuit Court of Fairfax County, Virginia Case No. 2021-14144 | Tysons Corner Residential I, LLC v. Donohoe Construction Company, Roger Peters, Mediator | Donohoe / 2203502 / Brian Cashmere, Williams Mullen |
| Trial | 6/5/2023 | Superior Court of the State of Washington for King County | King County v. Aquatherm GmbH, et al. | KCCF / 2004974 / Harrigan Leyh Farmer & Thomsen |
| Trial | 4/13/2022 4/14/2022 | Superior Court of the State of Washington for King County | Rathod v. Jeff Hallstrom Construction, et. al. | Rathod / 2110987 / Hamilton Gardiner, Holmquist & Gardiner |
| Deposition | 2/1/2022 4/1/2022 | Superior Court of the State of Washington for King County | Rathod v. Jeff Hallstrom Construction, et. al. | Rathod / 2110987 / Hamilton Gardiner, Holmquist & Gardiner |
| Deposition | 1/20/2022 | Superior Court of the State of Washington for King County | Renee Gilbert v. Innovative Comfort Systems, Inc.; No. 19-2-27215-5 | Innovative / 2001749 / Marnie Silver, Clement Drotz; Meredith Sawyer, Holt Woods & Sisciani |
| Arbitration | 1/7/2022 | Superior Court of the State of Washington for Snohomish County | Johnson v. Preferrd Heating; No. 21-2-00414-31, Richard S. Lowell, Arbitrator | Preferred Heating / 2108084 / Leta Gorman, Bullivant Houser |
| Deposition | 10/26/2021 10/27/2021 | Superior Court of the State of Washington for King County | King County v. Aquatherm GMbH, et al; No. 19-2-07910-0 | King County / 2004974 / Randall Thomsen, Harrigan Leyh Farmer & Thomsen |

| Item | Date | Court | Case Caption | Represented / Ref. / Client |
|------|------|-------|--------------|------------------------------|
| Deposition | 10/21/2021 | American Arbitration Association | Absher Construction Co.; Washington Towers, LP; Apollo Mechanical; Inventrix; No. 01-20-005-6118 | Washington Towers / 2008929 / Greg Hixson, Veris Law Group |
| Deposition | 10/29/2020 | Superior Court of Washington in and for Skagit County | Commercial Cold Storage, Inc. v. The City of Mount Vernon and Interwest Construction; Case No. 18-2-00806-29 | Interwest Construction /2008992/ Anthony Scisciani, Holt Woods & Scisciani LLP 701 Pike St, #2200 Seattle, WA 98101 |
| Deposition | 1/23/2020 | United States District Court, Western District of Washington at Tacoma | Ocean Gold Seafoods Inc. v. Hartford Steam Boiler Inspection and Insurance Co.; No. 3:18-cv-05425 RBL | Hartford Steam Boiler / 121038 / Stephanie Andersen, Forsberg Umlauf; Jonathan MacBride, Zelle LLP |
| Deposition | 11/1/2019 | United States District Court Central District of California, Southern Division | Lynnwood Health Services, Inc. dba Lynnwood Post Acute Rehabilitation Center v. Affiliated FM Insurance Company; No. 8:19-CV-543 JVS (KESx) | Ensign Group, Robert Chavez / 2001053 Ptf. Rep. Chris Pasich, Pasich Law Def. Rep. Scott Johnson, Robins Kaplan LLP |
| Deposition | 9/25/2019 | Superior Court of the State of Washington for Snohomish County | The Commencement Owners Association, v. The Commencement Group, LLC.; No. 17-2-13643-9 | The Commencement Group, LLC / 1446010 Timothy Shea, Wood, Smith, Henning & Berman LLP; Anthony Soldato, Klinedinst PC |
| Deposition | 8/6/2019 – 8/7/2019 | Superior Court of the State of Washington for King County | Sixth & Lenora Apartments, LLC v. Aquatherm GMBH, a German entity; Aquatherm L.P., aka and/or dba Aquatherm NA; No. 17-2-20015-8 SEA | Sixth & Lenora Apartments / 3010001 Dan Heffernan Heffernan Law Group PLLC 1201 Market St Kirkland, WA 98033-5440 |
| ADR | 4/17/2019 4/26/2019 | Arbitration Service of Portland | Redmond School District v. Skanska, et al.; Case No. 180214 | Bend Heating / 696014 Megan Ferris MacMillan Scholz & Marks 900 SW Fifth Ave, Suite 1800 Portland, OR 97204 |

| Item | Date | Court | Case Caption | Represented / Ref. / Client |
|---|---|---|---|---|
| Trial | 3/6/2019 | Circuit Court of the State of Oregon for the County of Multnomah | Great Lakes Insurance, SE v. Universal Protection Services dba Allied Universal Security Services; Crown Energy Services dba Able Engineering Services | Lexington Insurance Company, Certain Underwriters of Lloyd's of London Subscribing to Policy No. B 510PR000001B; and SRI Eight Oregon LLC v. Universal Protection Service LP dba Allied Universal Security Systems; and Crown Energy Services Inc. No. 18cv02551 | Lexington Insurance Co. / 131665 Waylon Pickett, Grotefeld Hoffmann 0324 SE Abernethy St. Portland, OR 97239 |
| Deposition | 2/5/2019 | Private Arbitration | Osborne Construction Company and Renton Heritage LLC | Renton Heritage LLC / 3010002 Dan Heffernan Heffernan Law Group PLLC 1201 Market St Kirkland, WA 98033-5440 |
| Deposition | 6/27/2018 | Seventh District Court of the State of Idaho, for Madison County | Farm Bureau Mutual Insurance Company of Idaho as subrogee of Hyrum and Saralyn Allen, vs. Zillah Investments dba Advanced Insulation, Leisure Time OF IF, et al., Case No. CV-17-427 | Farm Bureau / 1579058 Ryan Peck Farm Bureau Mutual Insurance Company of Idaho 275 Tierra Vista Dr Pocatello, ID 83205 |
| Deposition | 4/17/2018 | Fourth District Court of Wasatch County for the State of Utah | Legacy Resorts, LLC., vs. Okland Construction Company, Clark Mechanical Contractors, Inc., Gunthers Inc., Vision Plumbing, LLC, et al. | Legacy Resorts, LLC / 2801001 Robert Mansfield Mitchell, Barlow & Mansfield, PC Boston Building, Nine Exchange Pl Salt Lake City, UT 84111 |
| Deposition | 3/26/2018 | United States District Court, Eastern District of Washington at Seattle | The Travelers Indemnity Co., as subrogee to Washington State University, vs. Hoffman Construction Company | Washington State University / 652084 Bill Pierson, Jr. Law Office of William E Pierson Jr PC The Pioneer Bldg. 600 1st Ave Ste 233 Seattle, WA 98104-2238 |

App 01068

| Item | Date | Court | Case Caption | Represented / Ref. / Client |
|------|------|-------|--------------|------------------------------|
| Deposition | 7/21/2017 | United States District Court, District of Nevada | Travelers Property Casualty Company of America, Pacific Cheese Co. Inc., & Lake Valley Properties vs. Advanced Coil Technology, LLC, Phoenix Holdings of Owatonna, Inc., Hussman Corporation, Briggs Electric, Inc., Ray Heating Products, Inc., RHP Mechanical Systems | Pacific Cheese Co. Inc. / 1092013 Kevin P. Smith Stutman Law 500 Office Center Dr, Ste 301 Fort Washington, PA 19034-3211 |
| Deposition | 7/17/2017 | Superior Court of Washington, County of King | Kyle Larson vs. BNSF Railway Company | Kyle Larson / 881004 James K. Vucinovich Rossi Vucinovich PC 1000 2nd Ave Ste 1610 Seattle, WA 98104 |
| Deposition | 3/29/2017 | Superior Court of Washington, County of King | Bellevue Towers Condominium Association vs. Bellevue Towers RPO, LLC; Bellevue Towers Corporation; vs. Hoffman Construction, et al. | Hoffman Construction Company / 1120032 Dirk Holt Scheer Law Group 701 Pike St Ste 2200 Seattle, WA 98101-2358 |
| Deposition ADR ADR ADR ADR | 2/24/2017 11/16/2015 12/14/2016 2/22/2016 3/8/2017 | ABA | American Arbitration Association & International Center for Dispute Resolution Construction Industry Arbitration Rules: Holgate Street Properties, Inc. vs Mountain Construction Inc.  No. 01-16-002-8293 | Mountain Construction Inc./ 1120026 Anthony Scisciani III Scheer Holt Woods & Scisciani LLP 701 Pike St Ste 2200 Seattle, WA 98101-2358 |
| Deposition ADR | 2/7/2017 3/2/2017 | Superior Court of Washington, County of King | Crystal Mountain Inc. vs Hermanson Company LLP No. 15-2-25045-1 SEA | Crystal Mountain Inc. / 549017 Ms. Shawn Rediger Williams Kastner PLLC 601 Union St Suite 4100 Seattle, WA 98101 |
| Deposition | 9/6/2016 | District Court of the Fourth Judicial District of the State of Idaho, County of Ada | WRC Refrigeration v. ESI, Inc. Case No. CV OC 1402659 | WRC Refrigeration / 2507001 Randy Schmitz Gjording Fouser PLLC Plaza One Twenty One, 121 N 9th St Boise, ID 83702 |
| Deposition | 11/19/2015 | Superior Court of Washington, County of King | Washington Square Towers One & Two Condominium Association v. Washington Square Towers | Washington Square Towers / 1251011 Shane D. McFetridge Lorber Greenfield & Polito LLP 2101 4th Ave ste 950 Seattle, WA 98121 |

| Item | Date | Court | Case Caption | Represented / Ref. / Client |
|------|------|-------|--------------|------------------------------|
| ADR | 10/30/2015 | | City of Kent v. M.A. Mortenson Company & Pace Industrial, Inc. | City of Kent / 2663001 Zak Tomlinson Pacifica Law Group 1191 2nd Ave Suite 2000 Seattle, WA 98101-3404 |
| Deposition | 9/1/2015 | Superior Court of Washington, County of Spokane | Nevada Capital Insurance Company v. Patriot Fire Protection | Nevada Capital Ins. Co. / 461182 George Shumsky Shumsky & Backman PO Box 56028 Portland, OR 97238-6028 |
| ADR | 6/26/2015 | | Isernio's v. Poe Construction, Inc. | Isernio's Sausage Co. / 2663001 John Parnass Pacifica Law Group 1191 2nd Ave Suite 2000 Seattle, WA 98101-3404 |
| Deposition | 5/7/2015 | District Court of the Fifth Judicial District of the State of Idaho, County of Blaine | The John & Pamela Bowen Family Trust v. Fairway Nine II Condominium Association, Inc.; John Haase; Harvey Heinrichs; Steve Moreland; Karen Pederson, Phil Syrdal; Pioneer West Property Management LLC; Anne Jacobi | Fairway Nine II Condominium Association, Inc. / 2161009 Bruce Burt Burt & Payne PC 7090 S Union Park Ave Suite 450 Midvale, UT 84047 |
| Deposition | 4/30/2015 | District Court of the Third Judicial District of the State of Idaho, County of Canyon | Jackson Hop, LLC v. M&R Sheet Metal; CV2013-11147 | Jackson Hop, LLC / 1579016 Tracy J. Crane Anderson Julian & Hull, LLP PO Box 7426 Boise, ID 83707-7426 |
| ADR | 3/17/2014 | | Vedder v. Dufour | Vedder / 2239001 Todd Nunn K&L Gates, LLP 925 4th Ave Suite 2900 Seattle, WA 98104-1158 |
| Deposition | 10/8/2013 | Superior Court of WA, King County | Brian McCallum Jr v. Glacier Fish Co LLC; 12-2-11635-1 SEA | Glacier Fish Co., LLC / 181008 David Bratz LeGros Buchanan & Paul PS 701 5th Ave Suite 2500 Seattle, WA 98104-7051 |

| Item | Date | Court | Case Caption | Represented / Ref. / Client |
|------|------|-------|--------------|-----------------------------|
| Deposition | 5/8/2013 | Superior Court of WA, King County | Fifteen Twenty-One Second Avenue COA v. Opus NWR Development LLC; 12-2-24075-2 SEA | Opus NWR Development / 1120016 Dirk Holt Scheer Holt Woods & Scisciani LLP 701 Pike St Ste 2200 Seattle, WA 98101-2358 |

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II; | § | |
| TEXAS PRISONS COMMUNITY | § | |
| ADVOCATES; BUILD UP, INC. A/K/A | § | |
| JUSTICE IMPACTED WOMEN'S | § | |
| ALLIANCE; TEXAS CITIZENS UNITED | § | |
| FOR REHABILITATION OF ERRANTS; | § | |
| and COALITION FOR TEXANS | § | |
| WITH DISABILITIES, | § | |
|     *Plaintiffs*, | § | Civil Action No.: 1:23-CV-01004-RP |
| v. | § | |
| | § | |
| | § | |
| BOBBY LUMPKIN, in his official capacity | § | |
| as Executive Director of the Texas | § | |
| Department of Criminal Justice, | § | |
|     *Defendant*. | § | |

**<u>DEFENDANT'S MOTION FOR SUMMARY JUDGMENT</u>**

# EXHIBIT 22

(Expert Report of Brian Carroll)

## EXPERT REPORT OF BRIAN CARROLL

November 3, 2025

Kevin Homiak
Wheeler Trigg O'Donnell LLP
370 17th Street, Suite 4500
Denver, CO 80202

Dear Mr. Homiak,

Per your request, below is a summary of my opinions in the matter of Bernhardt Tiede, et al. vs. Bobby Lumpkin, et al, case number 1:23-CV-01004-RP in the U.S. District Court for the Western District of Texas.

## I.    QUALIFICATIONS

My name is Brian K. Carroll. I am the Managing Shareholder of Sanderford & Carroll, P.C. with over twenty-five years of construction litigation experience in Texas. I am also an Adjunct Professor of Construction Law at Baylor University Law School and have been a lecturer on contracts and ethics at the University of Texas Cockrell School of Engineering. I am board certified in Construction Law by the Texas Board of Legal Specialization, past president of the American Subcontractors Association, and past Journal Editor of the State Bar of Texas's Construction Law Section.

I received my Juris Doctor from Baylor Law School and am a Master's of Science candidate in Construction Science at Texas A&M University in College Station. My undergraduate degree is a Bachelor's of Science in Architectural Engineering from the University of Texas at Austin. I worked as a graduate engineer for the Texas Department of Transportation and two private firms with experience on multiple large highway projects for the Department of Transportation and local Texas governments.

I charge $300 per hour for all deposition and trial testimony. I have not been deposed or offered trial testimony in the last five years.

## II.    MATERIALS PROVIDED

Texas Procurement And Contract Management Guide - Version 4.0
TDCJ's Contract Management Handbook
Mr. Collier's Responses to Plaintiffs' Interrogatories
Boroweic, Jeff, et al. *Design-Build Highway Projects: A Review of Practices and Experiences Final Report*, Texas A&M Transportation Institute (Nov. 2016)
Deposition of Bryan Collier
Deposition of Dale Cox (Director of Engineering at TDCJ)
Deposition of Ron Hudson (Chief Operations Officer at TDCJ)
Relevant Texas Statutes and Regulations
Project Sheet - ADP SH 249

Project Sheet - ADP SH 99 H and I
Project Sheet - ADP Southern Gateway
Project Sheet - ADP SH 360
Project Sheet - ADP SH 183 Managed Lanes
Project Sheet - ADP SH 71
Project Sheet - ADP Border West Express (BWE)
Project Sheet - ADP Energy Sector
Project Sheet - ADP Loop 1604
Project Sheet - ADP US 77
Other materials as referenced in the footnotes

## III.    SUMMARY OF OPINIONS

I have been retained by the Plaintiffs to give an opinion on the Texas state procurement process; TDCJ's current approach to soliciting, evaluating, and selecting contractors for installing permanent air conditioning throughout the inmate housing areas in TDCJ's prisons; and ways to expedite the process for soliciting, selecting, and completing contracts to install permanent air conditioning throughout the inmate housing areas in TDCJ's prisons.

TDCJ is doing four things that are unnecessarily delaying the installation of permanent air conditioning throughout its inmate housing areas. First, TDCJ has refused to request from the Texas Legislature the full funding necessary to install permanent air conditioning throughout its prisons—or, for that matter, anything close to the full funding. Second, TDCJ appears to be artificially limiting its vendor pool. Third, TDCJ is using unnecessarily time-consuming and complex procurement processes. And fourth, TDCJ is soliciting, evaluating, and agreeing to contracts for the construction of air conditioning on a piecemeal basis—rather than systemwide or in geographic batches of facilities. Each of these is addressed in more detail below.

### A.    TDCJ has failed to request from the Texas Legislature the full funding required to install permanent air conditioning throughout TDCJ's prisons.

First, TDCJ has refused to request the full funding from the Texas Legislature for installing permanent air conditioning throughout its prisons. TDCJ estimates that it will cost approximately $1.3 billion[1] to complete this project. Yet based on its own documentation, TDCJ has never requested more than $118 million in a single biennium specifically for installing air conditioning.[2] In fact, Mr. Collier admitted that Judge Pitman's order changed nothing with respect to the amount the TDCJ asked the Texas Legislature to appropriate for air conditioning.[3] This is despite the fact that, according to Mr. Collier, TDCJ has never "received any pushback

---

[1] Mr. Collier's Response to Interrogatory No. 19.

[2] B. Collier Tr. at 59:23-25 (Mr. Collier testifying that he believed TDCJ requested $118 million for installing air conditioning for the 2026-2027 biennium).

[3] B. Collier Tr. at 179:2-21.

from anyone in terms of what TDCJ wanted to ask for with respect to installing air conditioning."[4]

According to Mr. Collier, the only reason TDCJ "didn't ask for more funding at the last legislative session to install permanent air conditioning" is "because [TDCJ] didn't think it could be obligated" in a single biennium.[5] Mr. Collier agreed that the funding does not need to be spent in that biennium and the work does not need to be completed in that biennium, but he nevertheless believes that it could not be obligated (i.e., committed under a contract) in that biennium.[6] But neither Mr. Collier nor anyone else at TDCJ has (to my knowledge) identified a legitimate reason why the full funding cannot be obligated in a single biennium. In fact, TDCJ's current three-phase hypothetical plan contemplates that $620.4 million can be obligated in the FY2028-29 biennium, and that $584.6 million can be obligated in the FY2030-31 biennium,[7] which underscores that there is no cap (at least not for less than $620.4 million) on what amount can be obligated in a single biennium. Furthermore, funding of over $1 billion for other public works projects has been awarded by the Texas Legislature in a single biennium.[8] In fact, the Texas Legislature approved $2.5 billion for border wall funding (i.e., nearly double what TDCJ says it would take to install permanent air conditioning throughout its prisons) in the 2024-25 biennium (the 88th Legislature).[9, 10]

TDCJ has not identified any legitimate reason why it continues to request funding for installing air conditioning on a piecemeal basis, rather than to install permanent air conditioning throughout the system. There is none. Doing so has unnecessarily increased, and will continue to unnecessarily increase, the time it takes to fully air condition TDCJ's prisons.

**B.    TDCJ is arbitrarily limiting its vendor pool.**

Second, TDCJ appears to be arbitrarily limiting its pool of vendors. TDCJ states that it "faces challenges with a limited vendor pool" for installing permanent air conditioning.[11] In the last legislative session, in response to a series of questions from Representative Brian Harrison on the Committee on Corrections about how much money it would take to fully fund air conditioning in all of TDCJ, such that they "dealt with the issue" and "we don't have to every session keep dealing with this issue," Mr. Collier answered that it would be $1.3 billion but

---

[4] B. Collier Tr. at 180:8-13.

[5] B. Collier Tr. at 189:23-190:7.

[6] B. Collier Tr. at 170:7-171:15.

[7] TIEDE DEF_368418.

[8] *See* Part III.E., below.

[9] https://www.lbb.texas.gov/Documents/Appropriations_Bills/88/Final/Info_ProgramListing_88R.pdf.

[10] https://www.texastribune.org/2024/07/03/texas-mexico-border-wall-greg-abbott-progress-cost/.

[11] Mr. Collier's Response to Interrogatory No. 20.

3

clarified that "the hiccup would be, even if you said today . . . here's a check for $1.3 [billion], I can assure you I couldn't come back to you in 2027 and say we've got it done. There's not enough contract capacity, there's not enough vending capacity, to pull that project done in that amount of time that I'm aware of, but we'd sure try."[12]

If Mr. Collier is referring to a lack of contractors in Texas that can do this work, there is no requirement that TDCJ has to select Texas firms for this work. To be sure, there is a Texas preference statute, which says that state agencies like TDCJ must "shall first give first preference to services offered by a Texas bidder that is owned by a service-disabled veteran who is a Texas resident and shall give second preference to services offered by other Texas bidders," with the following requirements: (1) the services meet state requirements regarding the service to be performed and expected quality; and (2) the cost of the service does not exceed the cost of other similar services of similar expected quality that are offered by a non-Texas bidder.[13] And Texas law requires state contractors "to purchase products and materials produced in this state when they are available at a price and time comparable to products and materials produced outside this state."[14]

TDCJ's explanation is flawed for two reasons. To begin with, it's not at all clear that TDCJ has exhausted all Texas-based contractors, as TDCJ has produced no evidence to even suggest (let alone prove) as much. And even if it had, nothing in Texas law says that design or construction must be completed by a Texas-based contractor or include only products and materials produced in Texas. If TDCJ has a "limited vendor pool" in Texas,[15] then state law authorizes TDCJ to solicit bids from out-of-state contractors. So any of the national design-build firms (or other firms across the country) could be selected to complete this work while complying with Texas law.

The process for an out-of-state company to become an approved vendor is also relatively straightforward. Vendors register online with the Comptroller's office for inclusion on the State's Centralized Master Bidder's List ("CMBL").[16] Registration requires an EIN and an annual $70 registration fee.[17] Registered vendors are then tracked via the state's Vendor Performance Tracking System ("VPTS") to monitor vendor performance.[18] Vendors may be removed from the CMBL based on poor performance. So, Texas's vendor registration system is such that approval is the default. State agencies may also solicit bids from vendors not registered on the CMBL.[19]

---

[12] House of Corrections, 89th Legislature, HB 3006, Bryan Collier at 1:07:08-108:13, *available at* https://house.texas.gov/videos/21748.

[13] Texas Government Code § 2155.444(e).

[14] Texas Government Code § 2155.4441.

[15] Mr. Collier's Response to Interrogatory No. 20.

[16] https://comptroller.texas.gov/purchasing/vendor/registration/.

[17] *Id.*

[18] Tex. Admin. Code § 20.509.

[19] Tex. Admin. Code § 20.107(h); Tex. Gov't Code § 2155.269.

Thus, whether a national design-build firm is currently registered as a state-approved vendor should not be a barrier either.

### C.    TDCJ is using unnecessarily time-consuming and complex procurement processes.

Third, TDCJ has chosen to use unnecessarily time-consuming and complex procurement processes for the installation of permanent air conditioning. TDCJ has argued that it could take years for this process because it "must adhere to specific competitive procurement processes as generally described in the State's Procurement and Contract Management Guide," and the necessary designs "take 12-18 months to complete."[20] But TDCJ has failed to select the most expeditious process to complete the work, and TDCJ appears to suggest that all of this work must be completed in a linear, rather than a parallel, manner.

Texas Government Code § 2269 provides state agencies like TDCJ with various approved procurement methodologies for construction and repair of buildings. They range from traditional design-bid-build methods (commonly referred to as "hard bidding") to construction manager-at-risk ("CMAR") methods to Design-Build ("D/B") approaches. These approaches have varying degrees of owner control over the design professionals and differ in terms of project delivery speed. For this particular application, using a D/B approach would overcome many of the delays inherent in the TDCJ's current proposed timeline.

Here's a helpful graphic to understand the differences between a common D/B approach and a common design-bid-build approach[21]:



---

[20] Mr. Collier's Response to Interrogatory No. 20.

[21] Boroweic, Jeff, et al. *Design-Build Highway Projects: A Review of Practices and Experiences Final Report*, Texas A&M Transportation Institute (Nov. 2016).

Several studies have confirmed that using a D/B process rather than a Design-Bid-Build approach typically leads to substantial time savings. A study completed by the Kentucky Transportation Cabinet concluded that "[a]verage schedule growth was over 65 percent less compared to the design-bid-build method."[22] The Florida Department of Transportation, likewise, compared seven projects that used a design-bid-build approach to seven similar resurfacing projects that used a D/B process, and they concluded that the former took a combined total of 5,992 days, while the latter took only 1,452 days, saving over 12 years in total.[23] "The shortened project delivery, according to the FDOT, is the true savings of the design-build method."[24] Finally, a study completed by the University of Nevada, Las Vegas compared sixteen Design-Bid-Build projects to six D/B projects. It found statistically significant differences in the overall project time: "The mean project delivery speed per lane distance and construction speed per lane distance for design-build projects was significantly faster than that for design-bid-build projects, indicating that design-build projects are delivered and constructed faster than design-bid-build projects."[25] While these studies concerned highway projects, these efficiencies are inherent in the D/B approach as compared to the design-bid-build approach, regardless of what is being constructed. So they should apply equally to designing and constructing air conditioning in prisons.

For recent air conditioning installations like at the Boyd Unit, TDCJ appears to be using a design-bid-build method. Under this process, TDCJ has to undergo a procurement process—bidding, evaluation—to first select an architect. That architect develops a set of plans and specifications—signed, sealed, construction-ready documents. Once that's done, TDCJ takes the design and puts it out to the marketplace for construction bids via one of the methods allowed by § 2269. TDCJ receives and evaluates the bids, and selects a contractor—which is then released to perform the work.

This process is unnecessarily time-consuming. Mr. Cox testified that, in calculating a hypothetical timeline for such a project, TDCJ must include the "time for procurement of both design and construction."[26] Procurement alone for the design phase "can take up to six months,"[27] followed by a 12-15 month design period. Only after the design is completed can it be used for construction procurement.[28] After that, construction procurement can take another 9-12 months,[29] and the construction itself cannot be completed until the construction contract

---

[22] *Design-Build Highway Projects: A Review of Practices and Experiences Final Report* at 24.

[23] *Id.* at 25.

[24] *Id.*

[25] *Id.* at 26.

[26] D. Cox Tr. 126:4-5.

[27] D. Cox Tr. 126:9-11.

[28] D. Cox Tr. 126:17-21.

[29] D. Cox Tr. 126:19:24.

procurement process is completed. This is a design-bid-build process, as it includes two different procurement processes and can take up to 33 months before construction even begins.

Under the D/B approach, TDCJ would instead issue a simplified design criteria document for bidders to respond to.[30] These are typically not complicated documents and, in this instance, would generally describe the temperature requirements, estimated budget and time of performance goals for the D/B firm to meet.[31] TDCJ would publish a list of criteria that would be used on every project for which the D/B firm would be selected.

Selection of the D/B proposal would be qualification based and involve the following steps[32]:

1.  TDCJ would need to evaluate each D/B firm's experience, technical competence, and capability to perform, the firm's past performance, and "other appropriate factors submitted by the firm in response to the request for qualifications," but TDCJ cannot consider "cost-related or price-related" factors.

2.  Each D/B firm must certify to TDCJ that each architect or engineer that is a member of the firm was selected based on demonstrated competence and qualifications, in the manner provided by § 2254.004.

3.  TDCJ shall qualify a maximum of five responders to submit proposals that contain additional information and, if TDCJ chooses, to interview for final selection.

4.  TDCJ shall evaluate the additional information submitted by the firms on the basis of the selection criteria stated in the request for qualifications and the results of any interview.

5.  TDCJ may request additional information regarding demonstrated competence and qualifications, considerations of the safety and long-term durability of the project, the feasibility of implementing the project as proposed, the ability of the offeror to meet schedules, or costing methodology—which means an offeror's policies on subcontractor markup, definition of general conditions, range of cost for general conditions, policies on retainage, policies on contingencies, discount for prompt payment, and expected staffing for administrative duties. Costing methodology does not include a guaranteed maximum price or bid for overall design or construction.

TDCJ would have to select the D/B firm "that submits the proposal offering the best value for [TDCJ] on the basis of the published selection criteria and on its ranking

---

[30] *See generally* Tex. Gov't Code Ann. § 2269.306.

[31] Tex. Gov't Code Ann. § 2269.306(c)

[32] Tex. Gov't Code Ann. § 2269.307.

evaluations."[33] TDCJ must then attempt to negotiate a contract with that firm and, if TDCJ is unable to reach an agreement, it must "formally and in writing, end all negotiations with that firm and proceed to negotiate with the next firm in the order of the selection ranking until a contract is reached or negotiations with all ranked firms end."[34] That firm would not have to deliver a payment or performance bond for the design portion for the contract, but it would for the construction portion of the contract.[35]

The D/B process approved under § 2269.301, *et seq.* would allow one contractor to run each project, which would complete both the design and the construction.[36] A D/B firm must include an architect or engineer "and a construction contractor,"[37] and this team would work together to rapidly deliver a complete permanent air conditioning solution to TDCJ. As the Texas Department of Transportation describes it, this approach "allow[s] for design, construction, utility relocation, and maintenance to occur simultaneously under a single contract."[38] This resolves the concern expressed by Mr. Collier in his deposition that the design process would have to be completed before the project could be released for construction. Because both aspects of the work are performed together, TDCJ would obtain the benefit of a streamlined design process that is optimized to be constructed because the design professionals and contractor are working together via a collaborative process.

The fact that the D/B approach contemplates that all (or nearly all) of the work would be completed by contractors—not TDCJ employees—addresses, or at least mitigates, TDCJ's claimed concern that it cannot complete this work faster because of insufficient internal resources. Among other things, TDCJ would no longer have to serve as the middleman between the construction and design contractors, and the D/B firm could provide comprehensive project management. To be sure, the D/B approach requires TDCJ to "select or designate an architect or engineer independent of the design-build firm to act as [TDCJ's] representative for the duration of the project."[39] This representative would have final say over the design, since the D/B firm would have to "submit all design elements for review and determination of scope compliance" to TDCJ either "before or concurrently with construction."[40] But typically, this D/B approach requires far less time spent by the agency supervising or managing the project than either a CMAR or design-bid-build approach.

---

[33] Tex. Gov't Code Ann. § 2269.308(a).

[34] Tex. Gov't Code Ann. § 2269.308(b)-(c).

[35] Tex. Gov't Code Ann. § 2269.311.

[36] Tex. Gov't Code Ann. § 2269.301.

[37] Tex. Gov't Code Ann. § 2269.304.

[38] https://www.txdot.gov/business/road-bridge-maintenance/alternative-delivery.html#types.

[39] Tex. Gov't Code Ann. § 2269.305.

[40] Tex. Gov't Code Ann. § 2269.309.

The construction would also be completed by the same D/B contractor. There is no reason that this work cannot be successfully contracted to outside providers, as TxDOT has demonstrated this for years utilizing outside contractors to allow more work to be constructed faster, but still maintaining the same level of quality taxpayers expect to be delivered for their tax dollars. Because the D/B method incorporates both phases, the process is far faster than traditional Design-Bid-Build methods employed by TDCJ. In other words, rather than two separate procurement processes (one for design and one for construction), the D/B method would only have one procurement process (which would include both design and construction).

TDCJ also appears to be considering using a CMAR approach to install air conditioning in at least some TDCJ prisons.[41] Mr. Hudson said that, once TDCJ "get[s] more funding" from the Legislature, it will take the design from the McConnell Unit and "issue an RFP that will . . . do what they call a construction manager at risk, and [TDCJ] will hire [an] outside mechanical company and a design team at the same time."[42] That team will then "site adapt" the McConnell Unit's permanent air conditioning design for ten other similar units, and the "mechanical company, along with the design company, can . . . work hand in hand now . . . on [the installation] process at the same time."[43]

This testimony shows that TDCJ is not required to use the Design-Bid-Build methods that it has traditionally used, but can instead use other procurement methods provided by Texas procurement law. The CMAR method is typically faster than a design-bid-build method, and the D/B method is typically faster than both.

The CMAR method allows a government agency to "contract[] with an architect or engineer for design and construction phase services and contracts separately," with a construction manager-at-risk serving as the general contractor and providing consultation during the design and construction, rehabilitation, alteration, or repair of a facility.[44] So TDCJ would still have to conduct two procurement processes that lead to two contracts with two companies (a design firm and a construction company). There is, however, some overlap in the design and construction phases—which makes CMAR more efficient than a design-bid-build approach.

By contrast, the D/B approach involves one procurement process that leads to one contract with one company. Because the same company handles both design and construction, the design and construction work happen in parallel, rather than consecutively/sequentially. Supplies and labor are contracted for and obtained while parts of the design are still being finalized. And, unlike with the CMAR method, there's no back-and-forth between different companies (with the construction manager-at-risk serving as the middleman), which saves time and reduces coordination costs. For these reasons, the CMAR—while an improvement over a

---

[41] R. Hudson Tr. at 72:23-74:19.

[42] R. Hudson Tr. at 73:1-6.

[43] R. Hudson Tr. at 73:6-7.

[44] Tex. Gov't Code Ann. § 2269.309.

design-bid-build approach—is still unnecessarily complex and time-consuming as compared to the D/B approach.[45]

**D.    TDCJ is unnecessarily using procurement processes on a unit-by-unit basis, rather than state-wide or in regional batches.**

Fourth, TDCJ is soliciting, evaluating, and selecting contracts for installing permanent air conditioning on a unit-by-unit (or in some cases, building-by building) basis, rather than doing them statewide or, at a minimum, in regional batches. It would be more efficient to complete these projects in regional batches. It would encourage larger companies to solicit bids, contractors (regardless of size) would benefit from the ability to order and plan materials and labor in bulk, and allow TDCJ to manage one contract for that region (rather than one per building or unit). Further, to the extent that Texas's diverse geography impacts the cooling capacity needs of an HVAC system, the regional approach eliminates this concern—panhandle units might need a differently designed system than units on the Gulf coast, but within each geographic region the cooling capacity needs would be similar.

While TDCJ has recently prioritized designs of facilities it describes as "prototype units," potentially expediting the design stages of subsequent units of the same prototype, it is still using unit-by-unit procurement processes for their air conditioning installation contracts. And, at least according to Mr. Hudson, even when TDCJ does an initial design of a prototype facility, it still has to sign new procurement contracts with design firms to "adapt" the original prototype design to each unit.[46] This unit-by-unit procurement process unnecessarily prolongs the overall design and construction process, and an approach under which the design-build contracts were negotiated statewide or at least with regional batches of facilities would be far more efficient.

Let's say, for the sake of argument, that TDCJ does a separate design-bid-build process for each of the approximately 70 units that are currently not fully air conditioned. That would require TDCJ to do 140 procurement processes for these 70 units (one process for design and one for construction at each unit). Switching to the D/B approach would cut this number in half, so that only one process would be required per unit (rather than two). Bundling these facilities would further reduce the number of procurement processes. So, for instance, if TDCJ grouped the facilities into bundles of five units and used the D/B approach, it could use only 14 or 15 procurement processes, rather than around 140—a nearly 90% reduction in the number of

---

[45] TDCJ may also be able to use the emergency purchase process. An emergency purchase occurs when an agency "must make [a] procurement quickly to prevent a hazard to life, health, safety, welfare, or property or to avoid undue additional cost to the state." (Texas Procurement And Contract Management Guide - Version 4.0 at p. 31.) The decision to declare an emergency purchase "is the sole responsibility of the agency," and the agency need only provide "a written determination of the basis for the emergency and for the selection of a particular vendor shall be included in the procurement file." (*Id.*) The Texas Administrative Code specifically authorizes the use of emergency purchases for "an emergency purchase of goods or services," 34 Tex. Admin. Code § 20.82(d)(2)(B), so this would at least arguably apply to the purchase of air conditioning installation services—especially given Judge Pitman's ruling that the current system is "plainly unconstitutional."

[46] R. Hudson Tr. at 72:23-73:22.

procurement processes, which would almost certainly lead to a substantial savings of time, based primarily on the significant amount of time TDCJ currently spends on procurement processes.

###    E.    The $1.3 billion required to fully air condition TDCJ prisons is in line with similar D/B contracts awarded by the Texas agencies.

Assuming that TDCJ uses a bundled B/D approach, the $1.3 billion needed to fully air condition TDCJ prisons could be divided into several large contracts—rather than many small contracts (its current approach). So, for instance, it could enter into 10 bundled contracts that average $130 million each or 15 bundled contracts that average approximately $87 million each. If it did one bundled contract per region, then it could have six contracts that average approximately $216 million per contract.

The size of the contracts is in line with other D/B contracts entered into by Texas agencies:

- State Highway 249 Extension project, which included construction of 40 new bridges and a total contract value of $636 million. The beginning of the procurement process to execution of the contract took 26 months.[47]

- State Highway 99, which covered 208 miles of roadway and built or substantially reconstructed 84 bridges, for a total cost of $1.017 billion. Procurement initiation to contract execution took 35 months.[48]

- I-35 Southern Gateway, significantly widening I-35 over 197 lane miles for a cost of $659 million. Procurement took 13 months to complete.[49]

- State Highway 360 toll project, covering 90 lane miles at a cost of $354 million. Procurement took 14 months to complete.[50]

- State Highway 183 Managed Lanes project, covering 266 lane miles at a cost of $858 million. Procurement took 20 months to complete.[51]

- State Highway 71 Express Lanes project, which added two new toll lanes and new overpasses at intersections with FM 973 and SH 130, at a cost of $110 million. Procurement took only 9 months to complete.[52]

---

[47] Project Sheet - ADP SH 249

[48] Project Sheet - ADP SH 99 H and I

[49] Project Sheet - ADP Southern Gateway

[50] Project Sheet - ADP SH 360

[51] Project Sheet - ADP SH 183 Managed Lanes

[52] Project Sheet - ADP SH 71

- Loop 375 Border Highway Extension, adding two lanes in each direction over 36 lane miles for a cost of $574 million. Procurement took just 13 months to complete.[53]

- Energy Sector Roadway Repair, a reconstruction of roadways and bridges spanning 550+ lane miles at a cost of $189 million. Procurement took only six months.[54]

- A contract with Southwest Valley Constructors Company approved by the Texas Facilities Commission on September 29, 2022, in an amount not to exceed $167,000,000 "for the Texas Border Project in various locations in proximity to the Texas section of the US-Mexico border."[55]

- A contract with BFBC of Texas, LLC approved by the Texas Facilities Commission on September 29, 2022, in an amount not to exceed $140,000,000 "for the Border Infrastructure Project in various locations in proximity to the Texas section of the US-Mexico border."[56]

- Several other contracts with the Texas Facilities Commission, including one for nearly $350 million for border wall construction.[57]

---

[53] Project Sheet - ADP Border West Express (BWE)

[54] Project Sheet - ADP Energy Sector

[55] https://web.tfc.texas.gov/government/programs-construction-projects/texas-border-wall-construction-status.

[56] https://web.tfc.texas.gov/government/programs-construction-projects/texas-border-wall-construction-status.

[57] https://www.tfc.texas.gov/divisions/commissionadmin/prog/internal-procurement-1/sb20/files-co/Posillico%2022-112%20Amend%2013%20Redacted.pdf. The totals awarded to each firm are: $347 million to Posillico Civil; $290 million to BFBC, a subsidiary of Montana-based Barnard Construction; $249 million to Southwest Valley Constructors, owned by Kiewit; $254 million to Fisher Sand & Gravel; and $138 million to Galveston-based SLSCO, Ltd. The agency has also spent $23 million on the outside firms hired to consult on and manage the project; $43 million for steel bollards; and almost $14 million to buy land to build the wall on. *See generally* https://www.texasobserver.org/abbott-lobbies-for-more-money-as-border-wall-burns-through-budget/.

App 01084

**IV.    CONCLUSION**

My opinions above are all given to a reasonable degree of certainty and are based on my 23 years of experience as a construction attorney and as an adjunct law professor in the area of Texas construction law. These opinions are illustrative and not exhaustive, and I reserve the right to amend, modify, or supplement my report if any additional information is provided to me.

Executed this 3rd day of November, 2025.

*/s/ Brian K. Carroll*
Brian K. Carroll

**App 01085**





# SANDERFORD & CARROLL

**BRIAN K. CARROLL**

*Managing Partner*
*Attorney, Arbitrator, Mediator*

[Brian@txconstructionlaw.com](mailto:Brian@txconstructionlaw.com) | **254-773-8311**
**1002 Arbor Park Drive, Suite 100**
**Belton, Texas 76513**

## EDUCATION

► **Juris Doctor**
Baylor University
► **M.S. in Construction Science,** Candidate
Texas A&M University, College Station
► **B.S. in Architectural Engineering**
University of Texas at Austin, Terry Foundation Scholar

## PROFESSIONAL EXPERIENCE

► **Sanderford & Carroll, P.C.**
  o Managing Shareholder (January 2018 – Present)
  o Shareholder (January 2007 – December 2017)
    ▪ Responsible for all aspects of construction litigation practice including discovery, motion practice, depositions, mediations, arbitrations, trials and appeals.
    ▪ Member, American Arbitration Association roster of neutrals (arbitrator & mediator).
  o *Mediation*
    ▪ Served as mediator for over 900 cases in multiple states (TX, LA, OK, NM, etc.)
    ▪ Served as mediator on construction cases involving over 70+ parties
    ▪ Served as mediator on personal injury cases involving truck accidents
    ▪ Served by appointment from the US Western District, Waco Division as referee/umpire for construction matters.
    ▪ Served by appointment from multiple Federal Courts as mediator for construction matters
  o *Appellate*
    ▪ Successfully defended $1,800,000 award at oral argument before the Texas 3rd Court of Appeals
  o *Arbitration (as counsel)*
    ▪ Successfully defended prime contractor on COE project resulting in take-nothing verdict.
    ▪ Successfully defended prime contractor on IH-35 project resulting in take-nothing verdict against Subcontractor.

- o *CGL Policy Defense*
  - ▪ Successful defense of major waterproofing subcontractor via summary judgment.
  - ▪ Successful defense of major excavation subcontractor via summary judgment.
- o *Trial*
  - ▪ 2021 – Obtained Top 60 bench trial verdict in the Nation – *Cash v. City of Pflugerville*
- o *Texas Department of Transportation*
  - ▪ Successfully resolved over $750 million in terminations for a major contractor on Projects statewide.
  - ▪ Assisted large road contractor in preparation of over $100 million in claims on TxDOT Interstate Projects.
  - ▪ Served as consulting counsel to large law firm regarding presentation and appeal of TxDOT cases.
  - ▪ Settled wrongful termination case for more than $1,400,000 on rest area project.
  - ▪ Settled debarment action allowing contractor to continue work on TxDOT projects.
  - ▪ Settled claims on major multi-level interchange project for more than $5,000,000.
  - ▪ Settled multiple contractor sanction hearings favorably.
- o *Federal Procurement*
  - ▪ Successfully resolved multiple multi-million dollar claims on US Army Hospital Project.
  - ▪ Represented Contractors in multiple Miller Act lawsuits nationwide.
  - ▪ Assist clients with preparing claims on government construction claims nationwide.

- ▶ **Pratt & Sanderford, P.C.**
  - o Shareholder (January 2004 – December 2006)
  - o Associate Attorney (May 2002 - January 2004)
    - ▪ Responsible for all aspects of construction litigation practice including discovery, motion practice, depositions, mediations, arbitrations, and trials.
  - o *Arbitration*
    - ▪ Successfully advanced claim for breach on high performance FF/FL numbered concrete warehouse.
  - o *CGL Policy Defense*
    - ▪ Successful defense of major foundation leveling contractor resulting in agreed non-suit.
  - o *SOAH*
    - ▪ Obtained verdict more than $1.2 million against TxDOT including attorney fees (first case to ever award fees against TxDOT).
  - o Law Clerk, Spring 2001 – May 2002
    - ▪ Responsible for legal and technical research on various cases. Prepared claims for TxDOT claim process. Wrote several sections for a guide to contracting with TxDOT.

► **Texas Life Insurance**
- o  Legal Extern (Summer 2001)
  - ▪ Responsible for research and support for general counsel and senior management concerning legal issues. Drafted the corporate policy and procedure for handling subpoenas and search warrant requests. Researched ability of Texas Life to recover their internet web name from a non-using third party.

► **Naman, Howell, Smith & Lee, PLLC**
- o  Legal Extern (Summer 2001)
  - ▪ Responsible for research and preparation of numerous patent applications.

► **McLennan County District Attorney**
- o  Legal Extern (Spring 2001)
  - ▪ Responsible for research, screening cases, and recommending cases for trial. Provided legal research and support for three Assistant District Attorneys.

► **Carter & Burgess, Inc.**
- o  Graduate Engineer (March 1999 - August 1999, Summer 2000)
  - ▪ Supported as many as six project managers simultaneously with design and planning services on major projects statewide. After three months was assigned two projects with responsibility for preparing contracts with clients and scope of services. Responsible for daily contact with clients and project status reports to senior project manager. Developed route and design alternatives balancing need, cost, environmental and constructability issues on multiple projects.
- o  *Representative Experience*
  - ▪ FM 1431, Cedar Park, Texas (City of Cedar Park ~ $20 million) Lead Designer, Contract & Scope of Services
  - ▪ Holdsworth Drive, Kerrville, Texas (City of Kerrville ~ $10 million) Lead Designer
  - ▪ IH-35 Master Plan, San Antonio, Texas (TxDOT ~ $4 billion) Schematic Designer
  - ▪ US 79, Round Rock, Texas (TxDOT ~ $9 million) Schematic, Hydrology/Hydraulic Designer
  - ▪ SH-130 (Mo-Kan), Section A (TTA ~ $350 million) Schematic Designer

► **Turner, Collie & Braden, Inc.**
- o  Graduate Engineer (June 1998 – March 1999)
  - ▪ Responsible for schematic design on numerous projects. Team member on the Texas Turnpike Authority General Engineering Contract. Responsible for coordination of twenty million dollars of utility relocation with over twenty utilities in Austin on this project. Worked on developing the Total Quality Management program for this project. Worked on Congestion Mitigation and Air Quality (CMAQ) improvement projects for the Dallas/ Ft. Worth area. Also worked on the initial tolling plan for US 183A, SH 45 and Loop 1 in Austin.

- o *Representative Experience*
  - ▪ <u>Loop 363, Temple, Texas (</u>TxDOT ~ $60 million) Assistant Lead Designer
  - ▪ <u>Loop 1 (Mo-Pac)/ SH 45/ US 183A</u> (TTA ~ $1 billion) Utility Coordinator, Schematic Designer
  - ▪ <u>SH-130 (Mo-Kan), Section B</u> (TTA ~ $350 million) Schematic Designer
  - ▪ <u>CMAQ, Dallas & Ft. Worth, Texas</u> (TxDOT ~ $20 million) Intersection and Traffic Signal design

- ► **Texas Department of Transportation**
  - o Engineering Tech (I-III) (Summers: 1994, 1995, 1996, and 1997)
    - ▪ Promoted twice and provided engineering services and support while interning during college. Part of the first TxDOT district to make one year with no loss-of-time accidents. Prepared PS&E, performed concrete design and testing, and asphalt inspection. Project leader for field implementation of the U.S. 281 digital photogrammetry survey program. Team member on historic suspension bridge revitalization that received state accords. (One of two remaining operational suspension bridges in Texas).

TEACHING EXPERIENCE
- ► **Baylor Law School**
  - o Adjunct Professor, *Construction Law*; 2019 - Present
- ► **The University of Texas at Austin, Cockrell School of Engineering**
  - o Lecturer, ARE-366: *Contracts, Liability and Ethics*; Summer 2008, Spring 2010

REGISTRATION, PROFESSIONAL ORGANIZATIONS & CERTIFICATIONS
- ► American Subcontractors Association
  - o President (2021-2022)
  - o National Board of Directors (2016-2018)
  - o Attorney's Council Chair (2015-2016)
- ► Board Certified, Construction Law
  - o Texas Board of Legal Specialization (January 2017 – Inaugural class certified)
- ► Texas Board of Legal Specialization
  - o Construction Law Exam Drafting and Grading Committee (2017-2022)
- ► State Bar of Texas, Construction Law Section
  - o Council Member (2017-2019)
  - o Young Construction Lawyer Representative (2010)
  - o Section Journal Editor, (2023-present)
- ► Bell County Young Lawyers
  - o President (2005-2006)
- ► Texas Society of Professional Engineers (Director 2005-2006)
- ► American Society of Civil Engineers
- ► Passed Engineer in Training Examination
- ► State Bar of Texas, Bar Number 24034363
- ► Texas Dispute Resolution Institute - 40 Hour Mediator's Training Certificate
- ► Texas Real Estate Inspector Commission, (Member, 2020-2024; Secretary 2024)

## SELECTED LECTURES, PRESENTATIONS, PAPERS & PUBLICATIONS

- ► <u>*Old School is New School,*</u> *A Modern Plaintiff Approach to Practice Based on Sun-Tzu's Theories,* Spring 2022, Defense Research Institute, National Convention, Austin, Texas
- ► <u>*The Miller Act, After 85 Years*</u>, March 2020, State Bar of Texas, Construction Law Section, Annual Continuing Education, San Antonio, Texas
- ► <u>Texas Construction Law Journal</u>, *The Devil is in the Details: Why Delay Damages Are not the only Game in Town and why this Matters in Light of Zachry,* 12 Tex. Const. L.J. No. 1, 2015, at 33 (Jul. 2015).
- ► <u>Texas Tech Administrative Law Journal</u>, *The Road Goes on Forever and the Claims Process Never Ends: An Approach for Success in Handling Texas Department of Transportation Construction Claims,* Volume 13, Book 2, Summer 2012.
- ► <u>*The Road to Nowhere*</u>, *A Practical Guide to Success with the TxDOT Claims Process,* March 2011, State Bar of Texas, Construction Law Section, Annual Continuing Education, San Antonio, Texas
- ► *Construction Law Handbook, 2005 Cumulative Supplement, Chapter 28 -* <u>Exceptions to no Damages for Delay Clauses</u>, Aspen Publications, Co-Author.

## PUBLISHED CASES

- ► *U.S. ex rel. United Rentals, Inc. v. Hartford Fire Insurance Company,* 339 F.Supp.2d 799 (W.D. Texas, 2004)
- ► *State v. Mid-South Pavers, Inc.* 246 S.W.3d 711 (Tex. App. – Austin, 2007, pet. denied)

## AWARDS AND HONORS

- ► American Subcontractor Association
  - o President's Award (2020, 2021)
  - o Attorney Counsel Award (2020)
- ► *Texas Monthly, Super Lawyers*
  - o Construction Litigation (2017-Current)
- ► *Texas Monthly, Super Lawyers – Rising Stars*
  - o Construction Litigation, 2014-2016
- ► Bell County Young Lawyer of the Year (2006)
- ► 2002 ABA National Client Counseling Finals
  - o Second Place American Team
- ► 2002 ABA Regional Client Counseling Competition
  - o Second Place
- ► 2001 Naman, Howell, Smith & Lee Client Counseling Competition
  - o First Place
- ► Eagle Scout

## INTERESTS AND ACTIVITIES

- ► Terry Foundation, Member – Board of Directors
- ► Backpacking, Camping and Hiking with my sons
- ► Scottish Rite
  - o Orient of Texas, Valley of Austin
- ► Sporting Clays, Skeet and Long–Distance Target Shooting

# IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF TEXAS
### AUSTIN DIVISION

| | | |
|---|---|---|
| **BERNHARDT TIEDE, II;** | § | |
| **TEXAS PRISONS COMMUNITY** | § | |
| **ADVOCATES; BUILD UP, INC. A/K/A** | § | |
| **JUSTICE IMPACTED WOMEN'S** | § | |
| **ALLIANCE; TEXAS CITIZENS UNITED** | § | |
| **FOR REHABILITATION OF ERRANTS;** | § | |
| **and COALITION FOR TEXANS** | § | |
| **WITH DISABILITIES,** | § | |
| *Plaintiffs,* | § | **Civil Action No.: 1:23-CV-01004-RP** |
| **v.** | § | |
| | § | |
| | § | |
| **BOBBY LUMPKIN, in his official capacity** | § | |
| **as Executive Director of the Texas** | § | |
| **Department of Criminal Justice,** | § | |
| *Defendant.* | § | |

## DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

# EXHIBIT 23

(Deposition Transcript Excerpts of Dale Cox)

```
 1                    UNITED STATES DISTRICT COURT
                    FOR THE WESTERN DISTRICT OF TEXAS
 2                            AUSTIN DIVISION
 3      BERNHARDT TIEDE, II;          )
        TEXAS PRISONS COMMUNITY       )
 4      ADVOCATES; BUILD UP, INC.     )
        A/K/A JUSTICE IMPACTED        )
 5      WOMEN'S ALLIANCE; TEXAS       )
        CITIZENS UNITED FOR           )
 6      REHABILITATION OF             )
        ERRANTS; and COALITION        )
 7      FOR TEXANS WITH               )
        DISABILITIES,                 )
 8                                    ) Civil Action No.
            Plaintiffs,               ) 1:23-cv-01004-RP
 9                                    )
        v.                            )
10                                    )
        BRYAN COLLIER, in his         )
11      official capacity as          )
        Executive Director of         )
12      Texas Department of           )
        Criminal Justice,             )
13                                    )
            Defendant.                )
14
15      ********************************************************
16           REMOTE ORAL AND VIDEOTAPED DEPOSITION OF
17                            DALE COX
18                         JULY 29, 2025
19      ********************************************************
20
21
22
23
24
25

                                                Page 1
```

```
 1   year program if you got all the money at once?
 2                MS. McGEE:  Objection, form.
 3        A.   Because you can't spend all the money at one
 4   time.  You have to do the engineering needed to provide
 5   a plan to go into construction.  And in order to
 6   provide that engineering you need, there is a lot of
 7   investigatory work on these units to do, there is
 8   design solutions to come up with and then procure that
 9   construction and then move them into construction.  And
10   you cannot build these in a quick and easy manner.
11        Q.   (BY MR. HINOJOSA)  Okay.  Let's take those one
12   by one.
13             So you said you need to do the engineering to
14   provide the plan to go into construction?
15        A.   Right.
16        Q.   TDCJ can contract the design out to those --
17   to the engineering firms we talked about earlier, right?
18        A.   Yes.
19        Q.   So if it had $1.1 billion, could it contract
20   out all those designs immediately?
21                MS. McGEE:  Objection, form.
22        A.   Yes.
23        Q.   (BY MR. HINOJOSA)  Okay.  And if it did that,
24   then how long would it take?
25                MS. McGEE:  Objection, form.
```

Page 118

1    end of the range, 6 plus 15 is 21, plus 12 is 33, plus

2    18 -- 41 months.

3            So based on all these numbers that you're

4    telling me, if TDCJ had all the funds it needed and

5    labor it needed, it could install permanent air

6    conditioning --

7                    MS. McGEE:  Objection.  Math error.

8        Q.   (BY MR. HINOJOSA)  -- in all these units

9    anywhere between 36 to 41 months.  Is that right?

10       A.   Yes, in a perfect world.

11       Q.   What stops the perfect world from happening?

12       A.   Resources not on all aspects of what you just

13   went through.  Allocation of resources and ability to

14   gain those resources to implement that program.

15       Q.   Okay.  But the beginning of my question was

16   assuming you had those resources.  So assuming you have

17   those resources, from what you're telling me it's 36 to

18   41 months.  Is that right?

19                   MS. McGEE:  Objection, misstates

20   testimony.

21                   MR. HINOJOSA:  Sorry, did I do bad math?

22                   MS. McGEE:  Your math is wrong.


24   again.

25                   MS. McGEE:  I used a calculator.

                                            Page 128

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| BERNHARDT TIEDE, II;<br>TEXAS PRISONS COMMUNITY<br>ADVOCATES; BUILD UP, INC. A/K/A<br>JUSTICE IMPACTED WOMEN'S<br>ALLIANCE; TEXAS CITIZENS UNITED<br>FOR REHABILITATION OF ERRANTS;<br>and COALITION FOR TEXANS<br>WITH DISABILITIES,<br>　　*Plaintiffs*,<br>**v.**<br><br>BOBBY LUMPKIN, in his official capacity<br>as Executive Director of the Texas<br>Department of Criminal Justice,<br>　　*Defendant*. | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | Civil Action No.: 1:23-CV-01004-RP |

**DEFENDANT'S MOTION FOR SUMMARY JUDGMENT**

# EXHIBIT 24

(At Hand Heat Score, April 8, 2024)

App 01095

**At Hand Population scoring (for patients that have had their intake physical**

| TYPE | DISORDER/MEDICATION | POINTS | SCORE |
|---|---|---|---|
| **Heart/Medical** | | | |
| | CAD and chronic ischemic heart disease | 1 | |
| | Previous myocardial infarction | 1 | |
| | Heart failure | 1 | |
| | Implantable cardiac device/pacemaker | 1 | |
| | PCTA/STENT | 1 | |
| **Neurologic** | | | |
| | Myasthenia Gravis | 1 | |
| | Multiple Sclerosis | 1 | |
| **Psychiatric** | | | |
| | Psychosis and Anticholinergic Meds | 1 | |
| | Schizophrenia and Anticholinergic Meds | 1 | |
| | Schizo-affective Disorder and Anticholinergic Meds | 1 | |
| | Bi-polar Disorder | 1 | |
| **Mental** | | | |
| | Dementia / Alzheimer's disease | 1 | |
| | Suspected Intellectually Impaired | 2 | |
| **Age** | | | |
| | 75 or over with any other scored criteria | 2 | |
| | Age 65 – 75 with any other scored criteria | 1 | |
| **ONLY IF OVER AGE 65:** | | | |
| **Other conditions and/or Medications** | | | |
| | Asthma, who are prescribed inhaled or oral steroids and/or long-acting beta-agonist inhalers++ | 1 | |
| | Chronic Obstructive Pulmonary Disease (COPD) who are prescribed inhaled or oral steroids and/or long-acting beta-agonist inhalers | 1 | |
| | Cirrhotic offenders who are also receiving a diuretic(liver), or daily laxatives, or the non-absorbable antibiotics Rifaximin or Neomycin | 1 | |
| | Receiving high-activity anticholinergic medications++ | 1 | |
| | BMI 40 and above* | 1 | |
| | BMI equal to or greater than 35 but less than 40 and prescribed a diuretic(BMI) | 1 | |
| | Hypertension plus diagnosed resultant target organ damage* | 1 | |
| | Diabetes with end organ damage | 1 | |
| | **FINAL SCORE** | | |